## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: October 2018**

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

11/19/18
_____
Date

Randall Hinden
_____
Printed Name of Authorized Individual

ceo
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership, a manager or member if debtor is a limited liability company

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: October 2018**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING  OF MONTH** | $6,656 | $6,593 | $6,135 | $6,251 | $8,551 | $25,161 | ($296) | $74,192 | $133,243 | $212,467 |
| **RECEIPTS** | | | | | | | | | | |
| CASH  SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS  RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE  OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | 35 | 35 | 349 | 419 | 419 |
| TRANSFERS  (FROM  DIP ACCTS) | 255,070 | 15,000 | 10,000 | 0 | 148,000 | | 1,065 | 55,796 | 484,931 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 255,070 | 15,000 | 10,000 | 0 | 148,000 | 35 | 1,100 | 56,145 | 485,350 | 1,518,082 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | 456 | 389 | 1,242 | 239 | 2,360 | | | | 4,687 | 27,908 |
| Employee Related | | | | | 9,779 | | | | 9,779 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | 4,224 | 67 | | 1,166 | 140,393 | 50 | | | 145,900 | 282,661 |
| Payroll | | | | | | | | 35,847 | 35,847 | 174,503 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | 82,546 | 16,259 | 11,124 | | | | | | 109,929 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | 174,499 | 4,878 | 3,770 | 4,845 | 4,019 | 25,196 | 754 | | 217,962 | 825,694 |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 261,726 | 21,593 | 16,135 | 6,251 | 156,551 | 25,196 | 804 | 35,847 | 524,104 | 1,636,060 |
| NET CASH FLOW | (6,656) | (6,593) | (6,135) | (6,251) | (8,551) | (25,161) | 296 | 20,297 | (38,754) | (117,978) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 94,490 | 94,490 | 94,490 |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS  (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,141,532 | 2,152,877 | 992,686 | 273,624 | 2,187,398 | 14,748,118 |
| Less: Transfers to DIP Accounts | (5,320,427) | (1,079,878) | (813,770) | (34,845) | (654,200) | (7,903,120) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,821,106 | 1,072,998 | 178,916 | 238,779 | 1,533,198 | 6,844,998 |

FORM MOR-1
(04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: October 2018

# SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--BANK OF AMERICA | | | | | | | | | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
| | East 1203 | East 5333 | East 1383* | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | National Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $434,229 | $32,518 | $0 | $194,821 | $16,201 | $0 | $133,625 | $11,198 | $0 | $19,888 | $3,969,235 | $66,689 | $2,000 | $2,000 | $18,500 | $1,271 | $4,902,175 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,636,203 | | | $965,091 | | | $743,192 | | | | | | | | | | $7,344,486 | $12,475,762 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 5,044 |
| LOANS AND ADVANCES | | | | | | | | | | | | | | | | | 0 | 0 |
| SCRAP INCOME | 18,022 | | | | | | | | | | | | | | | | 18,022 | 29,276 |
| ROYALTY INCOME | | | | | | | | | | | 0 | | | | | | 0 | 7,183 |
| MANAGEMENT FEES | 102,094 | | | | | | | | | | | 123,950 | | | | | 226,044 | 226,044 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 102 | 16 | | | | 118 | 1,073 |
| INTEREST INCOME | | | | | | | | | | | 6,162 | | | | 28 | | 6,190 | 6,190 |
| RECONCILING ADJUSTMENT | | (777) | | | | | | | | | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | 1,449 | 3,825,000 | | 4,878 | 1,075,000 | | 3,770 | 175,000 | | 264,845 | 200,000 | 983,019 | 25,161 | 4,704 | 0 | 855,362 | 7,418,189 | 11,595,462 |
| TOTAL  RECEIPTS | $5,757,769 | $3,824,223 | $0 | $969,969 | $1,075,000 | $0 | $746,962 | $175,000 | $0 | $264,845 | $206,162 | $1,107,072 | $25,177 | $4,704 | $28 | $855,362 | $15,013,050 | $24,346,034 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $6,667 | | $1,397 | | | $1,367 | | | | | $31,785 | | | | | $41,216 | $52,453 |
| Capital Expenditures | | | | | | | | | | | | | | | | | 0 | 80,000 |
| Employee Related | | 35,286 | | 12,053 | | | 3,782 | | | 75 | | 89,144 | 2,189 | 2,553 | | | 145,083 | 213,356 |
| Employee Expense Reimbursement | | | | | | | | | | | | 2,100 | | | | | 2,100 | 5,357 |
| Equipment Lease | | 17,896 | | 8,188 | | | 2,131 | | | 707 | | 921 | | | | | 29,843 | 60,739 |
| Freight | 585,953 | | | | | | | | | | | | | | | | 585,953 | 990,371 |
| Insurance | | | | | | | | | | | | 38,133 | | | | | 38,133 | 76,035 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 9,926 |
| Payroll | | | | | | | | | | | | | | | | 858,096 | 858,096 | 1,164,599 |
| Payroll Taxes | | | | | | | | | | 58,332 | | 132,997 | | | | | 191,329 | 324,210 |
| Real Estate Lease | | | | | | | 45,000 | | | | | | | | | | 45,000 | 90,000 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Selling | | | | | | | | | | | | 108,795 | | | | | 108,795 | 110,015 |
| Services | | 46,825 | | 54,797 | | | | 898 | | | | 31,501 | | | | | 134,021 | 243,337 |
| Supplier / Inventory | | 2,939,235 | | 934,482 | | | | 96,841 | | 176,892 | | 14,832 | | | | | 4,162,282 | 6,924,139 |
| Taxes | | 91,900 | | 40,912 | | | | 16,248 | | | | | | | | | 149,061 | 157,662 |
| Utilities | | 10,117 | | 4,454 | | | | 1,651 | | | | 31,724 | | | | | 47,946 | 55,836 |
| TRANSFERS (TO DIP ACCTS) | 5,145,927 | | | 1,075,000 | | | 810,000 | | | 30,000 | | 624,231 | | | | | 7,685,158 | 12,287,430 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 5,145,927 | ########## | 0 | 1,075,000 | 1,056,284 | 0 | 810,000 | 166,551 | 0 | 267,373 | 0 | 1,106,161 | 2,189 | 2,553 | 0 | 858,096 | 14,224,014 | 22,846,647 |
| NET CASH FLOW | 611,842 | 90,344 | 0 | (105,031) | 18,717 | 0 | (63,038) | 8,449 | 0 | (2,529) | 206,162 | 911 | 22,988 | 2,150 | 28 | (2,734) | 789,036 | 1,499,387 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| CASH - END OF MONTH | $1,046,070 | $122,862 | $0 | $89,790 | $34,918 | $0 | $70,587 | $19,646 | $0 | $17,359 | $4,175,397 | $67,600 | $24,988 | $4,150 | $18,528 | ($1,462) | $5,691,211 | $5,691,211 |

*Note:  Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

Cash in Sterling National (from MOR 1-page 1) 94,490

Total Cash held in Banks $5,785,701

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

**Reporting Period: October 2018**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | BANK ACCOUNTS--BANK OF AMERICA<br>Machinery | National | National | National | National | National | National | CURRENT<br>MONTH | CUMULATIVE<br>FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383* | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $5,773,614 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 5,759,614 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses<br>on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #1166 | 24,988 | | | | | | | | | | | | | | | | | |
| #1180 | 4,150 | | | | | | | | | | | | | | | | | |
| #7114 | 0 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 29,138 | | | | | | | | | | | | | | | | | |
| | 5,788,752 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1203 | 566,575 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1142 | (576,031) | | | | | | | | | | | | | | | | | |
| Reconciling items account #3608 | 28 | | | | | | | | | | | | | | | | | |
| Reconciling items: payroll accounts | 5,599 | | | | | | | | | | | | | | | | | |
| Unreconciled differences: disbursements | 777 | | | | | | | | | | | | | | | | | |
| | (3,052) | | | | | | | | | | | | | | | | | |
| | $5,785,701 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                          Debtor                            Reporting Period: October 2018

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.                          Case No. 18-27963-MBK
              Debtor                          Reporting Period: October 2018

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | | 11,848.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Note:  The professionals listed here are  ordinary course professionals.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                        Debtor                              Reporting Period: October 2018

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $7,457,559 | $12,703,824 |
| Less Cash Discounts | (159,313) | (277,028) |
| Less Sales Rebates | (95,834) | (172,500) |
| Net Revenue | 7,202,412 | 12,254,296 |
| **COST OF GOODS SOLD** | | |
| Material | 3,827,707 | 6,410,757 |
| Labor | 308,829 | 528,999 |
| Overhead | 578,962 | 978,602 |
| Cost of Goods Sold | 4,715,498 | 7,918,358 |
| **Gross Profit** | **2,486,914** | **4,335,937** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 694,470 | 1,135,539 |
| Selling & Marketing | 458,578 | 915,753 |
| General & Administrative | 601,532 | 935,983 |
| Net Profit (Loss) Before Other Income & Expenses | 732,334 | 1,348,663 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 33,014 | 52,704 |
| Interest Expense | 4,500 | 10,047 |
| Other Expense (attach schedule) | 923 | 1,632 |
| Net Profit (Loss) Before Reorganization Items | 759,925 | 1,389,688 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 383,529 | 767,058 |
| U. S. Trustee Quarterly Fees | 0 | 0 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 383,529 | 767,058 |
| Income Taxes | 10,534 | 13,234 |
| Net Profit (Loss) | 365,862 | 609,396 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.　　　　Case No. 18-27963-MBK
　　　　　　　　　Debtor　　　　　　　　　Reporting Period: October 2018

**STATEMENT OF OPERATIONS - continuation sheet**

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $29,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 14,400 |
| Interest Income | 8,514 | 8,514 |
| | | |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 720 |
| Foreign Exchange Loss | 523 | 912 |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of Oct. 31, 2018**

**OPERATIONS DATA**
**OCTOBER 2018**

| | East | Midwest | West | Machinery | National | Combined |
|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,046,894 | $ 2,642,121 | $ 1,421,906 | $ - | $ - | $ 7,110,921 |
| Less Cash Discounts | (98,244) | (26,279) | (34,790) | - | - | (159,313) |
| Less Sales Rebates | - | - | - | - | (95,834) | (95,834) |
| Net Domestic Revenues | 2,948,650 | 2,615,842 | 1,387,116 | - | (95,834) | 6,855,774 |
| Export Revenues | 73,324 | - | 3,966 | - | - | 77,289 |
| Canada Revenues | 126,010 | - | - | - | - | 126,010 |
| Freight Recovery Domestic | 28,710 | 20,625 | 9,660 | - | - | 58,995 |
| Freight Recovery Export | 6,223 | - | (65) | - | - | 6,158 |
| Total Revenue | 3,182,916 | 2,636,467 | 1,400,677 | - | (95,834) | 7,124,226 |
| Cost of Goods Sold | | | | | | |
| Material | 1,832,620 | 1,323,314 | 658,975 | 12,799 | - | 3,827,708 |
| Labor | 143,392 | 34,780 | - | 130,657 | - | 308,829 |
| Overhead | 356,920 | 122,180 | 42,314 | 57,549 | - | 578,962 |
| Total Cost of Goods Sold | 2,332,931 | 1,480,274 | 701,289 | 201,004 | - | 4,715,498 |
| **Gross Profit** | **849,985** | **1,156,194** | **699,388** | **(201,004)** | **(95,834)** | **2,408,728** |
| Shipping and Receiving | 235,800 | 257,125 | 119,294 | 4,066 | - | 616,285 |
| Administrative | 38,264 | 17,415 | 14,478 | 33,360 | 498,015 | 601,531 |
| Selling and Marketing | - | - | - | - | 458,577 | 458,577 |
| | 274,064 | 274,540 | 133,772 | 37,426 | 956,592 | 1,676,394 |
| **Income from Operations** | **575,921** | **881,654** | **565,616** | **(238,430)** | **(1,052,426)** | **732,334** |
| Other Income | 24,500 | - | - | - | 8,514 | 33,014 |
| Accrued Professional Fees | - | - | - | - | 383,529 | 383,529 |
| Other Expense | 923 | - | 2,000 | - | 13,034 | 15,957 |
| **Income before Taxes** | **$ 599,498** | **$ 881,654** | **$ 563,616** | **$ (238,430)** | **$ (1,440,476)** | **$ 365,862** |

In re: Duro Dyne National Corp., et. al.                                  Case No. 18-27963-MBK
       Debtor                                                        Reporting Period: October 2018

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $5,773,614 | $4,406,831 |
| Accounts Receivable | 8,013,967 | 8,072,041 |
| Prepaid Expenses | 765,434 | 690,250 |
| Inventory | 11,993,773 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 26,546,788 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 8,444,375 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 43,863 | 43,863 |
| Leasehold Improvements | 2,128,416 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,754,690) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,004,919 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,462,305 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,462,305 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $29,014,012 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $4,937,964 | |
| Taxes Payable (refer to FORM MOR-4) | 44,469 | |
| Wages Payable | 82,226 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 767,058 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,001,188 | |
| *TOTAL POSTPETITION LIABILITIES* | 6,832,904 | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 1,378,277 | $6,758,604 |
| Accrued Expenses | 790,751 | 1,694,119 |
| Secured Debt | 1,091,577 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 33,000 | 33,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 3,293,605 | 9,640,890 |
| | | |
| *TOTAL LIABILITIES* | 10,126,509 | 9,640,890 |
| **OWNER EQUITY** | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 17,241,329 | 17,241,329 |
| Retained Earnings - Postpetition | 609,396 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 18,887,503 | 18,278,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $29,014,012 | $27,918,997 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                Case No. 18-27963-MBK
Debtor                                     Reporting Period: October 2018

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 983,851.00 | 949,451.60 |
| Security Deposit | 29,968.80 | 21,890.80 |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED FREIGHT CHARGES | 312,882.66 | |
| ACCRUED ACCOUNTING FEES | 33,681.00 | |
| ACCRUED CONTRIBUTIONS | 2,250.00 | |
| ACCRUED INVOICES | 225,704.07 | |
| ACCRUED PROPERTY TAX | 6,324.38 | |
| ACCRUED SALES REBATES | 130,501.76 | |
| ACCRUED SALESMANS COMMISSION | 299,980.11 | |
| AFLAC PAYABLE | 785.20 | |
| EXPORT COMM/REBATE PAYABLE | 491.77 | |
| FLEXIBLE SPENDING LIABILITY | -15,313.77 | |
| LIABILITY 401K PLAN | 3,592.16 | |
| LIABILITY, PRIVATE DISABILITY | 29.98 | |
| UNION DUES PAYABLE | 0.00 | |
| UNION INITIATION PAYABLE | 278.30 | |
| | 1,001,187.62 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of Oct. 31, 2018**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 604,358 | $ 129,708 | $ 97,233 | $ 17,359 | $ 4,924,956 | | $ 5,773,614 |
| Accounts Receivable | 3,811,543 | 2,513,145 | 1,689,279 | - | - | | 8,013,967 |
| Prepaid Expenses | 281,178 | 2,448 | 18,471 | 22,542 | 440,794 | | 765,434 |
| Inventory | 6,766,400 | 3,037,396 | 1,314,103 | 875,874 | - | | 11,993,774 |
| Intercompany Balance | 33,537,543 | 41,816,304 | 40,816,256 | - | 40,526 | (116,210,629) | - |
| | 45,001,021 | 47,499,002 | 43,935,343 | 915,776 | 5,406,276 | | 26,546,788 |
| | | | | | | | |
| Net Fixed Assets | 786,415 | 203,225 | 4,500 | - | 10,779 | | 1,004,919 |
| Deposits and Other Assets | 447,500 | - | 21,891 | - | 992,914 | | 1,462,305 |
| | 1,233,915 | 203,225 | 26,391 | - | 1,003,693 | | 2,467,224 |
| | | | | | | | |
| | $ 46,234,936 | $ 47,702,227 | $ 43,961,734 | $ 915,776 | $ 6,409,969 | $ (116,210,629) | $ 29,014,012 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 3,291,907 | $ 1,249,454 | $ 176,758 | $ 186,329 | $ 33,515 | | $ 4,937,964 |
| Wages Payable | 36,443 | 16,983 | 5,288 | 24,306 | 43,675 | | 126,695 |
| Accrued Professional Fees | - | - | - | - | 767,058 | | 767,058 |
| Accrued Expenses | 510,544 | 56,401 | 24,386 | 23,157 | 386,699 | | 1,001,188 |
| | 3,838,894 | 1,322,838 | 206,432 | 233,793 | 1,230,948 | | 6,832,904 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | 1,108,741 | 143,573 | 14,930 | 61 | 110,972 | | 1,378,278 |
| Accrued Expenses | - | 25,298 | - | - | 765,453 | | 790,751 |
| Line of Credit (ST and LT) | - | - | - | - | 1,091,577 | | 1,091,577 |
| Intercompany Balance | - | - | - | 16,904,959 | 99,305,670 | (116,210,629) | - |
| | 1,108,741 | 168,871 | 14,930 | 16,905,020 | 101,273,672 | | 3,260,605 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 35,361,361 | 38,327,609 | 38,153,582 | (13,876,159) | (83,298,467) | | 14,667,926 |
| Current P & L | 5,754,689 | 7,872,909 | 5,576,790 | (2,354,824) | (13,666,765) | | 3,182,799 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 41,287,300 | 46,210,518 | 43,740,372 | (16,223,037) | (96,094,650) | | 18,920,503 |
| | | | | | | | |
| | $ 46,234,936 | $ 47,702,227 | $ 43,961,734 | $ 915,776 | $ 6,409,969 | $ (116,210,629) | $ 29,014,013 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: October 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | $21,969.32 | 145,803.90 | 154,524.22 | | ADP direct debit | $13,249.00 |
| FICA-Employee | 10,352.10 | 49,896.30 | 54,127.57 | | ADP direct debit | 6,120.83 |
| FICA-Employer | 10,352.03 | 49,876.39 | 54,107.58 | | ADP direct debit | 6,120.84 |
| Unemployment | 72.65 | 829.39 | 868.54 | | ADP direct debit | 33.50 |
| Income | 0.00 | 0.00 | 0.00 | | ADP direct debit | 0.00 |
| Medicare | 5,967.70 | 33,433.13 | 35,824.78 | | ADP direct debit | 3,576.05 |
| Total Federal Taxes | 48,713.80 | 279,839.12 | 299,452.69 | | | 29,100.23 |
| **State and Local** | | | | | | |
| Withholding | 8,677.06 | 50,608.55 | 54,098.56 | | ADP direct debit | 5,187.05 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 782.61 | 782.61 | Oct. 9 2018 | Wire | 0.00 |
| Unemployment | 390.07 | 1,806.60 | 1,970.58 | | ADP direct debit | 226.09 |
| Real Property | 2,332.80 | 2,332.80 | 0.00 | | | 4,665.60 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 168.72 | 728.17 | 809.85 | | Unum Wires | 87.04 |
| Local Taxes | 871.39 | 4,316.14 | 4,693.29 | | ADP direct debit | 494.24 |
| State Income Taxes | 2,700.00 | 10,534.00 | 8,525.00 | Oct. 15 2018 | Wire | 4,709.00 |
| Total State and Local | 15,140.04 | 71,108.88 | 70,879.89 | | | 15,369.03 |
| **Total Taxes** | 63,853.84 | 350,948.01 | 370,332.58 | | | 44,469.27 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,937,963.76 | 0.00 | 0.00 | 0.00 | 0.00 | 4,937,963.76 |
| Wages Payable | 82,225.75 | | | | | 82,225.75 |
| Taxes Payable | 44,469.27 | | | | | 44,469.27 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 767,058.00 | | | | | 767,058.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,001,187.62 | | | | | 1,001,187.62 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,832,904.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6,832,904.40 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK

                    Debtor                                  Reporting Period: October 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---:|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,061,143.49 | |
| + Amounts billed during the period | | 7,457,559.00 | |
| - Amounts collected during the period | | (7,344,486.18) | |
| - Cash discounts applied | | (159,313.00) | |
| - Write-offs and other adjustments | | (936.59) | |
| Total Accounts Receivable at the end of the reporting period | | 8,013,966.72 | |
| | | | |
| **Accounts Receivable Aging** | | **Amount** | |
| 0 - 30 days old | | 7,813,090.27 | |
| 31 - 60 days old | | 147,441.79 | |
| 61 - 90 days old | | 34,176.69 | |
| 91+ days old | | 43,757.97 | |
| Total Accounts Receivable | | 8,038,466.72 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,013,966.72 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#         5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1011957 | 10-01-18 | R2 TAPE, INC. | $        3,252.60 | Supplier / Inventory |
| 1011958 | 10-01-18 | CAMBRIDGE RESOURCES | 42,033.60 | Supplier / Inventory |
| 1011959 | 10-01-18 | CINTAS CORPORATION | 530.02 | Services |
| 1011960 | 10-01-18 | CUTTING EDGE METAL WORKS | 810.00 | Supplier / Inventory |
| 1011961 | 10-01-18 | DUCTMATE INDUSTRIES | 2,167.63 | Supplier / Inventory |
| 1011962 | 10-01-18 | DIE MATIC PRODUCTS, LLC | 13,683.00 | Supplier / Inventory |
| 1011963 | 10-01-18 | EAST COAST GRAPHICS | 3,075.00 | Supplier / Inventory |
| 1011964 | 10-01-18 | K-PACK, INC. | 970.92 | Supplier / Inventory |
| 1011965 | 10-01-18 | INDUSTRIAL RIVET & | 10,428.00 | Supplier / Inventory |
| 1011966 | 10-01-18 | PETER LOMBARDO ELECTRICAL | 5,129.14 | Supplier / Inventory |
| 1011967 | 10-01-18 | MAJESTIC STEEL USA, INC | 59,948.14 | Supplier / Inventory |
| 1011969 | 10-01-18 | MS PACKAGING & SUPPLY | 7,369.00 | Supplier / Inventory |
| 1011970 | 10-01-18 | MESTEK MACHINERY, INC. | 7,906.72 | Supplier / Inventory |
| 1011971 | 10-01-18 | MIDLAND STEEL | 78,676.61 | Supplier / Inventory |
| 1011972 | 10-01-18 | NORTH SHORE TOOL & DIE | 1,897.20 | Services |
| 1011973 | 10-01-18 | ONESERVICE COMMERCIAL | 662.62 | Services |
| 1011974 | 10-01-18 | PUBLIC SERVICE TRUCK RENT, INC | 301.40 | Equipment Lease |
| 1011975 | 10-01-18 | WINDSTREAM / PAE TEC | 4,863.60 | Utilities |
| 1011976 | 10-01-18 | PARAMOUNT PKG. CORP | 1,246.95 | Supplier / Inventory |
| 1011977 | 10-01-18 | STANLEY BLACK & DECKER | 2,640.70 | Supplier / Inventory |
| 1011978 | 10-01-18 | QUINTILE IND INC | 4,887.50 | Supplier / Inventory |
| 1011979 | 10-01-18 | ATLANTIC DIECASTING CO | 13,540.00 | Supplier / Inventory |
| 1011980 | 10-01-18 | MACHINERY FINANCE RESOURCES, | 685.40 | Equipment Lease |
| 1011981 | 10-01-18 | SEALERS INC. | 22,770.00 | Supplier / Inventory |
| 1011985 | 10-01-18 | SIX-2 FASTENER IMPORTS | 126,699.06 | Supplier / Inventory |
| 1011986 | 10-01-18 | SPARTAN PRECISION MACH. CORP | 1,125.00 | Supplier / Inventory |
| 1011987 | 10-01-18 | START ELEVATOR, LLC. | 554.53 | Services |
| 1011988 | 10-01-18 | TRI-FLEX LABEL CORP | 1,036.00 | Supplier / Inventory |
| 1011989 | 10-01-18 | UNIVERSAL FORMATIONS, INC. | 2,610.00 | Supplier / Inventory |
| 1011990 | 10-01-18 | VULCAN THREADED PRODUCTS, INC. | 17,485.29 | Supplier / Inventory |
| 1011991 | 10-01-18 | HART & COOLEY, INC | 945.39 | Supplier / Inventory |
| 1011992 | 10-01-18 | EDWARDO M. YAMBO, MDPC | 114.33 | Employee-related |
| Wire | 10-01-18 | Garnishment | 408.98 | Employee-related |
| Wire | 10-01-18 | Priority Payments | 5,627.15 | Administrative |
| Wire | 10-01-18 | ADP | 17,716.24 | Payroll Taxes |
| 1011993 | 10-02-18 | CINTAS CORPORATION | 237.60 | Services |
| 1011994 | 10-02-18 | WENCO MACHINERY CORP | 4,831.67 | Supplier / Inventory |
| 1011995 | 10-02-18 | CROWN LIFT TRUCK | 1,010.21 | Services |
| 1011996 | 10-02-18 | ONESERVICE COMMERCIAL | 2,650.44 | Services |
| 1011997 | 10-02-18 | THE ODYSSEY GROUP | 868.00 | Services |
| 1011998 | 10-02-18 | PUBLIC SERVICE TRUCK RENT, INC | 1,205.58 | Equipment Lease |
| 1011999 | 10-02-18 | ARIES GLOBAL LOGISTICS, INC | 2,472.00 | Freight |
| 1012000 | 10-02-18 | QUINTILE IND INC | 2,235.00 | Supplier / Inventory |
| 1012001 | 10-02-18 | MACHINERY FINANCE RESOURCES, | 2,741.60 | Equipment Lease |
| 1012002 | 10-02-18 | START ELEVATOR, LLC. | 208.56 | Services |
| Wire | 10-03-18 | CMS Factory | 21,555.36 | Supplier / Inventory |
| Wire | 10-03-18 | Stedfast | 22,742.00 | Supplier / Inventory |
| Wire | 10-03-18 | ReTrans Freight | 95,236.42 | Freight |
| 100518WIRE | 10-05-18 | NAKAZAWA DIE CASTING | 176,112.82 | Supplier / Inventory |
| Wire | 10-05-18 | MassMutual | 7,472.96 | Employee-related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1012004 | 10-09-18 | AMERICAN ELITE MOLDING, LLC | 39,692.00 | Supplier / Inventory |
| 1012005 | 10-09-18 | HERCULITE PRODUCTS | 29,852.28 | Supplier / Inventory |
| Wire | 10-09-18 | Garnishment | 408.98 | Employee-related |
| Wire | 10-09-18 | ADP | 16,821.71 | Payroll Taxes |
| 1012006 | 10-10-18 | ANRON MECHANICAL SERVICES, INC | 73.18 | Services |
| 1012007 | 10-10-18 | DISTRIBUTION INTERNATIONAL | 2,201.67 | Supplier / Inventory |
| 1012008 | 10-10-18 | R2 TAPE, INC. | 4,878.90 | Supplier / Inventory |
| 1012009 | 10-10-18 | BURLAN MANUFACTURING, LLC. | 3,068.46 | Supplier / Inventory |
| 1012010 | 10-10-18 | CAMIE CAMPBELL, INC | 146.96 | Supplier / Inventory |
| 1012011 | 10-10-18 | ADELPHIA CONTAINER CORP | 300.00 | Supplier / Inventory |
| 1012012 | 10-10-18 | DIVERSE PRINTING & GRAPHICS, | 1,543.50 | Services |
| 1012013 | 10-10-18 | DIE MATIC PRODUCTS, LLC | 17,211.90 | Supplier / Inventory |
| 1012014 | 10-10-18 | DYNAMIC METALS INC | 10,034.78 | Supplier / Inventory |
| 1012015 | 10-10-18 | EAST COAST GRAPHICS | 1,237.50 | Supplier / Inventory |
| 1012016 | 10-10-18 | HADCO METAL TRADING CO, LLC | 1,124.61 | Supplier / Inventory |
| 1012017 | 10-10-18 | J & M PACKAGING INC. | 2,107.50 | Supplier / Inventory |
| 1012018 | 10-10-18 | ALL AMERICAN HARDWARE | 111.77 | Administrative |
| 1012019 | 10-10-18 | ALPHA ENGINEERED | 11,816.00 | Supplier / Inventory |
| 1012020 | 10-10-18 | K-PACK, INC. | 6,519.40 | Supplier / Inventory |
| 1012021 | 10-10-18 | MAJESTIC STEEL USA, INC | 181,230.86 | Supplier / Inventory |
| 1012023 | 10-10-18 | MS PACKAGING & SUPPLY | 5,134.77 | Supplier / Inventory |
| 1012024 | 10-10-18 | MESTEK MACHINERY, INC. | 6,345.00 | Supplier / Inventory |
| 1012025 | 10-10-18 | MIDLAND STEEL | 62,994.24 | Supplier / Inventory |
| 1012026 | 10-10-18 | PARAMOUNT PKG. CORP | 185.00 | Supplier / Inventory |
| 1012027 | 10-10-18 | PHD MANUFACTURING, INC. | 27,854.50 | Supplier / Inventory |
| 1012028 | 10-10-18 | PETTY CASH | 9.94 | Employee-related |
| 1012029 | 10-10-18 | STANLEY BLACK & DECKER | 3,060.00 | Supplier / Inventory |
| 1012030 | 10-10-18 | ARLAN DAMPER CORP | 2,833.96 | Supplier / Inventory |
| 1012031 | 10-10-18 | S & D PRODUCTS, INC | 675.00 | Supplier / Inventory |
| 1012032 | 10-10-18 | SECON RUBBER & PLASTICS, INC | 569.20 | Supplier / Inventory |
| 1012033 | 10-10-18 | SAG SUPPLY CORP | 2,806.51 | Supplier / Inventory |
| 1012036 | 10-10-18 | SIX-2 FASTENER IMPORTS | 35,037.72 | Supplier / Inventory |
| 1012037 | 10-10-18 | STAMP TECH INC | 5,407.87 | Supplier / Inventory |
| 1012038 | 10-10-18 | STEDFAST, INC. | 14,421.48 | Supplier / Inventory |
| 1012039 | 10-10-18 | TRI-FLEX LABEL CORP | 560.00 | Supplier / Inventory |
| 1012040 | 10-10-18 | TRI-LIFT, INC. | 780.00 | Services |
| 1012041 | 10-10-18 | ULINE | 46.89 | Supplier / Inventory |
| 1012042 | 10-10-18 | WB MASON CO, INC. | 624.47 | Administrative |
| 1012043 | 10-10-18 | XL SCREW CORP. | 2,053.80 | Supplier / Inventory |
| 1012044 | 10-11-18 | CINTAS CORPORATION | 389.02 | Services |
| 1012045 | 10-11-18 | ALGEN SCALE | 1,264.40 | Services |
| 1012046 | 10-11-18 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1012047 | 10-11-18 | ADVANCE SHIPPING CO | 8,113.73 | Freight |
| 1012048 | 10-11-18 | A. N. DERINGER INC | 4,233.00 | Supplier / Inventory |
| 1012049 | 10-11-18 | HERCULES INDUSTRIES | 1,386.00 | Supplier / Inventory |
| 1012050 | 10-11-18 | ALL AMERICAN HARDWARE | 303.75 | Administrative |
| 1012051 | 10-11-18 | LOWE'S | 3,920.45 | Supplier / Inventory |
| 1012052 | 10-11-18 | ONESERVICE COMMERCIAL | 3,438.53 | Services |
| 1012053 | 10-11-18 | PETTY CASH | 278.51 | Employee-related |
| 1012054 | 10-11-18 | PITNEY BOWES GLOBAL | 1,922.66 | Equipment Lease |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1012055 | 10-11-18 | CLEARBROOK | 682.17 | Services |
| 1012056 | 10-11-18 | OSTERMAN PROPANE, LLC | 728.39 | Supplier / Inventory |
| 1012057 | 10-11-18 | SAF-GARD SAFETY SHOE COMPANY | 9,289.45 | Supplier / Inventory |
| 1012058 | 10-11-18 | START ELEVATOR, LLC. | 4,149.48 | Services |
| 1012059 | 10-11-18 | TRI-LIFT, INC. | 474.99 | Services |
| 1012060 | 10-11-18 | WATERBURY PLATING & | 639.80 | Supplier / Inventory |
| Wire | 10-11-18 | Cotton Wood | 222.00 | Supplier / Inventory |
| Wire | 10-11-18 | ReTrans Freight | 118,284.63 | Freight |
| 1012061 | 10-12-18 | SANDIN MFG | 24,210.35 | Supplier / Inventory |
| Wire | 10-12-18 | Jari Commissions | 1,318.39 | Employee-related |
| 1012062 | 10-15-18 | QUINTILE IND INC | 5,810.00 | Supplier / Inventory |
| 1012063 | 10-15-18 | B G R | 922.50 | Supplier / Inventory |
| 1012064 | 10-15-18 | CAMBRIDGE RESOURCES | 1,908.75 | Supplier / Inventory |
| 1012065 | 10-15-18 | CINTAS CORPORATION | 91.76 | Services |
| 1012067 | 10-15-18 | DIE MATIC PRODUCTS, LLC | 27,636.95 | Supplier / Inventory |
| 1012068 | 10-15-18 | DYNAMIC METALS INC | 13,417.37 | Supplier / Inventory |
| 1012069 | 10-15-18 | ERNESTO SCARENZI | 3,570.00 | Services |
| 1012070 | 10-15-18 | K-PACK, INC. | 2,566.60 | Supplier / Inventory |
| 1012071 | 10-15-18 | L.I.S. ENTERPRISES, INC. | 34,482.75 | Supplier / Inventory |
| 1012072 | 10-15-18 | MAJESTIC STEEL USA, INC | 117,250.54 | Supplier / Inventory |
| 1012073 | 10-15-18 | PRB METAL PRODUCTS, INC. | 8,800.00 | Supplier / Inventory |
| 1012075 | 10-15-18 | MS PACKAGING & SUPPLY | 5,494.01 | Supplier / Inventory |
| 1012076 | 10-15-18 | MESTEK MACHINERY, INC. | 10,857.00 | Supplier / Inventory |
| 1012077 | 10-15-18 | MIDLAND STEEL | 49,725.96 | Supplier / Inventory |
| 1012078 | 10-15-18 | NATIONAL PACKAGING | 1,000.00 | Supplier / Inventory |
| 1012079 | 10-15-18 | PARAMOUNT PKG. CORP | 184.60 | Supplier / Inventory |
| 1012080 | 10-15-18 | STANLEY BLACK & DECKER | 934.60 | Supplier / Inventory |
| 1012081 | 10-15-18 | ARLAN DAMPER CORP | 6,770.00 | Supplier / Inventory |
| 1012082 | 10-15-18 | RED DEVIL, INC | 21,423.60 | Supplier / Inventory |
| 1012083 | 10-15-18 | SEALERS INC. | 23,349.60 | Supplier / Inventory |
| 1012084 | 10-15-18 | SECON RUBBER & PLASTICS, INC | 14,726.20 | Supplier / Inventory |
| 1012087 | 10-15-18 | SIX-2 FASTENER IMPORTS | 78,241.80 | Supplier / Inventory |
| 1012088 | 10-15-18 | STEDFAST, INC. | 7,469.28 | Supplier / Inventory |
| 1012089 | 10-15-18 | UNIVERSAL STENCILING | 3,512.25 | Supplier / Inventory |
| 1012090 | 10-15-18 | HART & COOLEY, INC | 1,130.75 | Supplier / Inventory |
| Wire | 10-15-18 | MassMutual | 11,566.81 | Employee-related |
| Wire | 10-15-18 | ADP | 21,375.17 | Payroll Taxes |
| 1012091 | 10-16-18 | AMERICAN ELITE MOLDING, LLC | 34,470.00 | Supplier / Inventory |
| 1012092 | 10-16-18 | BRIGUGLIO QUALITY CUTS, INC. | 1,444.71 | Services |
| 1012093 | 10-16-18 | OPTIMUM | 227.79 | Utilities |
| 1012094 | 10-16-18 | ADVANCE SHIPPING CO | 2,217.69 | Freight |
| 1012095 | 10-16-18 | ERNESTO SCARENZI | 1,785.00 | Services |
| 1012096 | 10-16-18 | PETER LOMBARDO ELECTRICAL | 2,334.00 | Supplier / Inventory |
| 1012097 | 10-16-18 | PUBLIC SERVICE TRUCK RENT, INC | 1,498.29 | Equipment Lease |
| 1012098 | 10-16-18 | CLEARBROOK | 682.17 | Services |
| 1012099 | 10-16-18 | START ELEVATOR, LLC. | 260.70 | Services |
| 1012100 | 10-16-18 | SUPPLYONE LONG ISLAND, INC. | 2,059.85 | Supplier / Inventory |
| 101618PMT | 10-16-18 | AMERICAN EXPRESS | 187,215.86 | Supplier / Inventory |
| 101718PMT | 10-17-18 | HOME DEPOT CREDIT SVCES | 1,256.41 | Supplier / Inventory |
| Wire | 10-17-18 | Wanda Industrial Supply | 8,867.73 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Void | 10-18-18 | Postmaster-VOID | (322.50) | Supplier / Inventory |
| Wire | 10-18-18 | ReTrans Freight | 125,223.36 | Freight |
| Wire | 10-19-18 | Citicard | 2,191.48 | Supplier / Inventory |
| Wire | 10-19-18 | MassMutual | 6,663.72 | Employee-related |
| 1012101 | 10-22-18 | BEN-MOR | 16,953.50 | Supplier / Inventory |
| 1012102 | 10-22-18 | BURLAN MANUFACTURING, LLC. | 987.48 | Supplier / Inventory |
| 1012103 | 10-22-18 | CAMBRIDGE RESOURCES | 21,218.00 | Supplier / Inventory |
| 1012104 | 10-22-18 | DUBOIS CHEMICALS INC. | 2,191.04 | Supplier / Inventory |
| 1012106 | 10-22-18 | DIE MATIC PRODUCTS, LLC | 21,623.60 | Supplier / Inventory |
| 1012107 | 10-22-18 | MAJESTIC STEEL USA, INC | 61,357.87 | Supplier / Inventory |
| 1012108 | 10-22-18 | MS PACKAGING & SUPPLY | 6,557.01 | Supplier / Inventory |
| 1012109 | 10-22-18 | MIDLAND STEEL | 98,170.81 | Supplier / Inventory |
| 1012110 | 10-22-18 | NOVA FASTENERS CO., INC. | 32.40 | Supplier / Inventory |
| 1012111 | 10-22-18 | PHD MANUFACTURING, INC. | 26,597.50 | Supplier / Inventory |
| 1012112 | 10-22-18 | R P SCREW MACHINE PRODUCTS | 10,260.00 | Supplier / Inventory |
| 1012113 | 10-22-18 | SEALERS INC. | 27,128.88 | Supplier / Inventory |
| 1012114 | 10-22-18 | SECON RUBBER & PLASTICS, INC | 2,554.00 | Supplier / Inventory |
| 1012115 | 10-22-18 | SAF-GARD SAFETY SHOE COMPANY | 399.62 | Supplier / Inventory |
| 1012117 | 10-22-18 | SIX-2 FASTENER IMPORTS | 75,278.18 | Supplier / Inventory |
| 1012118 | 10-22-18 | TRI-FLEX LABEL CORP | 622.50 | Supplier / Inventory |
| 1012119 | 10-22-18 | ULINE | 1,146.00 | Supplier / Inventory |
| 1012120 | 10-22-18 | HART & COOLEY, INC | 2,908.80 | Supplier / Inventory |
| Wire | 10-22-18 | ADP | 18,093.14 | Payroll Taxes |
| 1012121 | 10-23-18 | NIHAR SINHA / PARADIIGM LLC | 17,160.00 | Supplier / Inventory |
| 1012122 | 10-23-18 | CONTINENTAL CABLE, LLC | 357.90 | Supplier / Inventory |
| 1012124 | 10-23-18 | K-PACK, INC. | 2,541.99 | Supplier / Inventory |
| 1012125 | 10-23-18 | MCS CALIBRATION | 67.75 | Services |
| 1012126 | 10-23-18 | McMASTER-CARR | 418.04 | Supplier / Inventory |
| 1012127 | 10-23-18 | MEZ INDUSTRIES, INC. | 3,900.62 | Supplier / Inventory |
| 1012128 | 10-23-18 | MID ISLAND ELEC | 456.50 | Supplier / Inventory |
| 1012129 | 10-23-18 | NOVA FASTENERS CO., INC. | 1,205.95 | Supplier / Inventory |
| 1012130 | 10-23-18 | GTA / 3M | 25,935.34 | Supplier / Inventory |
| 1012131 | 10-23-18 | PALM LABS INC | 6,630.00 | Supplier / Inventory |
| 1012132 | 10-23-18 | STANLEY BLACK & DECKER | 4,225.20 | Supplier / Inventory |
| 1012133 | 10-23-18 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1012134 | 10-23-18 | PRO4MA, LLC | 5,169.02 | Equipment Lease |
| 1012135 | 10-23-18 | CASCADES CONTAINER BOARD | 983.63 | Supplier / Inventory |
| 1012136 | 10-23-18 | ADHESIVE APPLICATIONS | 16,100.64 | Supplier / Inventory |
| 1012137 | 10-23-18 | ULINE | 155.50 | Supplier / Inventory |
| 1012138 | 10-23-18 | WATERBURY PLATING & | 572.25 | Supplier / Inventory |
| 1012139 | 10-24-18 | SIX-2 FASTENER IMPORTS | 88,565.00 | Supplier / Inventory |
| 102518PMT | 10-25-18 | NAKAZAWA DIE CASTING | 115,267.28 | Supplier / Inventory |
| Wire | 10-25-18 | MassMutual | 6,679.55 | Employee-related |
| Wire | 10-25-18 | ReTrans Freight | 95,102.02 | Freight |
| 1012140 | 10-29-18 | BURLAN MANUFACTURING, LLC. | 8,848.16 | Supplier / Inventory |
| 1012141 | 10-29-18 | DIE MATIC PRODUCTS, LLC | 4,519.50 | Supplier / Inventory |
| 1012142 | 10-29-18 | MAJESTIC STEEL USA, INC | 56,532.64 | Supplier / Inventory |
| 1012143 | 10-29-18 | MIDLAND STEEL | 50,195.19 | Supplier / Inventory |
| 1012146 | 10-29-18 | SIX-2 FASTENER IMPORTS | 83,193.42 | Supplier / Inventory |
| 1012172 | 10-29-18 | HERCULITE PRODUCTS | 26,761.20 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-29-18 | Garnishment | 364.08 | Employee-related |
| Wire | 10-29-18 | ADP | 17,893.81 | Payroll Taxes |
| Wire | 10-29-18 | CMS Logistics | 27,489.36 | Supplier / Inventory |
| 1012147 | 10-30-18 | AMERICAN ELITE MOLDING, LLC | 5,500.00 | Supplier / Inventory |
| 1012148 | 10-30-18 | CLEANCO DISTRIBUTORS, INC | 753.31 | Supplier / Inventory |
| 1012149 | 10-30-18 | COMMERCE SPRING CO | 5,077.37 | Supplier / Inventory |
| 1012150 | 10-30-18 | APM SHIPPING SERVICES, LLC | 4,750.00 | Supplier / Inventory |
| 1012151 | 10-30-18 | DE LAGE LANDEN | 1,741.82 | Equipment Lease |
| 1012152 | 10-30-18 | WIRE CLOTH MANUFACTURERS, INC. | 8,028.00 | Supplier / Inventory |
| 1012153 | 10-30-18 | DYNAMIC METALS INC | 24,583.57 | Supplier / Inventory |
| 1012154 | 10-30-18 | ELECTRONIX SYSTEMS | 2,960.96 | Supplier / Inventory |
| 1012155 | 10-30-18 | FEDEX | 84.40 | Supplier / Inventory |
| 1012156 | 10-30-18 | INDUSTRIAL RIVET & | 3,134.40 | Supplier / Inventory |
| 1012157 | 10-30-18 | LYTER GROUP, INC. | 626.16 | Supplier / Inventory |
| 1012158 | 10-30-18 | PRB METAL PRODUCTS, INC. | 9,560.00 | Supplier / Inventory |
| 1012159 | 10-30-18 | LRI CONSULTING SERVICES, INC. | 16,283.38 | Services |
| 1012161 | 10-30-18 | MS PACKAGING & SUPPLY | 6,006.80 | Supplier / Inventory |
| 1012162 | 10-30-18 | MID ISLAND ELEC | 178.40 | Supplier / Inventory |
| 1012163 | 10-30-18 | NOVA FASTENERS CO., INC. | 300.00 | Supplier / Inventory |
| 1012164 | 10-30-18 | GTA / 3M | 35,849.93 | Supplier / Inventory |
| 1012165 | 10-30-18 | ARIES GLOBAL LOGISTICS, INC | 5,721.25 | Freight |
| 1012166 | 10-30-18 | WINDSTREAM / PAE TEC | 5,025.20 | Utilities |
| 1012167 | 10-30-18 | ASTA-USA TRANSLATION | 1,065.00 | Services |
| 1012168 | 10-30-18 | RED DEVIL, INC | 21,427.20 | Supplier / Inventory |
| 1012169 | 10-30-18 | SNAPPY AIR DISTR PROD | 378.30 | Supplier / Inventory |
| 1012170 | 10-30-18 | TRI WELD INC. | 349.50 | Supplier / Inventory |
| 1012171 | 10-30-18 | WATERBURY PLATING & | 3,578.40 | Supplier / Inventory |
| 1012173 | 10-30-18 | ASTA-USA TRANSLATION | 160.00 | Services |
| Wire | 10-31-18 | BP Gas | 491.80 | Supplier / Inventory |
| Wire | 10-31-18 | Nakazawa | 25,600.00 | Supplier / Inventory |
| Wire | 10-31-18 | ReTrans Freight | 133,582.12 | Freight |
| | | | $ 3,733,879.20 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          **8849**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-03-18 | Spence | $      82,546.42 | Property Lease |
| Wire | 10-11-18 | Sterling National | 15.00 | Administrative |
| Wire | 10-18-18 | Aflac | 1,877.35 | Insurance |
| Wire | 10-19-18 | ADP | 471.08 | Administrative |
| Wire | 10-22-18 | Unum | 1,128.15 | Insurance |
| Wire | 10-22-18 | Unum | 596.48 | Insurance |
| Wire | 10-22-18 | Unum | 337.48 | Insurance |
| Wire | 10-22-18 | Sterling National | (30.00) | Administrative |
| Wire | 10-22-18 | Unum | 284.53 | Insurance |
|  |  |  | 87,226.49 |  |
|  |  |  | $     174,452.98 |  |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#   5325**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-18 | ADP | $      7,082.77 | Payroll Taxes |
| 2005827 | 10-01-18 | AMERICAN ELITE MOLDING, LLC | 22,680.00 | Supplier / Inventory |
| 2005828 | 10-01-18 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2005829 | 10-01-18 | CINTAS FIRE PROTECTION | 124.44 | Services |
| Wire | 10-01-18 | Garnishment | 369.20 | Employee-related |
| 2005830 | 10-01-18 | HANNA PAPER RECYCLING | 132.47 | Services |
| 2005831 | 10-01-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2005832 | 10-01-18 | PHD MANUFACTURING, INC. | 59,080.00 | Supplier / Inventory |
| 2005833 | 10-01-18 | RED DEVIL, INC | 19,440.00 | Supplier / Inventory |
| 2005834 | 10-01-18 | RUMPKE CONTAINER SVC | 335.95 | Services |
| 2005835 | 10-01-18 | TOTAL OFFICE SOURCE | 256.78 | Administrative |
| 2005836 | 10-01-18 | ULINE | 219.14 | Supplier / Inventory |
| 2005842 | 10-02-18 | AEROTEK COMMERCIAL STAFFING | 9,628.59 | Services |
| 2005837 | 10-02-18 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2005839 | 10-02-18 | CINTAS FIRE PROTECTION | 453.10 | Services |
| 2005840 | 10-02-18 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2005841 | 10-02-18 | EXECUTIVE SECURITY | 7,620.08 | Services |
| 2005838 | 10-02-18 | H & O DISTRIBUTION, INC. | 125.25 | Services |
| 2005844 | 10-02-18 | RUMPKE CONTAINER SVC | 53.61 | Services |
| 2005843 | 10-02-18 | SOUTHWESTERN OHIO SECURITY LLC | 159.75 | Services |
| 2005846 | 10-02-18 | TERMINIX COMMERCIAL | 58.58 | Services |
| 2005845 | 10-02-18 | TIME WARNER CABLE | 218.31 | Utilities |
| Wire | 10-09-18 | ADP | 11,308.55 | Payroll Taxes |
| 2005847 | 10-09-18 | AMERICAN ELITE MOLDING, LLC | 3,969.20 | Supplier / Inventory |
| Wire | 10-09-18 | Garnishment | 369.20 | Employee-related |
| 2005848 | 10-10-18 | AKERS PACKAGING SERVICE, INC | 5,974.32 | Supplier / Inventory |
| 2005849 | 10-10-18 | B G R | 935.60 | Supplier / Inventory |
| 2005850 | 10-10-18 | CINCINNATI LIFT TRUCK | 454.76 | Services |
| 2005851 | 10-10-18 | GRAINGER | 60.88 | Supplier / Inventory |
| 2005852 | 10-10-18 | HERCULES INDUSTRIES | 7,000.08 | Supplier / Inventory |
| 2005862 | 10-10-18 | JIM WOLF | 225.00 | Services |
| 2005858 | 10-10-18 | JM BURNS STEEL SUPPLY | 22,671.15 | Supplier / Inventory |
| 2005853 | 10-10-18 | K-PACK, INC. | 4,587.20 | Supplier / Inventory |
| 2005854 | 10-10-18 | LAROSA DIE ENGINEERING, INC | 6,157.00 | Supplier / Inventory |
| 2005855 | 10-10-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2005856 | 10-10-18 | McMASTER-CARR | 76.80 | Supplier / Inventory |
| 2005857 | 10-10-18 | MEZ INDUSTRIES, INC. | 7,404.77 | Supplier / Inventory |
| 2005859 | 10-10-18 | SEALERS INC. | 24,872.00 | Supplier / Inventory |
| 2005860 | 10-10-18 | SECON RUBBER & PLASTICS, INC | 5,935.00 | Supplier / Inventory |
| Wire | 10-10-18 | Sheet Metal Workers | 2,471.44 | Employee-related |
| Wire | 10-10-18 | Sheet Metal Workers | 2,215.90 | Employee-related |
| 2005861 | 10-10-18 | ULINE | 517.94 | Supplier / Inventory |
| 2005869 | 10-11-18 | AEROTEK COMMERCIAL STAFFING | 15,162.38 | Services |
| 2005863 | 10-11-18 | AMERICAN ELITE MOLDING, LLC | 47,630.40 | Supplier / Inventory |
| 2005865 | 10-11-18 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2005866 | 10-11-18 | CEO ELECTRIC SERVICES, LLC. | 2,507.92 | Services |
| 2005867 | 10-11-18 | CINCINNATI LIFT TRUCK | 179.93 | Services |
| 2005868 | 10-11-18 | EXECUTIVE SECURITY | 149.10 | Services |
| 2005864 | 10-11-18 | H & O DISTRIBUTION, INC. | 700.21 | Services |
| 2005870 | 10-11-18 | MH LOGISTICS CORP. | 509.42 | Supplier / Inventory |
| 2005871 | 10-11-18 | SHEET METAL WORKERS | 1,106.56 | Employee-related |
| 2005872 | 10-11-18 | SUBURBAN PROPANE | 304.44 | Supplier / Inventory |
| 2005873 | 10-11-18 | VICON MACHINERY | 9,700.00 | Supplier / Inventory |
| Wire | 10-15-18 | ADP | 7,568.58 | Payroll Taxes |
| 2005874 | 10-15-18 | AKERS PACKAGING SERVICE, INC | 1,324.60 | Supplier / Inventory |
| 2005875 | 10-15-18 | CAMBRIDGE RESOURCES | 13,500.00 | Supplier / Inventory |
| 2005876 | 10-15-18 | FORTUNE ROPE & METALS CO., INC | 4,907.96 | Supplier / Inventory |
| 2005877 | 10-15-18 | INSULATION MATERIALS | 1,392.00 | Supplier / Inventory |
| 2005879 | 10-15-18 | JM BURNS STEEL SUPPLY | 63,160.98 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#   5325**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 2005878 | 10-15-18 | NORTHERN SAFETY & INDUSTRIAL | 143.14 | Supplier / Inventory |
| 2005880 | 10-15-18 | RED DEVIL, INC | 40,224.00 | Supplier / Inventory |
| 2005881 | 10-15-18 | SEALERS INC. | 23,630.00 | Supplier / Inventory |
| Wire | 10-15-18 | Sheet Metal Workers | 5,151.84 | Employee-related |
| 2005885 | 10-15-18 | SIX-2 FASTENER IMPORTS | 72,500.64 | Supplier / Inventory |
| 2005886 | 10-15-18 | ULINE | 149.50 | Supplier / Inventory |
| 2005896 | 10-16-18 | AEROTEK COMMERCIAL STAFFING | 8,177.94 | Services |
| 2005888 | 10-16-18 | BUTLER COUNTY LUMBER COMPANY | 1,123.20 | Supplier / Inventory |
| 2005889 | 10-16-18 | CBTS | 426.08 | Utilities |
| 2005892 | 10-16-18 | DJJ TECHNOLOGIES | 950.00 | Administrative |
| 2005891 | 10-16-18 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2005890 | 10-16-18 | DUKE ENERGY | 3,317.37 | Utilities |
| 2005893 | 10-16-18 | FAIRFIELD UTILITIES | 68.60 | Utilities |
| 2005894 | 10-16-18 | HERCULES INDUSTRIES | 2,160.00 | Supplier / Inventory |
| 2005895 | 10-16-18 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2005897 | 10-16-18 | SUBURBAN PROPANE | 173.96 | Supplier / Inventory |
| Wire | 10-22-18 | ADP | 7,748.17 | Payroll Taxes |
| 2005898 | 10-22-18 | LAROSA DIE ENGINEERING, INC | 350.00 | Supplier / Inventory |
| 2005899 | 10-22-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2005900 | 10-22-18 | RED DEVIL, INC | 39,204.00 | Supplier / Inventory |
| 2005901 | 10-22-18 | SECON RUBBER & PLASTICS, INC | 753.53 | Supplier / Inventory |
| 2005903 | 10-22-18 | SIX-2 FASTENER IMPORTS | 30,662.88 | Supplier / Inventory |
| 2005904 | 10-23-18 | AMERICAN ELITE MOLDING, LLC | 23,620.00 | Supplier / Inventory |
| 2005906 | 10-23-18 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2005907 | 10-23-18 | CINCINNATI BELL | 202.24 | Utilities |
| 2005908 | 10-23-18 | CINCINNATI LIFT TRUCK | 614.01 | Services |
| 2005909 | 10-23-18 | CINTAS FIRE PROTECTION | 177.09 | Services |
| 2005912 | 10-23-18 | GTA / 3M | 25,935.34 | Supplier / Inventory |
| 2005905 | 10-23-18 | H & O DISTRIBUTION, INC. | 1,286.56 | Services |
| 2005920 | 10-23-18 | JIM WOLF | 225.00 | Services |
| 2005913 | 10-23-18 | JM BURNS STEEL SUPPLY | 60,161.08 | Supplier / Inventory |
| 2005910 | 10-23-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2005911 | 10-23-18 | MEZ INDUSTRIES, INC. | 11,467.63 | Supplier / Inventory |
| 2005914 | 10-23-18 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2005915 | 10-23-18 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2005916 | 10-23-18 | RED DEVIL, INC | 20,520.00 | Supplier / Inventory |
| 2005917 | 10-23-18 | RUMPKE CONTAINER SVC | 225.74 | Services |
| 2005918 | 10-23-18 | TIME WARNER CABLE | 221.58 | Utilities |
| 2005919 | 10-23-18 | ULINE | 243.35 | Supplier / Inventory |
| Wire | 10-29-18 | ADP | 7,203.77 | Payroll Taxes |
| 2005921 | 10-29-18 | CAMBRIDGE RESOURCES | 15,643.80 | Supplier / Inventory |
| Wire | 10-29-18 | Garnishments | 369.20 | Employee-related |
| 2005922 | 10-29-18 | MON-ECO INDUSTRIES, INC. | 7,440.00 | Supplier / Inventory |
| 2005923 | 10-29-18 | SEALERS INC. | 26,776.00 | Supplier / Inventory |
| 2005925 | 10-29-18 | SIX-2 FASTENER IMPORTS | 66,941.76 | Supplier / Inventory |
| 2005931 | 10-30-18 | AEROTEK COMMERCIAL STAFFING | 5,288.31 | Services |
| 2005926 | 10-30-18 | AMERICAN ELITE MOLDING, LLC | 35,475.00 | Supplier / Inventory |
| 2005928 | 10-30-18 | B G R | 981.08 | Supplier / Inventory |
| 2005929 | 10-30-18 | CINTAS FIRE PROTECTION | 105.93 | Services |
| 2005927 | 10-30-18 | H & O DISTRIBUTION, INC. | 491.22 | Services |
| 2005934 | 10-30-18 | JM BURNS STEEL SUPPLY | 61,885.79 | Supplier / Inventory |
| 2005932 | 10-30-18 | KLINGELHOFER CORPORATION | 73.20 | Supplier / Inventory |
| 2005933 | 10-30-18 | LAROSA DIE ENGINEERING, INC | 315.00 | Supplier / Inventory |
| 2005930 | 10-30-18 | MAILFINANCE | 190.71 | Equipment Lease |
| 2005935 | 10-30-18 | RED DEVIL, INC | 19,962.00 | Supplier / Inventory |
| 2005936 | 10-30-18 | SUBURBAN PROPANE | 282.69 | Supplier / Inventory |
| | | | 1,056,283.50 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      8848**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-03-18 | ISWR | $    16,258.73 | Property Lease |
| Wire | 10-19-18 | ADP | 389.19 | Administrative |
| Wire | 10-19-18 | Unum | 66.96 | Insurance |
| | | | $    16,714.88 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5317**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-18 | ADP | $    2,310.35 | Payroll Taxes |
| 3005425 | 10-01-18 | AIR-TRO INC | 108.00 | Services |
| 3005426 | 10-01-18 | CINTAS CORPORATION | 21.34 | Services |
| 3005427 | 10-01-18 | GREAT PACIFIC ELBOW CO. | 3,280.00 | Supplier / Inventory |
| 3005428 | 10-01-18 | MEZ INDUSTRIES, INC. | 1,416.58 | Supplier / Inventory |
| 3005429 | 10-01-18 | WINDGATE PRODUCTS CO | 4,980.00 | Supplier / Inventory |
| 3005431 | 10-02-18 | BAY ALARM | 175.05 | Services |
| 3005430 | 10-02-18 | CINTAS CORPORATION | 85.33 | Services |
| Wire | 10-09-18 | ADP | 5,949.69 | Payroll Taxes |
| 3005432 | 10-09-18 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| Wire | 10-09-18 | State of Washington | 782.61 | Excise Tax |
| 3005433 | 10-10-18 | GREAT PACIFIC ELBOW CO. | 4,816.50 | Supplier / Inventory |
| 3005434 | 10-10-18 | HERCULES INDUSTRIES | 3,750.00 | Supplier / Inventory |
| 3005435 | 10-10-18 | SCROOSCOOP FASTENER CO | 3,100.00 | Supplier / Inventory |
| 3005436 | 10-10-18 | SECON RUBBER & PLASTICS, INC | 13,648.26 | Supplier / Inventory |
| 3005437 | 10-10-18 | WINDGATE PRODUCTS CO | 6,640.00 | Supplier / Inventory |
| 3005438 | 10-11-18 | LOCAL 170 | 3,501.52 | Employee-related |
| 3005439 | 10-11-18 | S.M.W.I.A. LOCAL 170 | 110.00 | Employee-related |
| 3005440 | 10-15-18 | SECON RUBBER & PLASTICS, INC | 953.93 | Supplier / Inventory |
| Wire | 10-15-18 | ADP | 2,584.96 | Payroll Taxes |
| 3005441 | 10-15-18 | WINDGATE PRODUCTS CO | 9,430.10 | Supplier / Inventory |
| 3005442 | 10-16-18 | BURRTEC WASTE INDUSTRIES | 320.78 | Services |
| 3005443 | 10-16-18 | CINTAS CORPORATION | 106.67 | Services |
| 3005444 | 10-16-18 | SO. CALIFORNIA EDISON | 612.63 | Utilities |
| Wire | 10-22-18 | ADP | 2,310.36 | Payroll Taxes |
| 3005445 | 10-22-18 | WINDGATE PRODUCTS CO | 4,980.00 | Supplier / Inventory |
| 3005451 | 10-23-18 | BAY ALARM | 80.85 | Services |
| 3005446 | 10-23-18 | MEZ INDUSTRIES, INC. | 2,551.80 | Supplier / Inventory |
| 3005449 | 10-23-18 | MICHAEL BONILLA | 170.00 | Employee-related |
| 3005447 | 10-23-18 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005448 | 10-23-18 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005450 | 10-23-18 | SCROOSCOOP FASTENER CO | 148.50 | Supplier / Inventory |
| 3005452 | 10-23-18 | WINDGATE PRODUCTS CO | 19,551.55 | Supplier / Inventory |
| 032618PMT2 | 10-26-18 | TPX | 0.03 | Utilities |
| Wire | 10-26-18 | Wells Fargo | 1,261.05 | Equipment Lease |
| 3005454 | 10-29-18 | SECON RUBBER & PLASTICS, INC | 6,996.40 | Supplier / Inventory |
| Wire | 10-29-18 | ADP | 2,310.38 | Payroll Taxes |
| Wire | 10-29-18 | TelePacific | 1,038.52 | Utilities |
| 3005455 | 10-30-18 | ERNEST PACKAGING SOLUTIONS | 1,378.60 | Supplier / Inventory |
| 3005456 | 10-30-18 | GREAT PACIFIC ELBOW CO. | 9,219.00 | Supplier / Inventory |
| 3005453 | 10-30-18 | PARTNER'S DELIVERY, INC. | 17,500.00 | Real Estate Lease |
| | | | $  166,551.28 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          8850**

| Check Number | Check Date | Vendor Number | Vendor Name | Check Amount | Category |
|---|---|---|---|---|---|
| | 10-05-18 | | ICON Logistics | $ 11,123.51 | Property Lease |
| | 10-09-18 | | Petty Cash | 1,097.45 | Administrative |
| | 10-19-18 | | ADP | 144.07 | Administrative |
| | | | | $ 12,365.03 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 6002846 | 10-01-18 | ALLYHEALTH | $ 115.00 | Insurance |
| 6002847 | 10-01-18 | EB EMPLOYEE SOLUTIONS, LLC | 201.50 | Employee-related |
| 6002848 | 10-01-18 | DATAPRINT | 211.73 | Supplier / Inventory |
| 6002849 | 10-01-18 | ENVIRONMENTAL DEFENSE FUND | 500.00 | Administrative |
| 6002850 | 10-01-18 | JACKSON LEWIS, LLP | 1,869.00 | Services |
| 6002851 | 10-01-18 | CARR BUSINESS SYSTEMS | 1,622.40 | Supplier / Inventory |
| 6002852 | 10-01-18 | PARKINSON' FOUNDATION | 500.00 | Administrative |
| 6002853 | 10-02-18 | ALLYHEALTH | 345.00 | Insurance |
| 6002854 | 10-02-18 | DELL FINANCIAL SERVICES | 662.59 | Administrative |
| 6002855 | 10-02-18 | EB EMPLOYEE SOLUTIONS, LLC | 604.45 | Employee-related |
| 6002856 | 10-02-18 | L.M.S. TECHNICAL SVCS | 6,538.68 | Supplier / Inventory |
| 6002857 | 10-02-18 | LIBERTY MUTUAL INS GRP | 6,819.32 | Insurance |
| 6002858 | 10-02-18 | CARR BUSINESS SYSTEMS | 290.38 | Supplier / Inventory |
| 6002859 | 10-02-18 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6002860 | 10-09-18 | INTERNAL REVENUE SERVICE | 8.36 | Taxes |
| 6002861 | 10-10-18 | JACKSON LEWIS, LLP | 568.00 | Services |
| 6002862 | 10-10-18 | MASSMUTUAL FINANCIAL GROUP | 19.77 | Employee-related |
| 6002863 | 10-10-18 | NDS SYSTEMS LC | 412.50 | Administrative |
| 6002864 | 10-10-18 | ZICCARDI CONSULTING, LLC | 1,276.50 | Services |
| 6002866 | 10-11-18 | RANDY HINDEN | 269.53 | Expense Reimbursement |
| 6002867 | 10-11-18 | MASSMUTUAL FINANCIAL GROUP | 79.04 | Employee-related |
| 6002868 | 10-11-18 | CARR BUSINESS SYSTEMS | 1,163.62 | Supplier / Inventory |
| 6002869 | 10-11-18 | NDS SYSTEMS LC | 1,762.50 | Administrative |
| 6002870 | 10-11-18 | PAT ROSSETTO | 783.40 | Expense Reimbursement |
| 6002871 | 10-11-18 | STAPLES BUSINESS CREDIT | 645.10 | Administrative |
| 6002872 | 10-11-18 | ZICCARDI CONSULTING, LLC | 5,106.00 | Services |
| 6002873 | 10-15-18 | DURO DYNE NATIONAL PENSION PLAN | 86,000.00 | Employee-related |
| 6002874 | 10-15-18 | RANDY HINDEN | 240.00 | Expense Reimbursement |
| 6002875 | 10-15-18 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6002876 | 10-15-18 | JOSH DIAMAND | 997.55 | Employee-related |
| 6002877 | 10-15-18 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6002878 | 10-15-18 | COOL INSURING AGENCY, INC | 6.88 | Insurance |
| 6002879 | 10-15-18 | RANDY HINDEN | 151.18 | Expense Reimbursement |
| 6002880 | 10-15-18 | L.M.S. TECHNICAL SVCS | 92.33 | Supplier / Inventory |
| 6002881 | 10-15-18 | PSEG | 69.69 | Utilities |
| 6002883 | 10-15-18 | UNDERWRITERS LABORATORIES LLC | 2,493.04 | Services |
| 6002884 | 10-23-18 | BLUE HAWK HVAC/R DIST. COOP. | 108,794.72 | Selling |
| 6002885 | 10-23-18 | ALAN GAITES | 4,084.86 | Services |
| 6002886 | 10-23-18 | NATIONWIDE PRINTING COMPANY | 2,278.24 | Supplier / Inventory |
| 6002887 | 10-23-18 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6002888 | 10-23-18 | PRO4MA, LLC | 856.66 | Equipment Lease |
| 6002889 | 10-23-18 | STAPLES BUSINESS CREDIT | 232.17 | Administrative |
| 6002890 | 10-23-18 | STERLING NORTH AMERICA, INC. | 375.00 | Administrative |
| 6002891 | 10-30-18 | ARC EXCESS & SURPLUS, LLC | 8,266.00 | Services |
| 6002892 | 10-30-18 | BLACKMAN | 180.95 | Supplier / Inventory |
| 6002893 | 10-30-18 | COOL INSURING AGENCY, INC | 30,846.40 | Insurance |
| 6002894 | 10-30-18 | RANDY HINDEN | 655.95 | Expense Reimbursement |
| 6002895 | 10-30-18 | HOLLYWOOD BANNERS | 59.50 | Services |
| 6002896 | 10-30-18 | NAYLOR , LLC. | 1,629.50 | Supplier / Inventory |
| 6002897 | 10-30-18 | S.W. ANDERSON | 12.18 | Supplier / Inventory |
| 6002898 | 10-30-18 | ULINE | 367.50 | Supplier / Inventory |
| 6002899 | 10-30-18 | HORIZON FINANCIAL | 15,449.86 | Administrative |
| 100418PMT | 10-04-18 | Fairfield Sayville, LLC | 1,185.00 | Administrative |
| 101518PMT | 10-15-18 | Fairfield Sayville, LLC | 775.50 | Administrative |
| Wire | 10-01-18 | ADP | 19,845.75 | Payroll Taxes |
| Wire | 10-09-18 | ADP | 11,335.58 | Payroll Taxes |
| Wire | 10-15-18 | ADP | 30,317.41 | Payroll Taxes |
| Wire | 10-22-18 | ADP | 50,746.80 | Payroll Taxes |
| Wire | 10-29-18 | ADP | 12,177.05 | Payroll Taxes |
| Wire | 10-15-18 | Bank of America | 5,491.81 | Administrative |
| Wire | 10-02-18 | BMC Group | 7,778.00 | Services |
| Wire | 10-03-18 | Cottonwood Rachet | 444.00 | Supplier / Inventory |
| Wire | 10-29-18 | Garnishment | 498.51 | Employee-related |
| Wire | 10-09-18 | Garnishment | 494.71 | Employee-related |
| Wire | 10-01-18 | Garnishments | 149.43 | Employee-related |
| Wire | 10-11-18 | LIPA | 31,654.75 | Utilities |
| Wire | 10-15-18 | State of Minnesota | 8,525.00 | Taxes |
| | | | $ 481,890.00 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          1185**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-18 | ADP | $    11,596.66 | Payroll Taxes |
| 4005888 | 10-01-18 | BEARDSLEE TRANSMISSION | 23.24 | Supplier / Inventory |
| 4005890 | 10-01-18 | ERLIN OF LONG ISLAND | 4,100.63 | Supplier / Inventory |
| 4005891 | 10-01-18 | MASTER CRAFT FINISHERS,INC | 1,897.25 | Supplier / Inventory |
| 4005892 | 10-01-18 | McMASTER-CARR | 503.88 | Supplier / Inventory |
| 4005893 | 10-01-18 | RELAY SPECIALTIES INC | 396.00 | Supplier / Inventory |
| 4005894 | 10-01-18 | THE KNOTTS CO., INC | 6,243.18 | Supplier / Inventory |
| 4005889 | 10-01-18 | TRANS BEARING CO., INC | 778.92 | Supplier / Inventory |
| 4005895 | 10-01-18 | TRI WELD INC. | 93.80 | Supplier / Inventory |
| 4005896 | 10-01-18 | UNIVERSAL STENCILING | 360.40 | Supplier / Inventory |
| 4005902 | 10-02-18 | QUINTILE IND INC | 420.00 | Supplier / Inventory |
| 4005901 | 10-02-18 | WILLIAM CONTRERAS | 75.00 | Employee-related |
| Wire | 10-09-18 | ADP | 11,520.29 | Payroll Taxes |
| 4005905 | 10-10-18 | BALL TRADING CORP | 293.96 | Supplier / Inventory |
| 4005903 | 10-10-18 | BRISTOL ALUMINUM CO | 5,758.20 | Supplier / Inventory |
| 4005906 | 10-10-18 | J & M PACKAGING INC. | 395.52 | Supplier / Inventory |
| 4005907 | 10-10-18 | J A JACKSON CORP | 1,009.28 | Supplier / Inventory |
| 4005908 | 10-10-18 | LINCOLN FOUNDRY | 6,658.14 | Supplier / Inventory |
| 4005904 | 10-10-18 | LITTELFUSE, INC. | 110.28 | Supplier / Inventory |
| 4005909 | 10-10-18 | MASTER CRAFT FINISHERS,INC | 3,141.00 | Supplier / Inventory |
| 4005910 | 10-10-18 | McMASTER-CARR | 262.28 | Supplier / Inventory |
| 4005911 | 10-10-18 | PENNSYLVANIA STEEL CO INC | 701.33 | Supplier / Inventory |
| 4005912 | 10-10-18 | RELAY SPECIALTIES INC | 953.00 | Supplier / Inventory |
| 4005913 | 10-10-18 | SIMONDS SAW L.L.C. | 245.44 | Supplier / Inventory |
| 4005915 | 10-10-18 | THE KNOTTS CO., INC | 10,406.98 | Supplier / Inventory |
| 4005916 | 10-10-18 | ULINE | 47.25 | Supplier / Inventory |
| Wire | 10-15-18 | ADP | 11,854.51 | Payroll Taxes |
| 4005918 | 10-15-18 | GRAINGER | 486.26 | Supplier / Inventory |
| 4005923 | 10-15-18 | JANED ENTERPRISES | 6,969.25 | Supplier / Inventory |
| 4005921 | 10-15-18 | MASTER CRAFT FINISHERS,INC | 1,096.75 | Supplier / Inventory |
| 4005920 | 10-15-18 | MCI TRANSFORMER  CORP | 1,119.47 | Supplier / Inventory |
| 4005922 | 10-15-18 | McMASTER-CARR | 258.17 | Supplier / Inventory |
| 4005919 | 10-15-18 | MSI MOTOR, INC. | 54,049.50 | Supplier / Inventory |
| 4005924 | 10-15-18 | RELAY SPECIALTIES INC | 4,083.00 | Supplier / Inventory |
| 4005925 | 10-15-18 | THE KNOTTS CO., INC | 420.75 | Supplier / Inventory |
| 4005926 | 10-15-18 | TOWER FASTNERS CO | 1,187.50 | Supplier / Inventory |
| 4005917 | 10-15-18 | TRANS BEARING CO., INC | 566.31 | Supplier / Inventory |
| 4005927 | 10-16-18 | AIROYAL COMPANY | 857.00 | Supplier / Inventory |
| Wire | 10-16-18 | CAMBRIDGE LEE | 8,995.82 | Supplier / Inventory |
| 4005928 | 10-16-18 | PENNSYLVANIA STEEL CO INC | 3,223.77 | Supplier / Inventory |
| 4005929 | 10-16-18 | TRI WELD INC. | 93.80 | Supplier / Inventory |
| 4005930 | 10-16-18 | U.S. ELECTROPLATING | 355.04 | Supplier / Inventory |
| Wire | 10-22-18 | ADP | 11,755.25 | Payroll Taxes |
| 4005931 | 10-22-18 | LITTELFUSE, INC. | 2,646.72 | Supplier / Inventory |
| 4005932 | 10-22-18 | MASTER CRAFT FINISHERS,INC | 3,505.00 | Supplier / Inventory |
| 4005939 | 10-23-18 | ADVANCED MFG TECH | 5,625.90 | Supplier / Inventory |
| 4005938 | 10-23-18 | AIROYAL COMPANY | 129.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          1185**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 4005935 | 10-23-18 | ALL AIR INC | 1,722.59 | Supplier / Inventory |
| 4005933 | 10-23-18 | ERLIN OF LONG ISLAND | 1,306.88 | Supplier / Inventory |
| 4005934 | 10-23-18 | J & M PACKAGING INC. | 344.88 | Supplier / Inventory |
| 4005936 | 10-23-18 | J A JACKSON CORP | 68.46 | Supplier / Inventory |
| 4005937 | 10-23-18 | JAGUAR IND | 200.00 | Supplier / Inventory |
| 4005940 | 10-23-18 | MASTER CRAFT FINISHERS,INC | 2,414.75 | Supplier / Inventory |
| 4005941 | 10-23-18 | MID ISLAND ELEC | 913.80 | Supplier / Inventory |
| 4005942 | 10-23-18 | NATIONAL PACKAGING | 1,758.00 | Supplier / Inventory |
| 4005943 | 10-23-18 | NEW PIG | 366.00 | Supplier / Inventory |
| 4005944 | 10-23-18 | PENNSYLVANIA STEEL CO INC | 453.72 | Supplier / Inventory |
| 4005945 | 10-23-18 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4005946 | 10-23-18 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4005947 | 10-23-18 | QUINTILE IND INC | 970.00 | Supplier / Inventory |
| 4005948 | 10-23-18 | QUINTILE IND INC | 7,735.00 | Supplier / Inventory |
| 4005949 | 10-23-18 | STAPLES BUSINESS CREDIT | 1,367.41 | Administrative |
| 4005950 | 10-23-18 | THE KNOTTS CO., INC | 3,936.56 | Supplier / Inventory |
| 4005951 | 10-23-18 | TOWER FASTNERS CO | 395.20 | Supplier / Inventory |
| Wire | 10-29-18 | ADP | 11,605.19 | Payroll Taxes |
| 4005957 | 10-30-18 | AIROYAL COMPANY | 135.00 | Supplier / Inventory |
| 4005955 | 10-30-18 | ALL AIR INC | 1,731.22 | Supplier / Inventory |
| 4005953 | 10-30-18 | ERLIN OF LONG ISLAND | 2,396.80 | Supplier / Inventory |
| 4005952 | 10-30-18 | HAR / MAC LLC. | 1,931.92 | Supplier / Inventory |
| 4005954 | 10-30-18 | J & M PACKAGING INC. | 342.30 | Supplier / Inventory |
| 4005956 | 10-30-18 | JAGUAR IND | 100.00 | Supplier / Inventory |
| 4005958 | 10-30-18 | MASTER CRAFT FINISHERS,INC | 2,950.00 | Supplier / Inventory |
| 4005959 | 10-30-18 | MID ISLAND ELEC | 510.51 | Supplier / Inventory |
| 4005960 | 10-30-18 | THE KNOTTS CO., INC | 2,849.50 | Supplier / Inventory |
| 4005961 | 10-30-18 | U.S. ELECTROPLATING | 890.02 | Supplier / Inventory |
| | | | $ 237,373.48 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          6868**

| Check Number | Check Date | Vendor Name | Check Amount | | Category |
|---|---|---|---|---|---|
| Wire | 10-18-18 | Aflac | $ | 1,166.20 | Insurance |
| Wire | 10-19-18 | ADP | | 239.48 | Administrative |
| | | | $ | 1,405.68 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**       6863

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-18 | ADP Screening | $        1,882.46 | Employee-related |
| Wire | 10-12-18 | Retirement solutions | 7,800.00 | Employee-related |
| Wire | 10-12-18 | Retirement solutions | 96.07 | Employee-related |
| Void | 10-12-18 | Environmental Defense Fund-VOID | (500.00) | Administrative |
| Void | 10-12-18 | Parkinson's Foundation-VOID | (500.00) | Administrative |
| Wire | 10-15-18 | Aetna | $    135,944.10 | Insurance |
| Wire | 10-18-18 | Aflac | 253.45 | Insurance |
| Wire | 10-19-18 | ADP Fees | 3,360.45 | Administrative |
| Wire | 10-19-18 | Unum | 2,028.26 | Insurance |
| Wire | 10-19-18 | Unum | 1,252.36 | Insurance |
| Wire | 10-19-18 | Unum | 561.29 | Insurance |
| Wire | 10-19-18 | Unum | 353.35 | Insurance |
|  |  |  | $    152,531.79 |  |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                                     11/16/2018
**Bank Reconciliation**
**October 2018**
**Bank of America 1416701203**


| | | |
|---|---|---:|
| **Bank of America Statement Ending Balance** | $ 1,046,070.34 | |
| | | |
| **Adjusted Bank Balance** | $ 1,046,070.34 | |
| | | |
| **General Ledger Ending Balance** | | |
| **Account 10101000** | | $    479,495.37 |
| | | |
| 10/5/18  Payroll cash xfer code not on bank stmt | | 311,227.92 |
| 10/17/18 Missing from daily total in G/L: Bank shows 201,411.98; | | 2,140.15 |
| G/L shows 199,271.83 | | |
| 10/22/18 Payroll cash xfer code not on bank stmt | | 116,683.96 |
| 10/29/18 Payroll cash xfer code not on bank stmt | | 136,522.94 |
| | | |
| | | |
| **Adjusted General Ledger Balance** | | $ 1,046,070.34 |
| | | |
| **Unreconciled Difference** | | $              - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████1203
01 01 149 01 M0000 E#     0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY 11706

Page    1 of   13

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 434,228.55 |
| Number of Deposits/Credits | 222 | Amount of Deposits/Credits | 5,763,903.83 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 5,152,062.04 |
| | | Statement Ending Balance | 1,046,070.34 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 1,277.15 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 1200058/0120350 | 74011590881 |
| 10/01 | | 2,295.59 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181001 TIME:0304 ET<br>TRN:2018100100132888 SEQ:ZD81274E49623960/597875<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH8OA PMT DET:<br>$20.00 FEE DEDUCT/ROC/50353871 SEE ADVICE 5035387 | 644800370132888 |
| 10/01 | | 7,387.53 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 74013708367 |
| 10/01 | | 41,659.29 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 74012249826 |
| 10/01 | 8976000 | 17,163.92 | Lockbox Deposit | 612600053227052 |
| 10/01 | 8976000 | 473,940.70 | Lockbox Deposit | 612600052816794 |
| 10/02 | | 178.28 | WUGONA INC.     DES:DATA       ID:<br>INDN:DURO DYNE CORPOR       CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74023820462 |
| 10/02 | | 268.01 | Bay Indus - ACH  DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391573491 CCD | 74025090625 |
| 10/02 | | 322.19 | Dunphey & Associ DES:00000454    ID:A000007629<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 75019256892 |
| 10/02 | | 361.00 | MODINE MFG. COMP DES:VENDOR DEP ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 74017496860 |
| 10/02 | | 500.00 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 75011274193 |
| 10/02 | | 645.00 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 74025090627 |
| 10/02 | | 11,292.04 | CARR SUPPLY CO    DES:CORP PAY   ID:1416701203<br>INDN:DURODYNE            CO ID:9821695001 CCD | 74019591333 |
| 10/02 | | 13,317.66 | WINWHOLESALE     DES:PAYMENT    ID:900220577<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 74023621085 |
| 10/02 | | 21,929.00 | WIRE TYPE:WIRE IN DATE: 181002 TIME:0855 ET<br>TRN:2018100200209857 SEQ:2018100200103367/002838<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561<br>PMT DET:FT18275JZW3N SUPPLY OF NEOPRENE GASKET | 644800370209857 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▇▇▇1203
01 01 149 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 25,077.92 | WIRE TYPE:WIRE IN DATE: 181002 TIME:0828 ET TRN:2018100200201524 SEQ:S0682751506601/243739 ORIG:FAWAZ TRADING . ENGINEERI ID:KW90COMB00000100 SND BK:CITIBANK, N.A. ID:0008 PMT DET:FULL PYMT AG ST VARIOUS BNFS INV NOS | 644800370201524 |
| 10/02 | | 34,664.36 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 75011274308 |
| 10/02 | 8976000 | 79,327.45 | Lockbox Deposit | 612600052208830 |
| 10/03 | | 331.47 | Bay KC – ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 75022506421 |
| 10/03 | | 476.87 | Wire In-international WIRE TYPE:INTL IN DATE:181003 TIME:1048 ET TRN:2018100300234818 SEQ:OPD0951810020024/970645 ORIG:ELECTROVENT CC ID:1042292485 PMT DET: $15.00 FEE DEDUCTIMPORT INV 092118 SSK | 644800370234818 |
| 10/03 | | 551.11 | CARR SUPPLY CO    DES:CORP PAY   ID:1416701203 INDN:DURODYNE          CO ID:9821695001 CCD | 75017867431 |
| 10/03 | | 2,652.63 | WINWHOLESALE     DES:PAYMENT    ID:900220694 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 75021387974 |
| 10/03 | | 15,425.00 | Foreign Collection Credit DC81706102 YOUR#EX13364        PAY TRADE OPERATIONS COLLECTIONS REF:      EX13364 | 01130000918 |
| 10/03 | 8976000 | 1,315.88 | Lockbox Deposit | 612600052205283 |
| 10/04 | | 64.90 | Dunphey & Associ DES:00000455   ID:A000007664 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 77014440140 |
| 10/04 | | 347.40 | WIRE TYPE:WIRE IN DATE: 181004 TIME:0751 ET TRN:2018100400172835 SEQ:G0182771394301/224370 ORIG:GRILLES DIFFUSERS DISTI ID:009117146687 SND BK:CITIBANK, N.A. ID:0008 PMT DET:GRILLES DIFF USERS /BNF/GRILLES DIFFUSERS DISTIBUTO RSCORP. | 644800370172835 |
| 10/04 | | 1,273.20 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*1143183*AI*0001273.20*0001286.06* 11.68\ | 76019707130 |
| 10/04 | | 1,455.79 | CWCI LA – ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 76019706553 |
| 10/04 | | 2,328.84 | CARR SUPPLY CO    DES:CORP PAY   ID:1416701203 INDN:DURODYNE          CO ID:9821695001 CCD | 76013008257 |
| 10/04 | | 2,669.31 | Bay IL – ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 76019706569 |
| 10/04 | | 3,120.49 | WINWHOLESALE     DES:PAYMENT    ID:900220821 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 76017755642 |
| 10/04 | | 5,073.14 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:009216DC-012018 INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 76019778781 |
| 10/04 | | 8,801.27 | Bay TX – ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 76019706559 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███1203
01 01 149 01 M0000 E#       0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of  13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/04 | | 81,406.42 | AFFILIATED DISTR DES:EDI TRANSF ID:669334 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76013045279 |
| 10/04 | 1 | 4,160.00 | Pre-encoded Deposit | 818108352057871 |
| 10/04 | 8976000 | 51,891.82 | Lockbox Deposit | 612600052209813 |
| 10/05 | | 581.05 | Bay AZ - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 77014057675 |
| 10/05 | | 639.54 | MESTEK, INC.    DES:ACH PYMTS  ID:       6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 76020436381 |
| 10/05 | | 2,904.82 | WINWHOLESALE    DES:PAYMENT    ID:900220890 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 77012730613 |
| 10/05 | | 5,056.67 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE        CO ID:9411878269 CCD PMT INFO:RMR*IV*1144850*AI*0005056.67*0005107.75* 1.18\ | 77014060370 |
| 10/05 | | 11,204.88 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000756_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 77012845747 |
| 10/05 | | 40,219.35 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 78007765012 |
| 10/05 | | 40,523.00 | AFFILIATED DISTR DES:EDI TRANSF ID:669664 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77009740591 |
| 10/05 | 1 | 5,134.91 | Pre-encoded Deposit | 818108352654559 |
| 10/05 | 8976000 | 11,598.90 | Lockbox Deposit | 612600052611274 |
| 10/05 | 8976000 | 25,711.73 | Lockbox Deposit | 612600052213220 |
| 10/09 | | 242.49 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 82023570315 |
| 10/09 | | 700.80 | WIRE TYPE:WIRE IN DATE: 181009 TIME:1616 ET TRN:2018100900664621 SEQ:282684591/737610 ORIG:PRO AIRE SAS ID:0560001069999199 SND BK:HSBC BANK USA, NA ID:0108 PMT DET:012134056101 /RFB/PAY MENT IMPORT | 644800370664621 |
| 10/09 | | 3,307.95 | Dunphey & Associ DES:00000456   ID:A000007688 INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 82029204578 |
| 10/09 | | 3,392.73 | Bay IL - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 82016983136 |
| 10/09 | | 3,523.79 | BUCKLEY ASSOCIAT DES:00000421   ID:A000011839 INDN:DURO DYNE    CO ID:1042464258 CCD | 82028071598 |
| 10/09 | | 3,967.56 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 82016983138 |
| 10/09 | | 5,009.49 | Wire In-International WIRE TYPE:INTL IN DATE:181009 TIME:0305 ET TRN:2018100900199342 SEQ:OT3220189931/615639 ORIG:Peake Technologies Limite ID:000211071187 PMT DET: $25.00 FEE DEDUCTINV NO 1199404 P/RFB/INV NO 1199404 PO NO 114779, //1200439 PO 115189 AC P | 644800370199342 |
| 10/09 | | 5,955.56 | WINWHOLESALE    DES:PAYMENT    ID:900221366 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 82014691765 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1203
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/09 | | 9,050.33 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 82016983140 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 10/09 | | 12,451.38 | JOHNSON CONTROLS DES:PAYMENTS    ID:310119644 | 78014381093 |
| | | | INDN:DURO DYNE CORP    CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/09 | | 28,060.00 | Foreign Collection Credit | 01130003620 |
| | | | DC81706103 YOUR#EX13369        PAY | |
| | | | TRADE OPERATIONS COLLECTIONS | |
| | | | REF:      EX13369 | |
| 10/09 | | 34,983.54 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 82020826256 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 10/09 | | 44,911.91 | DURO DYNE CANADA DES:a/p    ID:04028 | 82019931247 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 00000000004491191 | |
| 10/09 | | 45,942.65 | AFFILIATED DISTR DES:EDI TRANSF ID:669963 | 78012182939 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/09 | 1 | 31,553.66 | Pre-encoded Deposit | 818108452287214 |
| 10/09 | 8976000 | 5,396.22 | Lockbox Deposit | 612600053227304 |
| 10/09 | 8976000 | 457,704.18 | Lockbox Deposit | 612600052813462 |
| 10/10 | | 286.56 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 | 82027711573 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 10/10 | | 2,356.80 | WINWHOLESALE    DES:PAYMENT    ID:900221911 | 82031764145 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 10/10 | | 2,615.37 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 | 82022895616 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 10/10 | | 11,034.00 | WIRE TYPE:WIRE IN DATE: 181010 TIME:0542 ET | 644800370173666 |
| | | | TRN:2018101000173666 SEQ:181010134482000A/185049 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 | |
| | | | SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:FT18283 | |
| | | | NHD7T SUPPLY OF NEOPRENE GASKET | |
| 10/10 | | 17,308.56 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 82033147512 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1147219*AI*0017308.56*0017483.39* | |
| | | | 78.52\ | |
| 10/10 | | 18,317.88 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000759_ | 82031761951 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 10/10 | | 75,358.49 | AFFILIATED DISTR DES:EDI TRANSF ID:670354 | 82027676691 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/10 | 8976000 | 18,057.91 | Lockbox Deposit | 612600052611606 |
| 10/10 | 8976000 | 40,151.07 | Lockbox Deposit | 612600052210849 |
| 10/11 | | 84.37 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 83014424235 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 10/11 | | 164.14 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 83020928242 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02151487*AI*164.14*165.8*1.66\ | |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮▮▮1203
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | | 509.61 | WINWHOLESALE    DES:PAYMENT    ID:900223005<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 83019604149 |
| 10/11 | | 1,553.19 | AFFILIATED DISTR DES:EDI TRANSF ID:670812<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83014421071 |
| 10/11 | | 1,739.13 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 83020931063 |
| 10/11 | | 1,837.83 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 83020931059 |
| 10/11 | | 2,507.01 | Dunphey & Associ DES:00000457    ID:A000007700<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 84011100438 |
| 10/11 | | 3,107.34 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 84005307536 |
| 10/11 | | 18,770.78 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181011 TIME:0445 ET<br>TRN:2018101100161884 SEQ:1810110155TT3565/256774<br>ORIG:1/ADVANTAGE AIR AFRICA PR ID:0000000421674490<br>PMT DET:ATTN DEBORAH KONCHALSKI EXPORT MANAGER 187<br>70 78 | 644800370161884 |
| 10/11 | | 88,859.94 | WIRE TYPE:WIRE IN DATE: 181011 TIME:0420 ET<br>TRN:2018101100119631 SEQ:181011412619000A/136053<br>ORIG:AERODYNE COOLING SYSTEMS ID:QA94CBQA00000000<br>SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:011018D<br>00063 /RFB/BUSINESS OR SALES PROCEEDS PAYMENT FOR | 644800370119631 |
| 10/11 | 1 | 5,589.00 | Pre-encoded Deposit | 818108152503122 |
| 10/11 | 8976000 | 194.38 | Lockbox Deposit | 612600052618015 |
| 10/11 | 8976000 | 33,382.70 | Lockbox Deposit | 612600052213252 |
| 10/12 | | 857.29 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1150253*AI*0000857.29*0000865.95*<br>0.3\ | 84014444956 |
| 10/12 | | 2,472.08 | JOHNSON CONTROLS DES:PAYMENTS    ID:310132727<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 84009973286 |
| 10/12 | | 8,134.68 | WINWHOLESALE    DES:PAYMENT    ID:900223136<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 84013651001 |
| 10/12 | | 8,790.63 | AFFILIATED DISTR DES:EDI TRANSF ID:671120<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84009948156 |
| 10/12 | | 32,477.31 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 85009105977 |
| 10/12 | 8976000 | 690.17 | Lockbox Deposit | 612600052611871 |
| 10/12 | 8976000 | 46,293.43 | Lockbox Deposit | 612600052212743 |
| 10/15 | | 336.82 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1151376*AI*0000336.82*0000340.23*<br>2.84\ | 85014667113 |
| 10/15 | | 350.91 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 88015040318 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮1203
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | | 1,648.40 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 88015040312 |
| 10/15 | | 5,345.68 | BANKCARD DEP   DES:MERCH DEP   ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 88014828706 |
| 10/15 | | 13,723.24 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 88016726612 |
| 10/15 | | 48,266.04 | AFFILIATED DISTR DES:EDI TRANSF ID:671417<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85014580049 |
| 10/15 | | 59,456.55 | MACARTHUR CO.   DES:EDI PYMNTS ID:MAC_8000000762_<br>INDN:DURO-DYNE CORP   CO ID:2410388120 CCD | 85016724275 |
| 10/15 | 1 | 3,438.64 | Pre-encoded Deposit | 818108252527937 |
| 10/15 | 8976000 | 13,748.48 | Lockbox Deposit | 612600053228510 |
| 10/15 | 8976000 | 244,369.12 | Lockbox Deposit | 612600052816361 |
| 10/16 | | 123.54 | CARR SUPPLY CO   DES:EPAY   ID:6410<br>INDN:DURODYNE   CO ID:9821695001 CCD | 88021231063 |
| 10/16 | | 2,182.67 | WIRE TYPE:WIRE IN DATE: 181016 TIME:1249 ET<br>TRN:2018101600305845 SEQ:181016036967000A/363037<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:TE93046<br>4864 /RFB/MULTIFRIO CANCELACION DE FACTURAS | 644800370305845 |
| 10/16 | | 2,311.62 | Dunphey & Associ DES:00000458   ID:A000007726<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 89016974134 |
| 10/16 | | 4,275.27 | WINWHOLESALE   DES:PAYMENT   ID:900224138<br>INDN:DURO DYNE CORP   CO ID:1311356478 CCD | 88024478857 |
| 10/16 | | 19,844.75 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 88025581680 |
| 10/16 | | 33,667.42 | BANKCARD DEP   DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 89010692159 |
| 10/16 | 8976000 | 33,691.56 | Lockbox Deposit | 612600052616449 |
| 10/16 | 8976000 | 86,687.07 | Lockbox Deposit | 612600052208744 |
| 10/17 | | 200.35 | CARR SUPPLY CO   DES:EPAY   ID:6410<br>INDN:DURODYNE   CO ID:9821695001 CCD | 89015686601 |
| 10/17 | | 2,674.84 | WINWHOLESALE   DES:PAYMENT   ID:900224281<br>INDN:DURO DYNE CORP   CO ID:1311356478 CCD | 89020560642 |
| 10/17 | | 16,887.67 | AFFILIATED DISTR DES:EDI TRANSF ID:671967<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89015681471 |
| 10/17 | 1 | 1,096.37 | Pre-encoded Deposit | 818108352553105 |
| 10/17 | 1 | 23,596.66 | Pre-encoded Deposit | 818108352537420 |
| 10/17 | 8976000 | 2,153.04 | Lockbox Deposit | 612600052614075 |
| 10/17 | 8976000 | 174,565.91 | Lockbox Deposit | 612600052216445 |
| 10/18 | | 672.98 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 90016935699 |
| 10/18 | | 1,302.99 | Dunphey & Associ DES:00000459   ID:A000007750<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 91006205576 |
| 10/18 | | 2,628.60 | CARR SUPPLY CO   DES:EPAY   ID:6410<br>INDN:DURODYNE   CO ID:9821695001 CCD | 90011055305 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▮1203
01 01 149 01 M0000 E#          0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of    13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/18 | | 3,341.06 | Bay KC – ACH    DES:PAYABLES    ID:913926 | 90016935715 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 10/18 | | 4,238.58 | WINWHOLESALE    DES:PAYMENT    ID:900224495 | 90016055228 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 10/18 | | 15,007.88 | WIRE TYPE:WIRE IN DATE: 181018 TIME:1520 ET | 644800370366611 |
| | | | TRN:2018101800366611 SEQ:181018141954H400/002653 | |
| | | | ORIG:GLASSFIBER DEL NORTE S A ID:210001515543 | |
| | | | SND BK:COMPASS BANK ID:113010547 PMT DET:1198942 1 | |
| | | | 199379 1199742 | |
| 10/18 | | 29,240.34 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 91001342274 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 10/18 | | 59,179.50 | AFFILIATED DISTR DES:EDI TRANSF ID:672311 | 90015940612 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/18 | 1 | 3,841.00 | Pre-encoded Deposit | 818108352967561 |
| 10/18 | 1 | 78,575.00 | Pre-encoded Deposit | 818108452161626 |
| 10/18 | 8976000 | 52,577.36 | Lockbox Deposit | 612600052216656 |
| 10/18 | 8976000 | 67,572.35 | Lockbox Deposit | 612600052622217 |
| 10/19 | | 616.83 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 91009451817 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1156064*AI*0000616.83*000623.06* | |
| | | | 5.37\ | |
| 10/19 | | 3,784.18 | JOHNSON CONTROLS DES:PAYMENTS    ID:310144323 | 91008607094 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | |
| 10/19 | | 6,297.20 | SUPPLYTECH    DES:ACCTS PAY  ID:29014 | 90015507368 |
| | | | INDN:DURO DYNE CORP    CO ID:1341862827 CCD | |
| 10/19 | | 7,084.01 | AFFILIATED DISTR DES:EDI TRANSF ID:672609 | 91005838957 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/19 | | 14,373.99 | WINWHOLESALE    DES:PAYMENT    ID:900224606 | 91008827013 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 10/19 | | 27,183.08 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000765_ | 91008802395 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 10/19 | 8976000 | 10,265.90 | Lockbox Deposit | 612600052621874 |
| 10/19 | 8976000 | 112,717.85 | Lockbox Deposit | 612600052212103 |
| 10/22 | | 85.81 | Bay TX – ACH    DES:PAYABLES    ID:913926 | 95007481329 |
| | | | INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | |
| 10/22 | | 140.30 | JOHNSON CONTROLS DES:PAYMENTS    ID:310147696 | 92005036443 |
| | | | INDN:DURO DYNE CORP    CO ID:2524962004 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/22 | | 164.10 | VALLEN DISTRIBUT DES:EDI PYMNTS ID:0001098623 | 95004824977 |
| | | | INDN:DURO DYNE NATION    CO ID:1562281578 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/22 | | 844.67 | BUCKLEY ASSOCIAT DES:00000425    ID:A000011931 | 95014730110 |
| | | | INDN:DURO DYNE    CO ID:1042464258 CCD | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         ▮1203
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/22 | | 919.60 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02149487*AI*919.6*928.89*9.29\ | 95007369695 |
| 10/22 | | 1,518.18 | Bay IL – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 95007481332 |
| 10/22 | | 8,268.68 | Bay KC – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 95007481336 |
| 10/22 | | 14,953.00 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 95007092656 |
| 10/22 | | 18,881.35 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 95007481327 |
| 10/22 | | 18,975.22 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 01202213/012005140/01200514 | 95007241493 |
| 10/22 | | 46,841.57 | AFFILIATED DISTR DES:EDI TRANSF ID:672913<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92008367344 |
| 10/22 | 8976000 | 7,959.35 | Lockbox Deposit | 612600053229798 |
| 10/22 | 8976000 | 558,424.13 | Lockbox Deposit | 612600052818206 |
| 10/23 | | 400.95 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 95017228118 |
| 10/23 | | 783.49 | Bay KC – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 95017228116 |
| 10/23 | | 910.22 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181023 TIME:0616 ET<br>TRN:2018102300177525 SEQ:848-05-4243230SQ/479590<br>ORIG:GOLMAT LTD ID:74350090089 PMT DET:INVOICE NO.<br>01196889 DATED 6JUL18 | 644800370177525 |
| 10/23 | | 2,471.86 | Dunphey & Associ DES:00000460   ID:A000007776<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 96007433366 |
| 10/23 | | 2,744.65 | WINWHOLESALE    DES:PAYMENT    ID:900225030<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 95016440963 |
| 10/23 | | 3,255.28 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95016619996 |
| 10/23 | | 5,310.14 | JOHNSON CONTROLS DES:PAYMENTS   ID:310156000<br>INDN:DURO DYNE CORP      CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95013739743 |
| 10/23 | | 17,669.44 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 96001510232 |
| 10/23 | | 24,677.24 | WIRE TYPE:WIRE IN DATE: 181023 TIME:0653 ET<br>TRN:2018102300120656 SEQ:S068291188A201/120396<br>ORIG:1/MARIAM AHMAD JAMAL HER ID:SA56550000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:ADVANCE PAYM<br>ENT | 644800370120656 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████203
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018
```

```
Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    9 of    13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/23 | | 77,792.33 | WIRE TYPE:WIRE IN DATE: 181023 TIME:0747 ET TRN:2018102300198586 SEQ:296432357/231878 ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900 SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT RNZ800 OJOMNY SUPPLY OF MATERIALS PAYMENT AGAINST INVOICE | 644800370198586 |
| 10/23 | 8976000 | 31,800.01 | Lockbox Deposit | 612600052618295 |
| 10/23 | 8976000 | 55,899.34 | Lockbox Deposit | 612600052210840 |
| 10/24 | | 647.46 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*02149968*AI*647.46*654*6.54\ | 96010301424 |
| 10/24 | | 1,988.46 | Bay SD - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 96010369710 |
| 10/24 | | 5,562.42 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 96010369705 |
| 10/24 | | 10,567.19 | WINWHOLESALE    DES:PAYMENT    ID:900225087 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 96009412743 |
| 10/24 | | 98,901.26 | AFFILIATED DISTR DES:EDI TRANSF ID:673410 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96006141288 |
| 10/24 | 1 | 3,694.44 | Pre-encoded Deposit | 818108152930114 |
| 10/24 | 8976000 | 9,277.53 | Lockbox Deposit | 612600052613938 |
| 10/24 | 8976000 | 22,489.00 | Lockbox Deposit | 612600052208603 |
| 10/25 | | 269.19 | WINWHOLESALE    DES:PAYMENT    ID:900225778 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 97014495164 |
| 10/25 | | 982.10 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*1160238*AI*0000982.10*0000992.02*6.29\ | 97016227799 |
| 10/25 | | 2,316.63 | AFFILIATED DISTR DES:EDI TRANSF ID:673737 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97010221158 |
| 10/25 | | 4,244.11 | CARR SUPPLY CO    DES:EPAY        ID:6410 INDN:DURODYNE          CO ID:9821695001 CCD | 97010188024 |
| 10/25 | | 9,934.79 | Dunphey & Associ DES:00000462    ID:A000007798 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 98012824777 |
| 10/25 | | 17,214.05 | BANKCARD DEP    DES:MERCH DEP    ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 98009932895 |
| 10/25 | | 24,121.29 | WIRE TYPE:WIRE IN DATE: 181025 TIME:1503 ET TRN:2018102500376011 SEQ:181025140329H400/002645 ORIG:GLASSFIBER DEL NORTE S A ID:210001515543 SND BK:COMPASS BANK ID:113010547 PMT DET:9001108 1 199918 1200015 | 644800370376011 |
| 10/25 | | 49,514.63 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000768_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 97014469026 |
| 10/25 | 1 | 138.40 | Pre-encoded Deposit | 818108252506962 |
| 10/25 | 8976000 | 3,883.13 | Lockbox Deposit | 612600052614428 |
| 10/25 | 8976000 | 21,862.88 | Lockbox Deposit | 612600052210048 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    10 of   13

## FULL  ANALYSIS  CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/26 | | 1,012.18 | MESTEK, INC.   DES:ACH PYMTS  ID:      6778<br>INDN:DURO DYNE CORP     CO ID:6250661650 CCD | 97010631144 |
| 10/26 | | 1,183.16 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE       CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1161913*AI*0001183.16*0001195.11*<br>1.35\ | 98017587575 |
| 10/26 | | 5,260.44 | WHOLESALE OUTLET DES:ePay       ID:<br>INDN:DURO DYNE CORP*     CO ID:2363443774 PPD | 98013875206 |
| 10/26 | | 6,437.15 | WINWHOLESALE     DES:PAYMENT    ID:900225866<br>INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 98016567893 |
| 10/26 | | 20,819.54 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 99001144894 |
| 10/26 | | 49,172.25 | AFFILIATED DISTR DES:EDI TRANSF ID:674147<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98013822195 |
| 10/26 | 1 | 1,026.70 | Pre-encoded Deposit | 818108252749334 |
| 10/26 | 1 | 1,449.47 | Pre-encoded Deposit | 818108352007282 |
| 10/26 | 8976000 | 5,046.64 | Lockbox Deposit | 612600052615248 |
| 10/26 | 8976000 | 38,823.82 | Lockbox Deposit | 612600052210947 |
| 10/29 | | 846.41 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE       CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1163030*AI*0000846.41*0000854.96*<br>2.98\ | 02005862452 |
| 10/29 | | 3,121.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE   6319144465   CO ID:1134992250 CCD | 02007540501 |
| 10/29 | | 4,418.88 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 02005716564 |
| 10/29 | | 7,992.77 | Bay AZ - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 02005716562 |
| 10/29 | | 32,457.75 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 02005865048 |
| 10/29 | | 52,395.07 | AFFILIATED DISTR DES:EDI TRANSF ID:674471<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99006497456 |
| 10/29 | 8976000 | 10,331.90 | Lockbox Deposit | 612600053226706 |
| 10/29 | 8976000 | 498,114.54 | Lockbox Deposit | 612600052815261 |
| 10/30 | | 75.92 | Bay AZ - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 02017146468 |
| 10/30 | | 125.88 | Dunphey & Associ DES:00000463   ID:A000007830<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 03010219830 |
| 10/30 | | 654.42 | Bay IL - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 02017146466 |
| 10/30 | | 2,347.68 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 03002775424 |
| 10/30 | | 5,613.08 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE       CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01201331*AI*5613.08*5669.78*56.7\ | 02017161433 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          203
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page   11 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/30 | | 7,443.06 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 02017146462 |
| 10/30 | | 7,644.69 | WINWHOLESALE    DES:PAYMENT    ID:900226446<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 02016344611 |
| 10/30 | | 7,698.52 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 03002775425 |
| 10/30 | | 15,192.62 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 02017146464 |
| 10/30 | 1 | 319.70 | Pre-encoded Deposit | 818108352849040 |
| 10/30 | 1 | 2,145.40 | Pre-encoded Deposit | 818108352857182 |
| 10/30 | 1 | 4,294.00 | Pre-encoded Deposit | 818108352833355 |
| 10/30 | 8976000 | 4,525.08 | Lockbox Deposit | 612600052612710 |
| 10/30 | 8976000 | 73,900.44 | Lockbox Deposit | 612600052208163 |
| 10/31 | | 75.16 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE       CO ID:9821695001 CCD | 03013350112 |
| 10/31 | | 1,370.00 | WINWHOLESALE    DES:PAYMENT    ID:900226781<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 03013543495 |
| 10/31 | | 3,109.73 | BUCKLEY ASSOCIAT DES:00000426   ID:A000011942<br>INDN:DURO DYNE       CO ID:1042464258 CCD | 04016124452 |
| 10/31 | | 3,182.71 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 03014514793 |
| 10/31 | | 13,499.27 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181031 TIME:0424 ET<br>TRN:2018103000449106 SEQ:454000565IMT/251454<br>ORIG:LIMS IMPORTS LIMITED ID:26469989USD95<br>PMT DET: $25.00 FEE DEDUCTLIMS | 644800370449106 |
| 10/31 | | 83,386.80 | AFFILIATED DISTR DES:EDI TRANSF ID:675079<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03009642546 |
| 10/31 | | 84,191.26 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000771_<br>INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 03013460569 |
| 10/31 | 1 | 3.89 | Pre-encoded Deposit | 818108452325747 |
| 10/31 | 8976000 | 20,567.73 | Lockbox Deposit | 612600052207268 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 1813647169 | 135,048.83 | ACCOUNT TRANSFER TRSF TO         147 | 00680001643 |
| 10/02 | | 105,000.00 | WIRE TYPE:WIRE OUT DATE:181002 TIME:1202 ET<br>TRN:2018100200277804 SERVICE REF:006824<br>BNF:DURO DYNE CORPORATION ID:8311128849 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:18A2B5242<br>H0v0168 | 00370277804 |
| 10/02 | 1825326708 | 25,000.00 | ACCOUNT TRANSFER TRSF TO         1185 | 00680001237 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            203
01 01 149 01 M0000 E#       0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page   12 of   13

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 6,134.79 | Return Item Chargeback<br>RETURN ITEM CHARGEBACK | 04165513133 |
| 10/04 | 1824216604 | 600,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001676 |
| 10/04 | 1845654220 | 220,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001675 |
| 10/05 | 1850923804 | 100,000.00 | ACCOUNT TRANSFER TRSF TO █████1142 | 00680001484 |
| 10/09 | 1892713412 | 400,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680002053 |
| 10/09 | 1892915126 | 50,000.00 | ACCOUNT TRANSFER TRSF TO █████1142 | 00680002052 |
| 10/11 | | 150,000.00 | WIRE TYPE:WIRE OUT DATE:181011 TIME:1606 ET<br>TRN:2018101100414950 SERVICE REF:014050<br>BNF:DURO DYNE CORPORATION ID:8311128849 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:18ABF4814<br>13J2797 | 00370414950 |
| 10/11 | 184857109 | 245,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001730 |
| 10/12 | 184832090 | 50,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001558 |
| 10/12 | 185240157 | 100,000.00 | ACCOUNT TRANSFER TRSF TO █████1161 | 00680001559 |
| 10/15 | 180619008 | 155,878.42 | ACCOUNT TRANSFER TRSF TO █████1147 | 00680001469 |
| 10/16 | 1852413060 | 700,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001578 |
| 10/18 | 180247063 | 235,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001629 |
| 10/22 | 1850203011 | 125,000.00 | ACCOUNT TRANSFER TRSF TO █████1142 | 00680001574 |
| 10/24 | 1813187823 | 75,000.00 | ACCOUNT TRANSFER TRSF TO █████1142 | 00680001455 |
| 10/24 | 1814309127 | 575,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001456 |
| 10/25 | 1805058194 | 100,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001580 |
| 10/26 | 1810252298 | 100,000.00 | ACCOUNT TRANSFER TRSF TO █████1161 | 00680001486 |
| 10/29 | 1814437172 | 700,000.00 | ACCOUNT TRANSFER TRSF TO █████5333 | 00680001658 |
| 10/29 | 1817185081 | 200,000.00 | ACCOUNT TRANSFER TRSF TO █████1142 | 00680001657 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 434,228.55 | 363,150.01 | 10/17 | 384,992.50 | 201,243.21 |
| 10/01 | 842,903.90 | 355,816.59 | 10/18 | 468,170.14 | 244,752.40 |
| 10/02 | 900,786.81 | 821,459.36 | 10/19 | 650,493.18 | 527,509.43 |
| 10/03 | 915,404.98 | 914,089.10 | 10/22 | 1,203,469.14 | 637,705.95 |
| 10/04 | 257,997.56 | 206,105.74 | 10/23 | 1,427,184.09 | 1,344,829.84 |
| 10/05 | 301,572.41 | 259,126.87 | 10/24 | 930,311.85 | 894,850.88 |
| 10/09 | 547,726.65 | 47,937.68 | 10/25 | 964,793.05 | 935,214.20 |
| 10/10 | 733,213.29 | 645,257.97 | 10/26 | 995,024.40 | 948,539.37 |
| 10/11 | 496,512.71 | 462,935.63 | 10/29 | 704,703.30 | 206,148.71 |
| 10/12 | 446,228.30 | 399,244.70 | 10/30 | 836,683.79 | 764,059.97 |
| 10/15 | 681,033.76 | 419,632.62 | 10/31 | 1,046,070.34 | 1,027,911.70 |
| 10/16 | 163,817.66 | 40,721.74 | | | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███1203
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    13 of   13

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne East - Disbursements**                                      11/16/18
**Bank Reconciliation**
**October 2018**
**Astoria** ███████ **8849**
**Bank of America** ███████ **5333**

| | | |
|---|---|---|
| **Astoria Statement Ending Balance** | $ | - |
| **Bank of America Statement Ending Balance** | $ | 580,163.26 |
| Outstanding Checks | | (457,301.06) |
| **Adjusted Bank Balance** | $ | **122,862.20** |

**General Ledger Ending Balance**
**Account** ███████ **1005**                                      $  122,862.20

**Adjusted General Ledger Balance**                                $  **122,862.20**

**Unreconciled Difference**                                        $        -

### East Outstanding Checks
### October 2018

| Check | Amount | Date | Payee |
|---|---|---|---|
| 1012101 | 16,953.50 | 10/22/2018 | BEN-MOR |
| 1012112 | 10,260.00 | 10/22/2018 | R P SCREW MACHINE PRODUCTS |
| 1012113 | 27,128.88 | 10/22/2018 | SEALERS INC. |
| 1012119 | 1,146.00 | 10/22/2018 | ULINE |
| 1012122 | 357.90 | 10/23/2018 | CONTINENTAL CABLE, LLC |
| 1012127 | 3,900.62 | 10/23/2018 | MEZ INDUSTRIES, INC. |
| 1012132 | 4,225.20 | 10/23/2018 | STANLEY BLACK & DECKER |
| 1012137 | 155.50 | 10/23/2018 | STANLEY BLACK & DECKER |
| 1012140 | 8,848.16 | 10/29/2018 | BURLAN MANUFACTURING, LLC. |
| 1012141 | 4,519.50 | 10/29/2018 | DIE MATIC PRODUCTS, LLC |
| 1012142 | 56,532.64 | 10/29/2018 | MAJESTIC STEEL USA, INC |
| 1012143 | 50,195.19 | 10/29/2018 | MIDLAND STEEL |
| 1012146 | 83,193.42 | 10/29/2018 | SIX-2 FASTENER IMPORTS |
| 1012147 | 5,500.00 | 10/30/2018 | AMERICAN ELITE MOLDING, LLC |
| 1012148 | 753.31 | 10/30/2018 | CLEANCO DISTRIBUTORS, INC |
| 1012149 | 5,077.37 | 10/30/2018 | COMMERCE SPRING CO |
| 1012150 | 4,750.00 | 10/30/2018 | APM SHIPPING SERVICES, LLC |
| 1012151 | 1,741.82 | 10/30/2018 | DE LAGE LANDEN |
| 1012152 | 8,028.00 | 10/30/2018 | WIRE CLOTH MANUFACTURERS, INC. |
| 1012153 | 24,583.57 | 10/30/2018 | DYNAMIC METALS INC |
| 1012154 | 2,960.96 | 10/30/2018 | ELECTRONIX SYSTEMS |
| 1012155 | 84.40 | 10/30/2018 | FEDEX |
| 1012156 | 3,134.40 | 10/30/2018 | INDUSTRIAL RIVET & |
| 1012157 | 626.16 | 10/30/2018 | LYTER GROUP, INC. |
| 1012158 | 9,560.00 | 10/30/2018 | PRB METAL PRODUCTS, INC. |
| 1012159 | 16,283.38 | 10/30/2018 | LRI CONSULTING SERVICES, INC. |
| 1012161 | 6,006.80 | 10/30/2018 | MS PACKAGING & SUPPLY |
| 1012162 | 178.40 | 10/30/2018 | MID ISLAND ELEC |
| 1012163 | 300.00 | 10/30/2018 | NOVA FASTENERS CO., INC. |
| 1012164 | 35,849.93 | 10/30/2018 | GTA / 3M |
| 1012165 | 5,721.25 | 10/30/2018 | ARIES GLOBAL LOGISTICS, INC |
| 1012166 | 5,025.20 | 10/30/2018 | WINDSTREAM / PAE TEC |
| 1012167 | 1,065.00 | 10/30/2018 | ASTA-USA TRANSLATION |
| 1012168 | 21,427.20 | 10/30/2018 | RED DEVIL, INC |
| 1012169 | 378.30 | 10/30/2018 | SNAPPY AIR DISTR PROD |
| 1012170 | 349.50 | 10/30/2018 | TRI WELD INC. |
| 1012171 | 3,578.40 | 10/30/2018 | WATERBURY PLATING & |
| 1012172 | 26,761.20 | 10/30/2018 | HERCULITE PRODUCTS |
| 1012173 | 160.00 | 10/30/2018 | ASTA-USA TRANSLATION |
| | **457,301.06** | **Total** | |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

**RETURN SERVICE REQUESTED**

>006903 2308340 0001 092300 10Z

DURO DYNE CORPORATION
DISBURSEMENT ACCOUNT
81 SPENCE ST
BAY SHORE NY 11706-2206

## October 2018

*Reporting Activity 10/01 - 10/31*     *Page 1 of 4*

### Contact Us

 Client Services   855-274-2800

 Automated Telephone Banking   855-274-2802

 Mailing Address   21 Scarsdale Road Yonkers, NY 10707

 Online Access   https://www.snb.com

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| COMMERCIAL CHECKING WITH ANALYSIS | XXXXXX8849 | $0.00 |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX8849

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | $6,655.96 | Average Ledger Balance | $6,903.67 |
| | 12 Debit(s) this period | $261,740.96 | Average Available Balance | $6,903.67 |
| | 6 Credit(s) this period | $255,100.00 | | |
| 10/31/2018 | Ending Balance | $0.00 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | $6,655.96 |
| 10/02/2018 | INCOMING WIRE,DURO DYNE CORPORATION,BK AMER NYC,18A2B5242H0V XXXXXX7781 | | $105,000.00 | $111,655.96 |
| 10/03/2018 | Duro Dyne Corp ACH DURO DYN2 -SETT-A247OBS | -$82,546.42 | | $29,109.54 |
| 10/03/2018 | WEB XFER TO DDA XXXXXXXX8848 | -$15,000.00 | | $14,109.54 |
| 10/03/2018 | WEB XFER TO DDA XXXXXXXX8850 | -$10,000.00 | | $4,109.54 |
| 10/04/2018 | WEB XFER FR DDA XXXXXXXX0478 | | $20.00 | $4,129.54 |
| 10/05/2018 | WEB XFER FR DDA XXXXXXXX7114 | | $50.00 | $4,179.54 |
| 10/05/2018 | WEB XFER TO DDA XXXXXXXX7114 | -$50.00 | | $4,129.54 |

 MEMBER FDIC

**STERLING**
NATIONAL BANK

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX8849 (continued)

### Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/2018 | INCOMING WIRE,DURO DYNE CORPOR ATION,BK AMER NYC,18ABF481413J XXXXXX3059 | $150,000.00 |
| 10/22/2018 | W/O 8/13/18 | $15.00 |
| 10/22/2018 | W/O 9/13/18 | $15.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/30/2018 | $6,655.96 | 10/04/2018 | $4,129.54 | 10/19/2018 | $3,766.11 |
| 10/02/2018 | $111,655.96 | 10/11/2018 | $6,114.54 | 10/22/2018 | $1,449.47 |
| 10/03/2018 | $4,109.54 | 10/18/2018 | $4,237.19 | 10/25/2018 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**STERLING**
NATIONAL BANK

---

## > IMPORTANT INFORMATION <

---

**MAIL THEFT AND CHECK FRAUD**

We have seen an increase in check fraud within the New York Metropolitan area. One scheme commonly used to commit check fraud is mail theft.

Individuals are stealing mail from Postal Service mailboxes in an attempt to retrieve a check you have mailed to pay a bill or otherwise. Then, they will duplicate or alter the check, or even create a counterfeit check, leaving you unaware of what happened.

As technology has advanced, it has become even easier for criminals to manipulate checks. Here are some ways to protect yourself:
• Avoid sending checks by mail
• Submit payments electronically when possible
• If you must mail a check, you can:
    • Take it to the post office or hand it to a uniformed letter carrier.
    • Deposit it in a secure mailbox and check the pick-up schedule to ensure that it'll be picked up the same day so your mail will not sit overnight or over the weekend

Some additional ways to prevent mail theft or check fraud include:
• Immediately report theft, tampering, or destruction of mail or mailboxes to your Postmaster
• Review your bank statements regularly for missing checks
• Check your credit report for any late or missed payments
• Take advantage of Sterling National Bank's online banking services

If you believe you have been a victim of mail theft or check fraud, you should immediately:
• Report it to your local police
• Notify Sterling so we can restrict or close your account and attempt to recover any funds lost

For additional information regarding identity theft and other common fraud scams, please visit snb.com/security.





**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#          0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page    1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 517,863.85 |
| Number of Deposits/Credits | 10 | Amount of Deposits/Credits | 3,825,000.00 |
| Number of Checks | 204 | Amount of Checks | 2,496,591.25 |
| Number of Other Debits | 27 | Amount of Other Debits | 1,266,109.34 |
| | | Statement Ending Balance | 580,163.26 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/04 | 1824216604 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮▮▮203 | 00680003363 |
| 10/04 | 1845654220 | 220,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680003362 |
| 10/09 | 1892713412 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680003748 |
| 10/11 | 184857109 | 245,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680003077 |
| 10/12 | 184832090 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680002951 |
| 10/16 | 1852413060 | 700,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680002736 |
| 10/18 | 180247063 | 235,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680003083 |
| 10/24 | 1814309127 | 575,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680002764 |
| 10/25 | 1805058194 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680002979 |
| 10/29 | 1814437172 | 700,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮203 | 00680002882 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 11882 | 6,300.00 | 10/04 | 8692232318 | 11916 | 3,084.00 | 10/02 | 6092805202 |
| 11890* | 23,965.20 | 10/01 | 5892506417 | 11917 | 8,653.09 | 10/02 | 4292272693 |
| 11907* | 5,500.00 | 10/02 | 4192923865 | 11918 | 12,598.75 | 10/04 | 8692205123 |
| 11908 | 28,947.50 | 10/10 | 9292686784 | 11919 | 38,660.83 | 10/04 | 8192060898 |
| 11909 | 479.50 | 10/04 | 4192386669 | 11920 | 4,506.97 | 10/02 | 4292101767 |
| 11910 | 37.05 | 10/04 | 8692227837 | 11921 | 791.04 | 10/05 | 4792558204 |
| 11911 | 42,275.76 | 10/02 | 4192650700 | 11922 | 25,007.88 | 10/02 | 4292114461 |
| 11912 | 7,593.36 | 10/02 | 6092363596 | 11923 | 496.26 | 10/02 | 6994013677 |
| 11913 | 18,655.00 | 10/04 | 8254900937 | 11925* | 15,272.30 | 10/02 | 8192877302 |
| 11914 | 9,180.00 | 10/02 | 8192886960 | 11926 | 52,835.50 | 10/03 | 4392756465 |
| 11915 | 2,115.00 | 10/02 | 4292112054 | 11927 | 98,265.49 | 10/01 | 8092327570 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** ⬳

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████6333
01 01 190 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 11928 | 772.34 | 10/02 | 8192893928 | 11988 | 1,036.00 | 10/11 | 5592071607 |
| 11929 | 597.50 | 10/02 | 8654622543 | 11989 | 2,610.00 | 10/11 | 9792123744 |
| 11930 | 8,800.00 | 10/02 | 8192890650 | 11990 | 17,485.29 | 10/10 | 9592297339 |
| 11932* | 9,299.08 | 10/02 | 6092791027 | 11991 | 945.39 | 10/11 | 9792043471 |
| 11933 | 4,679.38 | 10/02 | 4292053011 | 11992 | 114.33 | 10/11 | 5492273612 |
| 11934 | 25,561.02 | 10/02 | 8154787886 | 11993 | 237.60 | 10/15 | 5892044070 |
| 11935 | 1,350.45 | 10/02 | 4292101887 | 11994 | 4,831.67 | 10/10 | 5292217474 |
| 11936 | 1,320.38 | 10/03 | 4392104941 | 11995 | 1,010.21 | 10/10 | 9292639487 |
| 11937 | 3,313.06 | 10/02 | 8192911820 | 11996 | 2,650.44 | 10/10 | 9392624346 |
| 11938 | 7,904.80 | 10/02 | 4292064271 | 11997 | 868.00 | 10/12 | 9792448054 |
| 11939 | 2,232.00 | 10/04 | 8592684850 | 11998 | 1,205.58 | 10/10 | 5192706269 |
| 11940 | 551.88 | 10/03 | 4492254564 | 11999 | 2,472.00 | 10/11 | 5492859086 |
| 11944* | 1,930.00 | 10/02 | 4192942867 | 12000 | 2,235.00 | 10/12 | 5592905503 |
| 11945 | 344.43 | 10/02 | 4192858388 | 12001 | 2,741.60 | 10/11 | 5592365693 |
| 11946 | 234.50 | 10/02 | 8192838329 | 12002 | 208.56 | 10/11 | 5492955959 |
| 11947 | 588.00 | 10/02 | 8792098020 | 12003 | 22,742.00 | 10/09 | 9092782653 |
| 11948 | 668.00 | 10/02 | 4192112753 | 12004 | 39,692.00 | 10/15 | 5892658981 |
| 11949 | 1,319.85 | 10/02 | 4292049409 | 12005 | 29,852.28 | 10/12 | 5692412690 |
| 11952* | 1,854.62 | 10/05 | 4692455960 | 12006 | 73.18 | 10/17 | 8592862831 |
| 11953 | 372.00 | 10/04 | 8592684851 | 12007 | 2,201.67 | 10/17 | 6392660374 |
| 11954 | 6,886.18 | 10/02 | 4192539403 | 12008 | 4,878.90 | 10/16 | 6092512074 |
| 11957* | 3,252.60 | 10/10 | 5292500939 | 12009 | 3,068.46 | 10/16 | 6092274678 |
| 11958 | 42,033.60 | 10/10 | 8454749489 | 12010 | 146.96 | 10/16 | 4192633011 |
| 11959 | 530.02 | 10/15 | 5892044069 | 12011 | 300.00 | 10/17 | 4392011133 |
| 11960 | 810.00 | 10/10 | 9392594085 | 12012 | 1,543.50 | 10/16 | 6092155028 |
| 11961 | 2,167.63 | 10/10 | 5092941596 | 12013 | 17,211.90 | 10/17 | 4392159012 |
| 11962 | 13,683.00 | 10/11 | 5492865430 | 12014 | 10,034.78 | 10/16 | 8292747878 |
| 11963 | 3,075.00 | 10/10 | 9392624493 | 12015 | 1,237.50 | 10/16 | 8392441779 |
| 11964 | 970.92 | 10/10 | 9392597875 | 12016 | 1,124.61 | 10/17 | 8692570737 |
| 11965 | 10,428.00 | 10/10 | 5292964709 | 12017 | 2,107.50 | 10/22 | 4892216932 |
| 11966 | 5,129.14 | 10/04 | 4592728863 | 12018 | 111.77 | 10/16 | 8392428870 |
| 11967 | 59,948.14 | 10/10 | 9292681052 | 12019 | 11,816.00 | 10/16 | 6192886833 |
| 11969* | 7,369.00 | 10/10 | 5192470809 | 12020 | 6,519.40 | 10/16 | 8392440980 |
| 11970 | 7,906.72 | 10/12 | 5692597869 | 12021 | 181,230.86 | 10/15 | 8292134075 |
| 11971 | 78,676.61 | 10/10 | 8454805078 | 12023* | 5,134.77 | 10/16 | 5992902088 |
| 11972 | 1,897.20 | 10/23 | 5292034323 | 12024 | 6,345.00 | 10/18 | 4492531878 |
| 11973 | 662.62 | 10/10 | 9392624347 | 12025 | 62,994.24 | 10/16 | 8254859477 |
| 11974 | 301.40 | 10/10 | 5192706268 | 12026 | 185.00 | 10/18 | 4392445120 |
| 11975 | 4,863.60 | 10/15 | 8292010749 | 12027 | 27,854.50 | 10/17 | 4392388276 |
| 11976 | 1,246.95 | 10/11 | 5392799827 | 12028 | 9.94 | 10/17 | 5354378117 |
| 11977 | 2,640.70 | 10/11 | 5592366484 | 12029 | 3,060.00 | 10/19 | 4592136144 |
| 11978 | 4,887.50 | 10/12 | 5592905504 | 12030 | 2,833.96 | 10/17 | 8592843234 |
| 11979 | 13,540.00 | 10/17 | 8592890553 | 12031 | 675.00 | 10/17 | 4292759638 |
| 11980 | 685.40 | 10/11 | 5592365694 | 12032 | 569.20 | 10/16 | 6092402990 |
| 11981 | 22,770.00 | 10/15 | 5792591703 | 12033 | 2,806.51 | 10/18 | 8892173983 |
| 11985* | 126,699.06 | 10/05 | 4792082477 | 12036* | 35,037.72 | 10/15 | 5792666071 |
| 11986 | 1,125.00 | 10/10 | 4154638729 | 12037 | 5,407.87 | 10/16 | 6092181534 |
| 11987 | 554.53 | 10/11 | 5492955960 | 12038 | 14,421.48 | 10/16 | 8592049612 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮5333
01 01 190 01 M0000 E#        0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12039 | 560.00 | 10/18 | 4492595983 | 12084 | 14,726.20 | 10/23 | 5192873309 |
| 12040 | 780.00 | 10/16 | 4192088788 | 12087* | 78,241.80 | 10/19 | 4592786354 |
| 12041 | 46.89 | 10/19 | 8992865722 | 12088 | 7,469.28 | 10/23 | 5392803575 |
| 12042 | 624.47 | 10/16 | 6092515796 | 12089 | 3,512.25 | 10/26 | 4192315311 |
| 12043 | 2,053.80 | 10/19 | 8992211340 | 12090 | 1,130.75 | 10/22 | 4792896577 |
| 12044 | 389.02 | 10/22 | 4792264613 | 12091 | 34,470.00 | 10/23 | 5392063698 |
| 12045 | 1,264.40 | 10/16 | 6092645625 | 12092 | 1,444.71 | 10/24 | 5592250755 |
| 12046 | 2,375.00 | 10/16 | 4192002843 | 12093 | 227.79 | 10/31 | 9692446542 |
| 12047 | 8,113.73 | 10/16 | 6092642072 | 12094 | 2,217.69 | 10/23 | 5292035713 |
| 12048 | 4,233.00 | 10/18 | 4492473324 | 12095 | 1,785.00 | 10/23 | 7654824444 |
| 12049 | 1,386.00 | 10/16 | 8292723194 | 12096 | 2,334.00 | 10/26 | 4292245791 |
| 12050 | 303.75 | 10/16 | 8392428869 | 12097 | 1,498.29 | 10/23 | 5292025145 |
| 12051 | 3,920.45 | 10/17 | 8592919418 | 12098 | 682.17 | 10/24 | 5692511766 |
| 12052 | 3,438.53 | 10/16 | 8392449327 | 12099 | 260.70 | 10/24 | 5692742792 |
| 12053 | 278.51 | 10/17 | 5354378116 | 12100 | 2,059.85 | 10/23 | 5392506889 |
| 12054 | 1,922.66 | 10/22 | 4692536528 | 12102* | 987.48 | 10/30 | 4792593026 |
| 12055 | 682.17 | 10/16 | 6092634875 | 12103 | 21,218.00 | 10/30 | 8354592154 |
| 12056 | 728.39 | 10/22 | 4892228751 | 12104 | 2,191.04 | 10/31 | 4992251963 |
| 12057 | 9,289.45 | 10/19 | 4592313479 | 12106* | 21,623.60 | 10/30 | 4792611596 |
| 12058 | 4,149.48 | 10/16 | 4192145896 | 12107 | 61,357.87 | 10/30 | 9292698114 |
| 12059 | 474.99 | 10/17 | 4392003564 | 12108 | 6,557.01 | 10/31 | 4992074144 |
| 12060 | 639.80 | 10/16 | 4192126264 | 12109 | 98,170.81 | 10/30 | 8354536548 |
| 12061 | 24,210.35 | 10/22 | 9192270571 | 12110 | 32.40 | 10/30 | 4892588803 |
| 12062 | 5,810.00 | 10/17 | 4292430712 | 12111 | 26,597.50 | 10/31 | 4992236661 |
| 12063 | 922.50 | 10/23 | 5192528039 | 12114* | 2,554.00 | 10/30 | 9492260521 |
| 12064 | 1,908.75 | 10/23 | 8154321528 | 12115 | 399.62 | 10/31 | 4992274595 |
| 12065 | 91.76 | 10/29 | 4692433595 | 12117* | 75,278.18 | 10/26 | 4292133227 |
| 12067* | 27,636.95 | 10/23 | 5292037693 | 12118 | 622.50 | 10/31 | 5092277836 |
| 12068 | 13,417.37 | 10/23 | 4992548938 | 12120* | 2,908.80 | 10/31 | 9592680623 |
| 12069 | 3,570.00 | 10/19 | 7454093917 | 12121 | 17,160.00 | 10/31 | 8454162925 |
| 12070 | 2,566.60 | 10/22 | 4792915617 | 12124* | 2,541.99 | 10/29 | 9292005865 |
| 12071 | 34,482.75 | 10/24 | 5692090496 | 12125 | 67.75 | 10/30 | 8654289861 |
| 12072 | 117,250.54 | 10/22 | 4892543408 | 12126 | 418.04 | 10/30 | 9392566208 |
| 12073 | 8,800.00 | 10/23 | 5192036751 | 12128* | 456.50 | 10/30 | 8354604178 |
| 12075* | 5,494.01 | 10/23 | 5092773890 | 12129 | 1,205.95 | 10/30 | 4892588804 |
| 12076 | 10,857.00 | 10/23 | 5392104084 | 12130 | 25,935.34 | 10/31 | 4992358748 |
| 12077 | 49,725.96 | 10/23 | 8154201565 | 12131 | 6,630.00 | 10/31 | 4254899456 |
| 12078 | 1,000.00 | 10/23 | 8154133984 | 12133* | 2,630.00 | 10/31 | 5092325170 |
| 12079 | 184.60 | 10/24 | 5492253636 | 12134 | 5,169.02 | 10/31 | 5092325167 |
| 12080 | 934.60 | 10/25 | 5992874443 | 12135 | 983.63 | 10/29 | 4692463933 |
| 12081 | 6,770.00 | 10/24 | 5592335080 | 12136 | 16,100.64 | 10/30 | 4892348910 |
| 12082 | 21,423.60 | 10/23 | 5192354691 | 12138* | 572.25 | 10/30 | 4892351097 |
| 12083 | 23,349.60 | 10/26 | 4192764959 | 12139 | 88,565.00 | 10/26 | 4292133225 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    █████5333
01 01 190 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 5,627.15 | BANKCARD        DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 74011879276 |
| 10/01 | | 18,125.22 | WIRE TYPE:WIRE OUT DATE:181001 TIME:1700 ET<br>TRN:2018100100510721 SERVICE REF:019550<br>BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK:<br>DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR<br>XXX9679U | 00370510721 |
| 10/04 | | 21,555.36 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:181004 TIME:1449 ET<br>TRN:2018100400324461 SERVICE REF:373055<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:June Statement | 00370324461 |
| 10/04 | | 95,236.42 | WIRE TYPE:WIRE OUT DATE:181004 TIME:1448 ET<br>TRN:2018100400324088 SERVICE REF:010321<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750092218 | 00370324088 |
| 10/05 | | 7,472.96 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 78002085224 |
| 10/05 | | 176,112.82 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:181005 TIME:1215 ET<br>TRN:2018100500275464 SERVICE REF:545784<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM03447 /POP Goods | 00370275464 |
| 10/09 | | 17,230.69 | WIRE TYPE:WIRE OUT DATE:181009 TIME:0312 ET<br>TRN:2018100500408243 SERVICE REF:331891<br>BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK:<br>DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96<br>79U | 00370408243 |
| 10/11 | | 222.00 | WIRE TYPE:WIRE OUT DATE:181011 TIME:1607 ET<br>TRN:2018101100415251 SERVICE REF:013458<br>BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU<br>LTON BANK OF NEW JERS ID:031207636 PMT DET:royalty | 00370415251 |
| 10/11 | | 118,284.63 | WIRE TYPE:WIRE OUT DATE:181011 TIME:1608 ET<br>TRN:2018101100415963 SERVICE REF:013486<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:092918 | 00370415963 |
| 10/12 | | 1,318.39 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:181012 TIME:1205 ET<br>TRN:2018101200298628 SERVICE REF:345679<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK<br>PMT DET:18ACA5152H8K1R38/POP Trade Related | 00370298628 |
| 10/15 | | 11,566.81 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 88015551260 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        6333
01 01 190 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | | 21,375.17 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1723 ET TRN:2018101500476357 SERVICE REF:014973 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679U | 00370476357 |
| 10/17 | | 8,867.73 | Wire Out-international WIRE TYPE:INTL OUT DATE:181017 TIME:1516 ET TRN:2018101700344763 RELATED REF:18WDHC1011 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH PMT DET:/POP Goods Deposit | 00370344763 |
| 10/17 | | 187,215.86 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000003903609 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 90002876490 |
| 10/18 | | 1,256.41 | HOME DEPOT    DES:ONLINE PMT ID:132779769802212 INDN:DURO DYNE CORPORATION    CO ID:CITICTP    WEB | 91007584355 |
| 10/18 | | 125,223.36 | WIRE TYPE:WIRE OUT DATE:181018 TIME:1205 ET TRN:2018101800294895 SERVICE REF:007878 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750100618 | 00370294895 |
| 10/19 | | 2,191.48 | CITI CARD ONLINE DES:PAYMENT    ID:132780840885936 INDN:RANDALL HINDEN    CO ID:CITICTP    WEB | 92009313883 |
| 10/19 | | 6,663.72 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 92009441478 |
| 10/22 | | 18,093.14 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1711 ET TRN:2018102200434516 SERVICE REF:013340 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679U | 00370434516 |
| 10/25 | | 95,102.02 | WIRE TYPE:WIRE OUT DATE:181025 TIME:1114 ET TRN:2018102500289168 SERVICE REF:007185 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75010132018 | 00370289168 |
| 10/25 | | 115,267.28 | Wire Out-international WIRE TYPE:INTL OUT DATE:181025 TIME:1112 ET TRN:2018102500288597 SERVICE REF:129793 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDMO3487 /POP Goods | 00370288597 |
| 10/26 | | 6,679.55 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 99003960862 |
| 10/29 | | 18,257.89 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1644 ET TRN:2018102900453838 SERVICE REF:494884 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 79U | 00370453838 |

**Bank of America** 📎

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮5333
01 01 190 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/29 | | 27,489.36 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:181031 TIME:1143 ET<br>TRN:2018102900328771 FX:AED 99038.68 3.6028<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:July 2018 /<br>POP Services /FXREF/te-2-23-147406437 | 00370328771 |
| 10/31 | | 491.80 | FLEETCOR LOCKBOX DES:CASH CONC  ID:2292465<br> INDN:DURO DYNE CORPORATIO    CO ID:1201912242 CCD | 04009708112 |
| 10/31 | | 25,600.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:181031 TIME:1212 ET<br>TRN:2018103100371156 SERVICE REF:512351<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM03526 525 /POP Goods | 00370371156 |
| 10/31 | | 133,582.12 | WIRE TYPE:WIRE OUT DATE:181031 TIME:1212 ET<br>TRN:2018103100371159 SERVICE REF:013927<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:102018 | 00370371159 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 517,863.85 | 517,863.85 | 10/17 | 577,278.15 | 577,278.15 |
| 10/01 | 371,880.79 | 371,880.79 | 10/18 | 671,668.87 | 671,668.87 |
| 10/02 | 135,395.25 | 135,395.25 | 10/19 | 566,551.73 | 566,551.73 |
| 10/03 | 80,687.49 | 80,687.49 | 10/22 | 398,152.78 | 398,152.78 |
| 10/04 | 737,983.77 | 737,983.77 | 10/23 | 190,843.13 | 190,843.13 |
| 10/05 | 425,053.27 | 425,053.27 | 10/24 | 722,018.20 | 722,018.20 |
| 10/09 | 785,080.58 | 785,080.58 | 10/25 | 610,714.30 | 610,714.30 |
| 10/10 | 518,129.37 | 518,129.37 | 10/26 | 410,995.72 | 410,995.72 |
| 10/11 | 615,684.28 | 615,684.28 | 10/29 | 1,061,631.09 | 1,061,631.09 |
| 10/12 | 618,616.39 | 618,616.39 | 10/30 | 836,865.80 | 836,865.80 |
| 10/15 | 301,312.61 | 301,312.61 | 10/31 | 580,163.26 | 580,163.26 |
| 10/16 | 849,670.45 | 849,670.45 | | | |

# Bank of America ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | ▇5333 |
| 01 01 190 01 M0000 E# | 0 |
| Last Statement: | 09/28/2018 |
| This Statement: | 10/31/2018 |

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of    7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Receipts**                                    11/16/2018
**Bank Reconciliation**
**October 2018**
**Bank of America** ▆▆▆▆**222**

| | | |
|---|---|---|
| **Bank of America Statement Ending Balance** | $ | 89,789.98 |
| **Adjusted Bank Balance** | $ | 89,789.98 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 89,789.98 |
| **Account** ▆▆▆**1000** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 89,789.98 |
| Unreconciled Difference | | - |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 1222 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 09/28/2018 |
| This Statement: | 10/31/2018 |

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 194,820.66 |
| Number of Deposits/Credits | 93 | Amount of Deposits/Credits | 969,969.32 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 1,075,000.00 |
| | | Statement Ending Balance | 89,789.98 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 2,025.75 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 74012047941 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/01 | | 2,834.60 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 74012047961 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/01 | | 5,168.81 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 74012047942 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/01 | 8976000 | 46,682.34 | Lockbox Deposit | 612600052816812 |
| 10/02 | | 2,771.80 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 74012541563 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/03 | | 3,261.04 | msc PMD      DES:PAYMENT    ID:155078 | 75023084663 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 10/03 | | 3,649.03 | L & L Insulation DES:PAYABLES    ID:100078100 | 74020585403 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 10/03 | 1 | 201.34 | Pre-encoded Deposit | 818108252629539 |
| 10/03 | 8976000 | 3,057.43 | Lockbox Deposit | 612600052205285 |
| 10/04 | | 5,157.74 | ESM 627       DES:CORP PAY    ID: | 76017626760 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD | |
| | | | PMT INFO:EMAILED DETAIL | |
| 10/04 | | 13,999.90 | AFFILIATED DISTR DES:EDI TRANSF ID:669336 | 76013045267 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/04 | 8976000 | 2,755.45 | Lockbox Deposit | 612600052209815 |
| 10/05 | | 118.98 | AFFILIATED DISTR DES:EDI TRANSF ID:669667 | 77009740581 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/05 | | 1,987.52 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 76010567909 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/05 | | 4,027.87 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 76010567910 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/05 | | 4,544.19 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 77014130759 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 10/05 | 8976000 | 1,949.92 | Lockbox Deposit | 612600052213224 |
| 10/09 | | 109.22 | JOHNSON CONTROLS DES:PAYMENTS     ID:310118431 | 78012202773 |
| | | | INDN:DURO DYNE CORP          CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1222
01 01 149 01 M0000 E#    0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/09 | | 1,161.27 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 77014975439 |
| 10/09 | | 3,480.62 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 77008888091 |
| 10/09 | | 14,415.83 | AFFILIATED DISTR DES:EDI TRANSF ID:669966<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78012182919 |
| 10/09 | | 25,480.56 | MM MANUFACTURING DES:CREDITS    ID:10010610<br>INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 82016929461 |
| 10/09 | 8976000 | 17,017.55 | Lockbox Deposit | 612600053227310 |
| 10/09 | 8976000 | 32,301.42 | Lockbox Deposit | 612600052813475 |
| 10/10 | | 387.33 | msc PMD    DES:PAYMENT    ID:156301<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 82033700086 |
| 10/10 | | 13,742.63 | HAJOCA CORP    DES:A/P    ID:1407667 8791104<br>INDN:DURO DYNE    CO ID:2232203401 CCD | 83014454094 |
| 10/10 | | 49,562.45 | AFFILIATED DISTR DES:EDI TRANSF ID:670356<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82027676708 |
| 10/10 | 8976000 | 7,432.93 | Lockbox Deposit | 612600052210853 |
| 10/11 | 8976000 | 4,516.28 | Lockbox Deposit | 612600052618017 |
| 10/11 | 8976000 | 6,085.91 | Lockbox Deposit | 612600052213256 |
| 10/12 | | 1,025.98 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 83012230734 |
| 10/12 | | 1,039.95 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE    CO ID:1390920319 CCD | 83012230733 |
| 10/12 | | 2,983.04 | msc PMD    DES:PAYMENT    ID:157083<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 84015594362 |
| 10/12 | | 5,429.01 | MM MANUFACTURING DES:CREDITS    ID:<br>INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 84014398448 |
| 10/12 | 8976000 | 7,088.94 | Lockbox Deposit | 612600052212749 |
| 10/15 | | 285.04 | HAJOCA CORP    DES:A/P    ID:1407667 8792539<br>INDN:DURO DYNE    CO ID:2232203401 CCD | 88021283450 |
| 10/15 | | 2,592.51 | AlliedBuildi PMD DES:PAYMENT    ID:04338431<br>INDN:DuroDyneMidw.DuroRec  CO ID:9000000044 CCD | 85012261872 |
| 10/15 | | 8,685.27 | AFFILIATED DISTR DES:EDI TRANSF ID:671420<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85014580038 |
| 10/15 | 8976000 | 32,951.94 | Lockbox Deposit | 612600052816376 |
| 10/16 | | 472.69 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 85013746754 |
| 10/16 | 8976000 | 273.84 | Lockbox Deposit | 612600052616451 |
| 10/16 | 8976000 | 10,041.19 | Lockbox Deposit | 612600052208750 |
| 10/17 | | 1,065.01 | INGERSOLL RAND    DES:PAYMENTS    ID:920480361<br>INDN:DURO DYNE    CO ID:2786617436 CCD | 89023804217 |
| 10/17 | | 3,290.19 | msc PMD    DES:PAYMENT    ID:157778<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 89021915200 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████222
01 01 149 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/17 | | 44,963.40 | AFFILIATED DISTR DES:EDI TRANSF ID:671969 | 89015681486 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/17 | 1 | 2,624.96 | Pre-encoded Deposit | 818108352537394 |
| 10/17 | 1 | 13,182.57 | Pre-encoded Deposit | 818108352553078 |
| 10/17 | 8976000 | 43.61 | Lockbox Deposit | 612600052614077 |
| 10/17 | 8976000 | 13,490.91 | Lockbox Deposit | 612600052216450 |
| 10/18 | | 165.25 | L & L Insulation DES:PAYABLES    ID:100078100 | 89016486657 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 10/18 | | 398.55 | AlliedBuildi PMD DES:PAYMENT    ID:04338649 | 90009702132 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:9000000044 CCD | |
| 10/18 | | 5,221.13 | AFFILIATED DISTR DES:EDI TRANSF ID:672313 | 90015940592 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/18 | 8976000 | 477.60 | Lockbox Deposit | 612600052622219 |
| 10/18 | 8976000 | 9,645.04 | Lockbox Deposit | 612600052216661 |
| 10/19 | | 1,665.47 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 90008361235 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 10/19 | | 3,520.98 | API INC         DES:A/P      ID:010204081 | 92009291297 |
| | | | INDN:DURO DYNE           CO ID:2410670985 PPD | |
| 10/19 | | 5,611.28 | AFFILIATED DISTR DES:EDI TRANSF ID:672611 | 91005838968 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/19 | | 16,049.74 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 92003097306 |
| | | | INDN:DURO DYNE CORP      CO ID:1260432240 CCD | |
| 10/19 | 8976000 | 6,950.20 | Lockbox Deposit | 612600052212107 |
| 10/22 | | 736.66 | PAMACOIC1 2140   DES:PAYMENTS   ID: | 95012518960 |
| | | | INDN:DURO DYNE           CO ID:1274191694 CCD | |
| | | | PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 | |
| | | | \ | |
| 10/22 | | 28,448.51 | AFFILIATED DISTR DES:EDI TRANSF ID:672916 | 92008367368 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/22 | 8976000 | 451.89 | Lockbox Deposit | 612600053229800 |
| 10/22 | 8976000 | 105,405.76 | Lockbox Deposit | 612600052818227 |
| 10/23 | | 525.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 92005195305 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 10/23 | | 1,223.57 | JOHNSON CONTROLS DES:PAYMENTS   ID:310158835 | 95013739773 |
| | | | INDN:DURO DYNE CORP      CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/23 | 8976000 | 7,499.22 | Lockbox Deposit | 612600052618297 |
| 10/23 | 8976000 | 19,670.72 | Lockbox Deposit | 612600052210846 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████1222
01 01 149 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/24 | | 44,734.74 | AFFILIATED DISTR DES:EDI TRANSF ID:673412<br>INDN:Duro Dyne Corp –         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96006141297 |
| 10/24 | 1 | 6,361.13 | Pre-encoded Deposit | 818108152930914 |
| 10/24 | 8976000 | 17,806.05 | Lockbox Deposit | 612600052613941 |
| 10/25 | | 288.45 | HAJOCA CORP       DES:A/P        ID:1407667 8795010<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 98013824130 |
| 10/25 | | 7,716.99 | AFFILIATED DISTR DES:EDI TRANSF ID:673740<br>INDN:Duro Dyne Corp –         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97010221167 |
| 10/25 | 8976000 | 90.90 | Lockbox Deposit | 612600052210050 |
| 10/25 | 8976000 | 5,310.95 | Lockbox Deposit | 612600052614430 |
| 10/26 | | 301.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 97007298793 |
| 10/26 | | 777.03 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 97007298792 |
| 10/26 | | 941.25 | msc PMD          DES:PAYMENT    ID:159654<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 98018052116 |
| 10/26 | | 2,527.43 | R & E SUPPLY      DES:ACH        ID:1704<br>INDN:DURO DYNE  LR      CO ID:1710306716 CCD | 97016690556 |
| 10/26 | | 4,287.62 | SNAPPY ADP        DES:CREDITS    ID:<br>INDN:DURO DYNE          CO ID:1814332032 CCD | 98017657729 |
| 10/26 | | 7,060.99 | AFFILIATED DISTR DES:EDI TRANSF ID:674149<br>INDN:Duro Dyne Corp –         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98013822175 |
| 10/26 | 1 | 2,732.23 | Pre-encoded Deposit | 818108352020562 |
| 10/26 | 1 | 4,878.31 | Pre-encoded Deposit | 818108352007313 |
| 10/26 | 8976000 | 245.42 | Lockbox Deposit | 612600052615250 |
| 10/26 | 8976000 | 12,714.36 | Lockbox Deposit | 612600052210953 |
| 10/29 | | 457.90 | JOHNSON CONTROLS DES:PAYMENTS   ID:310171536<br>INDN:DURO DYNE NATION     CO ID:YORK130333 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99008383168 |
| 10/29 | | 1,961.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 98018423375 |
| 10/29 | | 55,381.56 | AFFILIATED DISTR DES:EDI TRANSF ID:674474<br>INDN:Duro Dyne Corp –         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99006497488 |
| 10/29 | 8976000 | 74,546.02 | Lockbox Deposit | 612600052815278 |
| 10/30 | | 2,594.14 | ESM 627          DES:CORP PAY   ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 02016173806 |
| 10/30 | 1 | 2,545.72 | Pre-encoded Deposit | 818108352849034 |
| 10/30 | 8976000 | 13,396.83 | Lockbox Deposit | 612600052208168 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/31 | | 999.70 | msc PMD        DES:PAYMENT    ID:160382 | 03015430163 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 10/31 | | 54,225.41 | AFFILIATED DISTR DES:EDI TRANSF ID:675082 | 03009642555 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/04 | 1845603300 | 150,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001678 |
| 10/09 | 1892831250 | 150,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680002055 |
| 10/11 | 185221298 | 10,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001733 |
| 10/12 | 185040153 | 100,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001562 |
| 10/18 | 1803291166 | 190,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001630 |
| 10/22 | 1851035115 | 60,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001576 |
| 10/24 | 1815126226 | 175,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001458 |
| 10/30 | 1857462535 | 240,000.00 | ACCOUNT TRANSFER TRSF TO        5325 | 00680001896 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 194,820.66 | 168,351.72 | 10/17 | 216,238.42 | 186,896.37 |
| 10/01 | 251,532.16 | 211,634.82 | 10/18 | 42,145.99 | 16,215.82 |
| 10/02 | 254,303.96 | 254,303.96 | 10/19 | 75,943.66 | 68,993.46 |
| 10/03 | 264,472.80 | 261,214.03 | 10/22 | 150,986.48 | 45,128.83 |
| 10/04 | 136,385.89 | 133,630.44 | 10/23 | 179,905.87 | 152,735.93 |
| 10/05 | 149,014.37 | 147,064.45 | 10/24 | 73,807.79 | 49,640.61 |
| 10/09 | 92,980.84 | 43,661.87 | 10/25 | 87,215.08 | 81,123.12 |
| 10/10 | 164,106.18 | 156,673.25 | 10/26 | 123,681.08 | 103,110.76 |
| 10/11 | 164,708.37 | 154,106.18 | 10/29 | 256,028.18 | 173,871.62 |
| 10/12 | 82,275.29 | 75,186.35 | 10/30 | 34,564.87 | 18,622.32 |
| 10/15 | 126,790.05 | 93,838.11 | 10/31 | 89,789.98 | 89,789.98 |
| 10/16 | 137,577.77 | 127,262.74 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ■■■■1222
01 01 149 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    6 of    6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                   11/16/18
**Bank Reconciliation**
**October 2018**
**Astoria Acct** ▮▮▮▮▮**8848**
**Bank of America** ▮▮▮▮**325**

| | | |
|---|---|---|
| **Astoria Statement Ending Balance** | $ | - |
| **Bank of America Statement Ending Balance** | $ | 351,763.24 |
| Outstanding Checks | | (316,845.34) |
| **Adjusted Bank Balance** | $ | 34,917.90 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 34,917.90 |
| **Account** ▮▮▮**005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 34,917.90 |
| Unreconciled Difference | | - |

## Midwest Outstanding Checks
### October 2018

| Check# | Amount | Date | Payee |
|---|---|---|---|
| 2005898 | 350.00 | 10/22/2018 | LAROSA DIE ENGINEERING, INC |
| 2005899 | 1,160.00 | 10/22/2018 | M & M TRANSPORT |
| 2005910 | 1,160.00 | 10/23/2018 | M & M TRANSPORT |
| 2005911 | 11,467.63 | 10/23/2018 | MEZ INDUSTRIES, INC. |
| 2005913 | 60,161.08 | 10/23/2018 | JM BURNS STEEL SUPPLY |
| 2005917 | 225.74 | 10/23/2018 | RUMPKE CONTAINER SVC |
| 2005919 | 243.35 | 10/23/2018 | ULINE |
| 2005920 | 225.00 | 10/23/2018 | JIM WOLF |
| 2005921 | 15,643.80 | 10/29/2018 | CAMBRIDGE RESOURCES |
| 2005922 | 7,440.00 | 10/29/2018 | MON-ECO INDUSTRIES, INC. |
| 2005923 | 26,776.00 | 10/29/2018 | SEALERS INC. |
| 2005925 | 66,941.76 | 10/29/2018 | SIX-2 FASTENER IMPORTS |
| 2005926 | 35,475.00 | 10/30/2018 | AMERICAN ELITE MOLDING, LLC |
| 2005927 | 491.27 | 10/30/2018 | H & O DISTRIBUTION, INC. |
| 2005928 | 981.08 | 10/30/2018 | B G R |
| 2005929 | 105.93 | 10/30/2018 | CINTAS FIRE PROTECTION |
| 2005930 | 190.71 | 10/30/2018 | MAILFINANCE |
| 2005931 | 5,288.31 | 10/30/2018 | AEROTEK COMMERCIAL STAFFING |
| 2005932 | 73.20 | 10/30/2018 | KLINGELHOFER CORPORATION |
| 2005933 | 315.00 | 10/30/2018 | LAROSA DIE ENGINEERING, INC |
| 2005934 | 61,885.79 | 10/30/2018 | JM BURNS STEEL SUPPLY |
| 2005935 | 19,962.00 | 10/30/2018 | RED DEVIL, INC |
| 2005936 | 282.69 | 10/30/2018 | SUBURBAN PROPANE |
| | | | |
| | | | |
| | | | |

| **Total** | 316,845.34 | | |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

*October 2018*

*Reporting Activity 10/01 - 10/31*                      *Page 1 of 2*

**RETURN SERVICE REQUESTED**

>006902 2308340 0001 092300 10Z

DURO DYNE MIDWEST CORP.
DISBURSEMENT ACCOUNT
81 SPENCE ST
BAY SHORE NY 11706-2206

### Contact Us

 Client Services       855-274-2800

 Automated
Telephone            855-274-2802
Banking

 Mailing Address       21 Scarsdale Road
Yonkers, NY 10707

 Online Access         https://www.snb.com

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| **COMMERCIAL CHECKING WITH ANALYSIS** | **XXXXXX8848** | **$0.00** |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX8848

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | **Beginning Balance** | $6,593.19 | Average Ledger Balance | $4,122.82 |
| | 4 Debit(s) this period | $21,593.19 | Average Available Balance | $4,122.82 |
| | 1 Credit(s) this period | $15,000.00 | | |
| 10/31/2018 | **Ending Balance** | $0.00 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | $6,593.19 |
| 10/03/2018 | WEB XFER FR DDA XXXXXXXX8849 | | $15,000.00 | $21,593.19 |
| 10/03/2018 | Duro Dyne Midwes ACH DURO DYN1 -SETT-A247OBS | -$16,258.73 | | $5,334.46 |
| 10/19/2018 | ADP PAYROLL FEES ADP - FEES Duro Dyne Inc XXXXXX4159 | -$389.19 | | $4,945.27 |
| 10/19/2018 | UNUMGROUP927 INSURANCE XXXXXX0910 | -$66.96 | | $4,878.31 |
| 10/25/2018 | CLOSING TRANSACTION | -$4,878.31 | | $0.00 |
| 10/31/2018 | Ending Balance | | | $0.00 |



MEMBER
**FDIC**





---

## > IMPORTANT INFORMATION <

---

**MAIL THEFT AND CHECK FRAUD**

We have seen an increase in check fraud within the New York Metropolitan area. One scheme commonly used to commit check fraud is mail theft.

Individuals are stealing mail from Postal Service mailboxes in an attempt to retrieve a check you have mailed to pay a bill or otherwise. Then, they will duplicate or alter the check, or even create a counterfeit check, leaving you unaware of what happened.

As technology has advanced, it has become even easier for criminals to manipulate checks. Here are some ways to protect yourself:
• Avoid sending checks by mail
• Submit payments electronically when possible
• If you must mail a check, you can:
   • Take it to the post office or hand it to a uniformed letter carrier.
   • Deposit it in a secure mailbox and check the pick-up schedule to ensure that it'll be picked up the same day so your mail will not sit overnight or over the weekend

Some additional ways to prevent mail theft or check fraud include:
• Immediately report theft, tampering, or destruction of mail or mailboxes to your Postmaster
• Review your bank statements regularly for missing checks
• Check your credit report for any late or missed payments
• Take advantage of Sterling National Bank's online banking services

If you believe you have been a victim of mail theft or check fraud, you should immediately:
• Report it to your local police
• Notify Sterling so we can restrict or close your account and attempt to recover any funds lost

For additional information regarding identity theft and other common fraud scams, please visit snb.com/security.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number              S325
01 01 190 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 09/29/2018 - 10/31/2018 | Statement Beginning Balance | 304,816.11 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 1,075,000.00 |
| Number of Checks | 106 | Amount of Checks | 976,193.65 |
| Number of Other Debits | 8 | Amount of Other Debits | 51,859.22 |
| | | Statement Ending Balance | 351,763.24 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 10/04 | 1845603300 | 150,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003361 |
| 10/09 | 1892831250 | 150,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003747 |
| 10/11 | 185221298 | 10,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003076 |
| 10/12 | 185040153 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002950 |
| 10/18 | 1803291166 | 190,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003082 |
| 10/22 | 1851035115 | 60,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002706 |
| 10/24 | 1815126226 | 175,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002763 |
| 10/30 | 1857462535 | 240,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003517 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---:|---|---|---|---:|---|---|
| 5777 | 1,327.09 | 10/05 | 4792277636 | 5816 | 88,013.52 | 10/01 | 8092276520 |
| 5793* | 57,795.82 | 10/01 | 5892312908 | 5817 | 5,520.06 | 10/04 | 4592784014 |
| 5803* | 694.22 | 10/02 | 4192475457 | 5818 | 11,597.68 | 10/05 | 4792820718 |
| 5804 | 1,195.95 | 10/03 | 4392838328 | 5819 | 55,889.97 | 10/03 | 4392394300 |
| 5805 | 36,909.21 | 10/04 | 8254900936 | 5820 | 130.47 | 10/05 | 8792823702 |
| 5806 | 40.35 | 10/02 | 6092835189 | 5822* | 161.37 | 10/02 | 6092835188 |
| 5807 | 1,768.61 | 10/03 | 4292881145 | 5823 | 401.64 | 10/16 | 1994478532 |
| 5808 | 381.85 | 10/02 | 6092835138 | 5824 | 167.90 | 10/03 | 4392041324 |
| 5809 | 2,913.05 | 10/16 | 1994478533 | 5825 | 1,643.78 | 10/05 | 7492734221 |
| 5810 | 16,579.50 | 10/03 | 8254434401 | 5826 | 173.96 | 10/05 | 8792823717 |
| 5811 | 41.98 | 10/03 | 4392041325 | 5827 | 22,680.00 | 10/10 | 5292832330 |
| 5812 | 82.22 | 10/03 | 4492396458 | 5828 | 2,246.40 | 10/11 | 5492711671 |
| 5813 | 63.17 | 10/02 | 8192947020 | 5829 | 124.44 | 10/10 | 5392234504 |
| 5814 | 190.00 | 10/02 | 6092275823 | 5830 | 132.47 | 10/12 | 5592903951 |
| 5815 | 4,931.34 | 10/05 | 7492734222 | 5831 | 1,160.00 | 10/11 | 5392840484 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number                    6325
01 01 190 01 M0000 E#         0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     2 of     4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5832 | 59,080.00 | 10/10 | 5392351751 | 5870 | 509.42 | 10/17 | 8592398022 |
| 5833 | 19,440.00 | 10/10 | 9392679331 | 5871 | 1,106.56 | 10/19 | 4592665290 |
| 5834 | 335.95 | 10/17 | 8592853175 | 5872 | 304.44 | 10/19 | 8992141772 |
| 5835 | 256.78 | 10/11 | 5492323866 | 5873 | 9,700.00 | 10/16 | 4192155687 |
| 5836 | 219.14 | 10/11 | 9792176959 | 5874 | 1,324.60 | 10/23 | 5192119793 |
| 5837 | 292.88 | 10/10 | 8454807261 | 5875 | 13,500.00 | 10/23 | 8154321487 |
| 5838 | 125.25 | 10/10 | 5292377324 | 5876 | 4,907.96 | 10/23 | 3154080360 |
| 5839 | 453.10 | 10/10 | 5392234503 | 5877 | 1,392.00 | 10/26 | 8754864007 |
| 5840 | 133.75 | 10/10 | 5292714011 | 5878 | 143.14 | 10/23 | 8154341399 |
| 5841 | 7,620.08 | 10/18 | 4392694005 | 5879 | 63,160.98 | 10/23 | 5092871600 |
| 5842 | 9,628.59 | 10/11 | 1394538408 | 5880 | 40,224.00 | 10/23 | 5192354690 |
| 5843 | 159.75 | 10/22 | 4792289639 | 5881 | 23,630.00 | 10/26 | 4192764960 |
| 5844 | 53.61 | 10/17 | 8592853174 | 5885* | 72,500.64 | 10/19 | 4592786356 |
| 5845 | 218.31 | 10/15 | 5792069524 | 5886 | 149.50 | 10/29 | 4592841858 |
| 5846 | 58.58 | 10/11 | 9692570602 | 5888* | 1,123.20 | 10/24 | 5692221717 |
| 5847 | 3,969.20 | 10/15 | 5892658982 | 5889 | 426.08 | 10/23 | 5192154711 |
| 5848 | 5,974.32 | 10/17 | 8692371025 | 5890 | 3,317.37 | 10/31 | 6294327783 |
| 5849 | 935.60 | 10/17 | 8692309997 | 5891 | 190.30 | 10/26 | 4292703521 |
| 5850 | 454.76 | 10/19 | 4592024557 | 5892 | 950.00 | 10/23 | 5392048544 |
| 5851 | 60.88 | 10/17 | 8592899404 | 5893 | 68.60 | 10/24 | 5792166309 |
| 5852 | 7,000.00 | 10/16 | 8292723193 | 5894 | 2,160.00 | 10/24 | 5492309331 |
| 5853 | 4,587.20 | 10/16 | 8392440981 | 5895 | 2,348.28 | 10/23 | 4992624248 |
| 5854 | 6,157.00 | 10/23 | 4992710423 | 5896 | 8,177.94 | 10/23 | 7392397149 |
| 5855 | 1,160.00 | 10/17 | 4192849853 | 5897 | 173.96 | 10/24 | 5592207752 |
| 5856 | 76.80 | 10/16 | 8392642669 | 5900* | 39,204.00 | 10/30 | 9492399340 |
| 5857 | 7,404.77 | 10/19 | 4692010991 | 5901 | 753.53 | 10/30 | 9492260522 |
| 5858 | 22,671.15 | 10/17 | 4292627161 | 5903* | 30,662.88 | 10/26 | 4292133226 |
| 5859 | 24,872.00 | 10/18 | 4392575574 | 5904 | 23,620.00 | 10/30 | 4892304938 |
| 5860 | 5,935.00 | 10/16 | 6092402989 | 5905 | 1,286.56 | 10/30 | 4892066233 |
| 5861 | 517.94 | 10/19 | 8992861036 | 5906 | 2,246.40 | 10/31 | 5092022034 |
| 5862 | 225.00 | 10/17 | 8692310399 | 5907 | 202.24 | 10/30 | 4792354086 |
| 5863 | 47,630.40 | 10/16 | 4192047798 | 5908 | 614.01 | 10/31 | 4992360243 |
| 5864 | 700.21 | 10/16 | 6092621397 | 5909 | 177.09 | 10/30 | 4892686623 |
| 5865 | 2,246.40 | 10/17 | 4292725420 | 5912* | 25,935.34 | 10/31 | 4992358747 |
| 5866 | 2,507.92 | 10/18 | 8892096004 | 5914* | 265.79 | 10/31 | 5092325171 |
| 5867 | 179.93 | 10/16 | 5992376889 | 5915 | 5,383.43 | 10/31 | 5092325168 |
| 5868 | 149.10 | 10/18 | 4392694004 | 5916 | 20,520.00 | 10/30 | 9492399339 |
| 5869 | 15,162.38 | 10/16 | 6192771603 | 5918* | 221.58 | 10/31 | 4992172325 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████6325
01 01 190 01 M0000 E#          0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 7,451.97 | WIRE TYPE:WIRE OUT DATE:181001 TIME:1703 ET TRN:2018100100511076 SERVICE REF:019639 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX967A2 | 00370511076 |
| 10/09 | | 11,677.75 | WIRE TYPE:WIRE OUT DATE:181009 TIME:0312 ET TRN:2018100500408396 SERVICE REF:331897 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 7A2 | 00370408396 |
| 10/10 | | 2,215.90 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237024527 CCD | 82019089355 |
| 10/10 | | 2,471.44 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237067814 CCD | 82025063733 |
| 10/15 | | 5,151.84 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:3526112463 CCD | 85011966352 |
| 10/15 | | 7,568.58 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1723 ET TRN:2018101500476654 SERVICE REF:014909 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX967A2 | 00370476654 |
| 10/22 | | 7,748.77 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1711 ET TRN:2018102200434745 SERVICE REF:012744 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX967A2 | 00370434745 |
| 10/29 | | 7,572.97 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1646 ET TRN:2018102900454473 SERVICE REF:495204 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 7A2 | 00370454473 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 304,816.11 | 304,816.11 | 10/16 | 178,473.03 | 178,473.03 |
| 10/01 | 151,554.80 | 151,554.80 | 10/17 | 144,300.70 | 144,300.70 |
| 10/02 | 150,023.84 | 150,023.84 | 10/18 | 299,151.60 | 299,151.60 |
| 10/03 | 74,297.71 | 74,297.71 | 10/19 | 216,862.49 | 216,862.49 |
| 10/04 | 181,868.44 | 181,868.44 | 10/22 | 268,953.97 | 268,953.97 |
| 10/05 | 162,064.12 | 162,064.12 | 10/23 | 127,633.99 | 127,633.99 |
| 10/09 | 300,386.37 | 300,386.37 | 10/24 | 299,108.23 | 299,108.23 |
| 10/10 | 193,369.61 | 193,369.61 | 10/26 | 243,233.05 | 243,233.05 |
| 10/11 | 189,800.12 | 189,800.12 | 10/29 | 235,510.58 | 235,510.58 |
| 10/12 | 289,667.65 | 289,667.65 | 10/30 | 389,747.16 | 389,747.16 |
| 10/15 | 272,759.72 | 272,759.72 | 10/31 | 351,763.24 | 351,763.24 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮▮5325
01 01 190 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Receipts**                                         11/16/2018
**Bank Reconciliation**
**October 2018**
**Bank of America** ▮▮▮▮ **208**

**BOA Statement Ending Balance**              70,587.13

**Adjusted Bank Balance**            $    70,587.13

**General Ledger Ending Balance**
**Account** ▮▮▮▮ **1000**                          $    70,587.13

**Adjusted General Ledger Balance**              $   70,587.13

**Unreconciled Difference**                             -



**Bank of America, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number               1208
01 01 149 01 M0000 E#        0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | Statement Beginning Balance | 133,625.41 |
| Number of Deposits/Credits | 39 | Amount of Deposits/Credits | 746,961.72 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 12 | Amount of Other Debits | 810,000.00 |
| | | Statement Ending Balance | 70,587.13 |

Number of Enclosures        0

Service Charge                          .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 8976000 | 22,142.73 | Lockbox Deposit | 612600052816823 |
| 10/02 | 8976000 | 283.90 | Lockbox Deposit | 612600052208832 |
| 10/03 | 8976000 | 4,433.10 | Lockbox Deposit | 612600052205287 |
| 10/04 | | 37,934.80 | AFFILIATED DISTR DES:EDI TRANSF ID:669339 | 76013045288 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/04 | 8976000 | 8,730.05 | Lockbox Deposit | 612600052209819 |
| 10/05 | | 127,362.51 | AFFILIATED DISTR DES:EDI TRANSF ID:669670 | 77009740615 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/05 | 8976000 | 12,335.89 | Lockbox Deposit | 612600052213229 |
| 10/09 | | 725.77 | AFFILIATED DISTR DES:EDI TRANSF ID:669969 | 78012182929 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/09 | 8976000 | 792.00 | Lockbox Deposit | 612600053227312 |
| 10/09 | 8976000 | 12,632.95 | Lockbox Deposit | 612600052813482 |
| 10/10 | | 65.59 | HD SUPPLY USD - DES:CASH CONC  ID: | 82031772523 |
| | | | INDN:DURO DYNE CORP       CO ID:1953043400 CCD | |
| 10/10 | | 26,944.47 | AFFILIATED DISTR DES:EDI TRANSF ID:670360 | 82027676721 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/10 | 8976000 | 79.01 | Lockbox Deposit | 612600052611608 |
| 10/10 | 8976000 | 209.42 | Lockbox Deposit | 612600052210855 |
| 10/11 | | 123,693.80 | AFFILIATED DISTR DES:EDI TRANSF ID:670816 | 83014421092 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/12 | 8976000 | 975.83 | Lockbox Deposit | 612600052212751 |
| 10/15 | | 38,261.77 | AFFILIATED DISTR DES:EDI TRANSF ID:671423 | 85014580074 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/15 | 8976000 | 1,273.79 | Lockbox Deposit | 612600053228512 |
| 10/15 | 8976000 | 6,917.26 | Lockbox Deposit | 612600052816379 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         ██1208
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of   4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/16 | | 402.98 | HD SUPPLY USD - DES:CASH CONC  ID: | 88024613861 |
| | | | INDN:DURO DYNE CORP          CO ID:1953043400 CCD | |
| 10/16 | 8976000 | 8,957.42 | Lockbox Deposit | 612600052208752 |
| 10/17 | 8976000 | 675.62 | Lockbox Deposit | 612600052614079 |
| 10/18 | | 23,466.00 | AFFILIATED DISTR DES:EDI TRANSF ID:672315 | 90015940601 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/18 | 8976000 | 6,800.09 | Lockbox Deposit | 612600052216667 |
| 10/18 | 8976000 | 17,224.16 | Lockbox Deposit | 612600052622222 |
| 10/19 | 8976000 | 5,497.89 | Lockbox Deposit | 612600052212109 |
| 10/19 | 8976000 | 6,620.84 | Lockbox Deposit | 612600052621876 |
| 10/22 | 8976000 | 38,455.26 | Lockbox Deposit | 612600052818236 |
| 10/23 | | 835.73 | HD SUPPLY USD - DES:CASH CONC  ID: | 95016450006 |
| | | | INDN:DURO DYNE CORP          CO ID:1953043400 CCD | |
| 10/23 | 8976000 | 480.64 | Lockbox Deposit | 612600052210848 |
| 10/24 | | 84,536.74 | AFFILIATED DISTR DES:EDI TRANSF ID:673415 | 96006141307 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/25 | | 557.93 | AFFILIATED DISTR DES:EDI TRANSF ID:673744 | 97010221183 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/26 | | 13,455.22 | AFFILIATED DISTR DES:EDI TRANSF ID:674152 | 98013822185 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/26 | 1 | 3,769.85 | Pre-encoded Deposit | 818108352007403 |
| 10/26 | 8976000 | 412.22 | Lockbox Deposit | 612600052210955 |
| 10/26 | 8976000 | 57,747.19 | Lockbox Deposit | 612600052615252 |
| 10/29 | 8976000 | 16,100.28 | Lockbox Deposit | 612600052815287 |
| 10/30 | 8976000 | 4,126.78 | Lockbox Deposit | 612600052208170 |
| 10/31 | | 31,044.24 | AFFILIATED DISTR DES:EDI TRANSF ID:675086 | 03009642567 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/04 | 1845528872 | 20,000.00 | ACCOUNT TRANSFER TRSF TO ██████5317 | 00680001677 |
| 10/05 | 1851011780 | 300,000.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001485 |
| 10/09 | 1892755917 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ██████5317 | 00680002054 |
| 10/11 | 185318000 | 30,000.00 | ACCOUNT TRANSFER TRSF TO ██████5317 | 00680001731 |
| 10/11 | 1854013143 | 30,000.00 | ACCOUNT TRANSFER TRSF TO ██████1185 | 00680001732 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓1208
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/12 | 184951193 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇1185 | 00680001560 |
| 10/12 | 1849172236 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇6317 | 00680001561 |
| 10/16 | 185118011 | 45,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇1185 | 00680001579 |
| 10/22 | 1851437960 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇1185 | 00680001575 |
| 10/24 | 1813513076 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇1142 | 00680001457 |
| 10/29 | 181557120 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇6317 | 00680001659 |
| 10/29 | 1816361629 | 60,000.00 | ACCOUNT TRANSFER TRSF TO ▇▇▇1185 | 00680001660 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 133,625.41 | 133,625.41 | 10/17 | 19,456.07 | 18,780.45 |
| 10/01 | 155,768.14 | 133,625.41 | 10/18 | 66,946.32 | 42,922.07 |
| 10/02 | 156,052.04 | 155,768.14 | 10/19 | 79,065.05 | 66,946.32 |
| 10/03 | 160,485.14 | 156,052.04 | 10/22 | 67,520.31 | 38,035.16 |
| 10/04 | 187,149.99 | 178,419.94 | 10/23 | 68,836.68 | 68,356.04 |
| 10/05 | 26,848.39 | 14,512.50 | 10/24 | 53,373.42 | 53,373.42 |
| 10/09 | 15,999.11 | 2,574.16 | 10/25 | 53,931.35 | 53,931.35 |
| 10/10 | 43,297.60 | 43,009.17 | 10/26 | 129,315.83 | 125,133.76 |
| 10/11 | 106,991.40 | 106,991.40 | 10/29 | 35,416.11 | 15,545.98 |
| 10/12 | 7,967.23 | 6,991.40 | 10/30 | 39,542.89 | 35,416.11 |
| 10/15 | 54,420.05 | 46,229.00 | 10/31 | 70,587.13 | 70,587.13 |
| 10/16 | 18,780.45 | 9,823.03 | | | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1208
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    4 of    4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                              11/16/18
**Bank Reconciliation**
**October 2018**
**Astoria** ▉▉▉ **8850**
**Bank of America** ▉▉▉ **5317**

| | | |
|---|---|---|
| **Astoria Ending Balance** | $ | - |
| **Bank of America Ending Balance** | $ | 79,082.12 |
| | | |
| Outstanding Checks | | (59,435.80) |
| | | |
| **Adjusted Bank Balance** | **$** | **19,646.32** |

**General Ledger Ending Balance**
**Account** ▉▉▉ **1005**                                   $     19,646.32

**Adjusted General Ledger Balance**                        $     19,646.32

**Unreconciled Difference**                                              -

## West Outstanding Checks
### October 2018

| Check | Amount | Date | Payee |
|---|---|---|---|
| 3005396 | 10,000.00 | 9/4/2018 | ACT FASTENING SOLUTIONS |
| 3005437 | 6,640.00 | 10/10/2018 | WINDGATE PRODUCTS CO |
| 3005445 | 4,980.00 | 10/22/2018 | WINDGATE PRODUCTS CO |
| 3005446 | 2,551.80 | 10/23/2018 | MEZ INDUSTRIES, INC. |
| 3005449 | 170.00 | 10/23/2018 | MICHAEL BONILLA |
| 3005453 | 17,500.00 | 10/30/2018 | PARTNER'S DELIVERY, INC. |
| 3005454 | 6,996.40 | 10/29/2018 | SECON RUBBER & PLASTICS, INC |
| 3005455 | 1,378.60 | 10/30/2018 | ERNEST PACKAGING SOLUTIONS |
| 3005456 | 9,219.00 | 10/30/2018 | GREAT PACIFIC ELBOW CO. |
| | | | |
| | | | |
| **Total** | **59,435.80** | | |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

### *October 2018*

*Reporting Activity 10/01 - 10/31*                    *Page 1 of 2*

RETURN SERVICE REQUESTED

>006904 2308340 0001 092300 10Z

DURO DYNE WEST CORP
DISBURSEMENT ACCOUNT
81 SPENCE ST
BAY SHORE NY 11706-2206

### *Contact Us*

| | | |
|---|---|---|
|  | Client Services | 855-274-2800 |
|  | Automated Telephone Banking | 855-274-2802 |
|  | Mailing Address | 21 Scarsdale Road Yonkers, NY 10707 |
| | Online Access | https://www.snb.com |

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| **COMMERCIAL CHECKING WITH ANALYSIS** | **XXXXXX8850** | **$0.00** |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX8850

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | **Beginning Balance** | $6,134.88 | Average Ledger Balance | $4,075.59 |
| | 4 Debit(s) this period | $16,134.88 | Average Available Balance | $4,075.59 |
| | 1 Credit(s) this period | $10,000.00 | | |
| 10/31/2018 | **Ending Balance** | $0.00 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | $6,134.88 |
| 10/03/2018 | WEB XFER FR DDA XXXXXXXX8849 | | $10,000.00 | $16,134.88 |
| 10/05/2018 | OUTGOING WIRE,ICON OWNER POOL XXXXXXO BA NK, NA,,982124 | -$11,123.51 | | $5,011.37 |
| 10/09/2018 | OUTGOING WIRE,DURO DYNE WEST I MPREST,WELLS FARGO,,983454 | -$1,097.45 | | $3,913.92 |
| 10/19/2018 | ADP PAYROLL FEES ADP - FEES Duro Dyne Inc XXXXXX1497 | -$144.07 | | $3,769.85 |
| 10/25/2018 | CLOSING TRANSACTION | -$3,769.85 | | $0.00 |
| 10/31/2018 | Ending Balance | | | $0.00 |

MEMBER FDIC



**STERLING**
NATIONAL BANK

---



## > IMPORTANT INFORMATION <

---

**MAIL THEFT AND CHECK FRAUD**

We have seen an increase in check fraud within the New York Metropolitan area. One scheme commonly used to commit check fraud is mail theft.

Individuals are stealing mail from Postal Service mailboxes in an attempt to retrieve a check you have mailed to pay a bill or otherwise. Then, they will duplicate or alter the check, or even create a counterfeit check, leaving you unaware of what happened.

As technology has advanced, it has become even easier for criminals to manipulate checks. Here are some ways to protect yourself:
• Avoid sending checks by mail
• Submit payments electronically when possible
• If you must mail a check, you can:
  • Take it to the post office or hand it to a uniformed letter carrier.
  • Deposit it in a secure mailbox and check the pick-up schedule to ensure that it'll be picked up the same day so your mail will not sit overnight or over the weekend

Some additional ways to prevent mail theft or check fraud include:
• Immediately report theft, tampering, or destruction of mail or mailboxes to your Postmaster
• Review your bank statements regularly for missing checks
• Check your credit report for any late or missed payments
• Take advantage of Sterling National Bank's online banking services

If you believe you have been a victim of mail theft or check fraud, you should immediately:
• Report it to your local police
• Notify Sterling so we can restrict or close your account and attempt to recover any funds lost

For additional information regarding identity theft and other common fraud scams, please visit snb.com/security.





**Bank of America, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number        5317
01 01 190 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | Statement Beginning Balance | 100,255.76 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 175,000.00 |
| Number of Checks | 31 | Amount of Checks | 177,625.72 |
| Number of Other Debits | 8 | Amount of Other Debits | 18,547.92 |
| | | Statement Ending Balance | 79,082.12 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/04 | 1845528872 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       208 | 00680003360 |
| 10/09 | 1892755917 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       208 | 00680003746 |
| 10/11 | 185318000 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       208 | 00680003075 |
| 10/12 | 1849172236 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       208 | 00680002949 |
| 10/29 | 181557120 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM       208 | 00680002881 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5334 | 1,504.69 | 10/11 | 5592027486 | 5434 | 3,750.00 | 10/16 | 8292723192 |
| 5412* | 5,891.00 | 10/09 | 4992784064 | 5435 | 3,100.00 | 10/17 | 8692394862 |
| 5418* | 13,080.00 | 10/02 | 4292275475 | 5436 | 13,648.26 | 10/16 | 6092402991 |
| 5421* | 8,255.50 | 10/02 | 4292268618 | 5438* | 3,501.52 | 10/24 | 5692858237 |
| 5422 | 27,847.00 | 10/01 | 5992603986 | 5439 | 110.00 | 10/30 | 9492051311 |
| 5423 | 4,980.00 | 10/03 | 4492153511 | 5440 | 953.93 | 10/23 | 5192873308 |
| 5424 | 17,500.00 | 10/02 | 8292044357 | 5441 | 9,430.10 | 10/24 | 5692619288 |
| 5425 | 108.00 | 10/10 | 5292493351 | 5442 | 320.78 | 10/26 | 4292160399 |
| 5426 | 21.34 | 10/15 | 5892044068 | 5443 | 106.67 | 10/29 | 4692432830 |
| 5427 | 3,280.00 | 10/11 | 5591143878 | 5444 | 612.63 | 10/29 | 4592473090 |
| 5428 | 1,416.58 | 10/15 | 5892233841 | 5447* | 87.57 | 10/31 | 5092325172 |
| 5429 | 4,980.00 | 10/11 | 5592027487 | 5448 | 782.37 | 10/31 | 5092325169 |
| 5430 | 85.33 | 10/15 | 5892044067 | 5450* | 148.50 | 10/31 | 9692134014 |
| 5431 | 175.05 | 10/10 | 9392737828 | 5451 | 80.85 | 10/30 | 9392436141 |
| 5432 | 27,500.00 | 10/17 | 8592940234 | 5452 | 19,551.55 | 10/31 | 5092097844 |
| 5433 | 4,816.50 | 10/16 | 4192250504 | | | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████317
01 01 190 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 2,310.35 | WIRE TYPE:WIRE OUT DATE:181001 TIME:1703 ET TRN:2018100100511461 SERVICE REF:019642 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679X | 00370511461 |
| 10/09 | | 782.61 | WA DEPT REVENUE  DES:TAX PYMT    ID:1624422 INDN:DURO DYNE WEST CORP     CO ID:9916001118 CCD | 78008648069 |
| 10/09 | | 5,949.69 | WIRE TYPE:WIRE OUT DATE:181009 TIME:0312 ET TRN:2018100500408399 SERVICE REF:331902 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 79X | 00370408399 |
| 10/15 | | 2,584.96 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1723 ET TRN:2018101500476901 SERVICE REF:014919 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679X | 00370476901 |
| 10/16 | | 1,261.05 | WFEFMSG          DES:WEB PAY     ID:301-0318919-001 INDN:Duro Dyne West Corp.     CO ID:EQUIPEBMSG CCD | 89009517394 |
| 10/22 | | 2,310.36 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1711 ET TRN:2018102200434891 SERVICE REF:012776 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679X | 00370434891 |
| 10/29 | | 1,038.52 | TELEPACIFIC COMM DES:8003994925 ID:1119028362 INDN:DURO DYNE WEST CORP    CO ID:1456972756 WEB | 02009603295 |
| 10/29 | | 2,310.38 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1646 ET TRN:2018102900454748 SERVICE REF:495314 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 79X | 00370454748 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 100,255.76 | 100,255.76 | 10/16 | 101,027.85 | 101,027.85 |
| 10/01 | 70,098.41 | 70,098.41 | 10/17 | 70,427.85 | 70,427.85 |
| 10/02 | 31,262.91 | 31,262.91 | 10/22 | 68,117.49 | 68,117.49 |
| 10/03 | 26,282.91 | 26,282.91 | 10/23 | 67,163.56 | 67,163.56 |
| 10/04 | 46,282.91 | 46,282.91 | 10/24 | 54,231.94 | 54,231.94 |
| 10/09 | 58,659.61 | 58,659.61 | 10/26 | 53,911.16 | 53,911.16 |
| 10/10 | 58,376.56 | 58,376.56 | 10/29 | 99,842.96 | 99,842.96 |
| 10/11 | 78,611.87 | 78,611.87 | 10/30 | 99,652.11 | 99,652.11 |
| 10/12 | 128,611.87 | 128,611.87 | 10/31 | 79,082.12 | 79,082.12 |
| 10/15 | 124,503.66 | 124,503.66 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████317
01 01 190 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National**
**Bank Reconciliation**
**October 2018**
**Astoria Acct** 76863
**Bank of America** 142

11/16/18

| | | |
|---|---|---|
| **Astoria Statement Ending Balance** | $ | - |
| **BOA Statement Ending Balance** | $ | 129,072.19 |
| Outstanding Checks | | (61,472.39) |
| **Adjusted Bank Balance** | $ | 67,599.80 |

**General Ledger Ending Balance**
**Account** 000

$  643,630.56

| | |
|---|---|
| 10/11/18 Payment for PSEG shows as 31,654.75 on BOA stmt; in G/L as 31,360.90. Possibly a late fee? | (23.85) |
| 10/17/18 Sales deposit not showing on either bank stmt; recon item in East | (2,140.15) |
| 10/17/18 National Grid bill cancelled by NG | 46.15 |
| 10/31/18 Payroll taxes not on either bank stmt | 19,106.67 |
| 10/1/18 Astoria-ADP screening pmt not in G/L | (1,882.46) |
| 10/12/18 Astoria-Retirement solutions not in G/L | (7,800.00) |
| 10/12/18 Astoria-Retirement solutions not in G/L | (96.07) |
| 10/5/18 BOA-Account xfer not in G/L | (311,227.92) |
| 10/22/18 BOA-ADP xfer not in G/L | (50,746.80) |
| 10/23/18 BOA-'Force pay' not in G/L | (116,683.96) |
| 10/24/18 Payroll taxes not on either bank stmt | 19,609.12 |
| 10/29/18 BOA-Account xfer not in G/L | (12,675.56) |
| 10/29/18 BOA-Account xfer not in G/L | (136,522.94) |
| 10/31/18 Payroll w/adjustment not on either bank stmt | 25,007.01 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 67,599.80 |
| Unreconciled Difference | $ | (0.00) |

## National Outstanding Checks
### October 2018

| Check# | Amount | Date | Payee |
|---|---|---|---|
| 6002760 | 555.00 | 8/13/2018 | UCAC INC |
| 6002812 | 148.76 | 9/12/2018 | RANDY HINDEN |
| 6002813 | 25.00 | 9/12/2018 | IRENE HINDEN |
| 6002876 | 997.55 | 10/15/2018 | JOSH DIAMAND |
| 6002886 | 2,278.24 | 10/23/2018 | NATIONWIDE PRINTING COMPANY |
| 6002891 | 8,266.00 | 10/30/2018 | ARC EXCESS & SURPLUS, LLC |
| 6002892 | 180.95 | 10/30/2018 | BLACKMAN |
| 6002893 | 30,846.40 | 10/30/2018 | COOL INSURING AGENCY, INC |
| 6002894 | 655.95 | 10/30/2018 | RANDY HINDEN |
| 6002895 | 59.50 | 10/30/2018 | HOLLYWOOD BANNERS |
| 6002896 | 1,629.50 | 10/30/2018 | NAYLOR , LLC. |
| 6002897 | 12.18 | 10/30/2018 | S.W. ANDERSON |
| 6002898 | 367.50 | 10/30/2018 | ULINE |
| 6002899 | 15,449.86 | 10/30/2018 | HORIZON FINANCIAL |
| | **61,472.39** | **Total** | |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

**RETURN SERVICE REQUESTED**
>006712 2308340 0001 092300 10Z

DURO DYNE NATIONAL CORP
81 SPENCE ST
BAY SHORE NY 11706-2206

## October 2018

| Reporting Activity 10/01 - 10/31 | | Page 1 of 4 |
|---|---|---|

### Contact Us

 Client Services    855-274-2800

 Automated Telephone Banking    855-274-2802

 Mailing Address    21 Scarsdale Road Yonkers, NY 10707

Online Access    https://www.snb.com

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| **COMMERCIAL CHECKING WITH ANALYSIS** | **XXXXXX6863** | **$0.00** |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6863

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | **Beginning Balance** | **$9,551.27** | Average Ledger Balance | $23,317.84 |
| | 13 Debit(s) this period | $157,551.27 | Average Available Balance | $23,317.84 |
| | 1 Credit(s) this period | $148,000.00 | | |
| 10/31/2018 | **Ending Balance** | **$0.00** | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | $9,551.27 |
| 10/01/2018 | ADP SCREENING   ACH ITEMS DURO DYNE NATIONAL COR XXXXXX1928 | -$1,882.46 | | $7,668.81 |
| 10/01/2018 | WEB XFER TO DDA XXXXXXXX7114 | -$1,000.00 | | $6,668.81 |
| 10/11/2018 | WEB XFER FR DDA XXXXXXXX8849 | | $148,000.00 | $154,668.81 |
| 10/12/2018 | RETIREMENT SOLUT SALE DURO DYNE NATIONAL DUR | -$7,800.00 | | $146,868.81 |
| 10/12/2018 | RETIREMENT SOLUT SALE DURODYNE NATIONAL CORP | -$96.07 | | $146,772.74 |
| 10/15/2018 | AETNA LIFE INS PREMIUM NTE*ZZZ*XXXXXXXXX1022\RMT*IV*H | -$135,944.10 | | $10,828.64 |


MEMBER
FDIC

**STERLING**
NATIONAL BANK

## *October 2018*

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6863 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





---

# > IMPORTANT INFORMATION <

---

**MAIL THEFT AND CHECK FRAUD**

We have seen an increase in check fraud within the New York Metropolitan area. One scheme commonly used to commit check fraud is mail theft.

Individuals are stealing mail from Postal Service mailboxes in an attempt to retrieve a check you have mailed to pay a bill or otherwise. Then, they will duplicate or alter the check, or even create a counterfeit check, leaving you unaware of what happened.

As technology has advanced, it has become even easier for criminals to manipulate checks. Here are some ways to protect yourself:
- Avoid sending checks by mail
- Submit payments electronically when possible
- If you must mail a check, you can:
    - Take it to the post office or hand it to a uniformed letter carrier.
    - Deposit it in a secure mailbox and check the pick-up schedule to ensure that it'll be picked up the same day so your mail will not sit overnight or over the weekend

Some additional ways to prevent mail theft or check fraud include:
- Immediately report theft, tampering, or destruction of mail or mailboxes to your Postmaster
- Review your bank statements regularly for missing checks
- Check your credit report for any late or missed payments
- Take advantage of Sterling National Bank's online banking services

If you believe you have been a victim of mail theft or check fraud, you should immediately:
- Report it to your local police
- Notify Sterling so we can restrict or close your account and attempt to recover any funds lost

For additional information regarding identity theft and other common fraud scams, please visit snb.com/security.





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████ 1142
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | Statement Beginning Balance | 97,500.82 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 1,107,071.95 |
| Number of Checks | 57 | Amount of Checks | 269,850.77 |
| Number of Other Debits | 16 | Amount of Other Debits | 805,649.81 |
| | | Statement Ending Balance | 129,072.19 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | 1 | 15,559.53 | Pre-encoded Deposit | 818108252670244 |
| 10/05 | 1 | 108,390.55 | Pre-encoded Deposit | 818108352666083 |
| 10/05 | 1850923804 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]203 | 123300680001480 |
| 10/05 | 1851011780 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]208 | 123300680001481 |
| 10/09 | 1892915126 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]203 | 123300680002051 |
| 10/17 | 1 | 102.39 | Pre-encoded Deposit | 818108352537263 |
| 10/22 | 1850203011 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]203 | 123300680001570 |
| 10/24 | 1813187823 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]203 | 123300680001453 |
| 10/24 | 1813513076 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]208 | 123300680001454 |
| 10/26 | 1 | 3,019.48 | Pre-encoded Deposit | 818108352020438 |
| 10/29 | 1817185081 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]203 | 123300680001653 |
| 10/30 | 1856232905 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████ ]185 | 123300680001894 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2829 | 250.63 | 10/02 | 4392684656 | 2840 | 353.03 | 10/02 | 4292636766 |
| 2830 | 131.00 | 10/02 | 4292551680 | 2842* | 774.01 | 10/09 | 9292136850 |
| 2831 | 27.16 | 10/01 | 8092691300 | 2843 | 1,495.00 | 10/02 | 8392392615 |
| 2832 | 7,002.00 | 10/09 | 5292886909 | 2844 | 12,200.00 | 10/01 | 8392159744 |
| 2833 | 3,400.00 | 10/02 | 4392914510 | 2845 | 117.64 | 10/01 | 5992821003 |
| 2834 | 98.81 | 10/01 | 8292719265 | 2846 | 115.00 | 10/22 | 3052547351 |
| 2835 | 3,450.00 | 10/01 | 6092083796 | 2847 | 201.50 | 10/10 | 9592716576 |
| 2836 | 74.90 | 10/02 | 4292636725 | 2848 | 211.73 | 10/09 | 9492573513 |
| 2837 | 642.00 | 10/01 | 8292741123 | 2849 | 500.00 | 10/10 | 9692253532 |
| 2838 | 54.02 | 10/02 | 8492084571 | 2850 | 1,869.00 | 10/09 | 7892723123 |
| 2839 | 53.50 | 10/10 | 5392386826 | 2851 | 1,622.40 | 10/09 | 9292307474 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████████1142
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2852 | 500.00 | 10/10 | 9592666644 | 2871 | 645.10 | 10/16 | 8592578295 |
| 2853 | 345.00 | 10/22 | 3052547352 | 2872 | 5,106.00 | 10/15 | 8392148598 |
| 2854 | 662.59 | 10/09 | 9392508541 | 2873 | 86,000.00 | 10/17 | 6492012420 |
| 2855 | 604.45 | 10/10 | 9592716577 | 2874 | 240.00 | 10/16 | 5352378173 |
| 2856 | 6,538.68 | 10/09 | 9292705178 | 2875 | 98.81 | 10/22 | 5292262399 |
| 2857 | 6,819.32 | 10/17 | 8692909094 | 2877* | 1,292.64 | 10/25 | 4192505996 |
| 2858 | 290.38 | 10/09 | 9292307473 | 2878 | 6.88 | 10/26 | 4292653792 |
| 2859 | 2,500.00 | 10/11 | 5592473619 | 2879 | 151.18 | 10/25 | 0952150214 |
| 2860 | 8.36 | 10/12 | 8192483852 | 2880 | 92.33 | 10/22 | 4992161855 |
| 2861 | 568.00 | 10/15 | 1992230480 | 2881 | 69.69 | 10/22 | 5092196795 |
| 2862 | 19.77 | 10/16 | 8692455655 | 2883* | 2,493.04 | 10/26 | 4292632577 |
| 2863 | 412.50 | 10/22 | 4992366924 | 2884 | 108,794.72 | 10/31 | 9892087441 |
| 2865* | 1,276.50 | 10/15 | 8392148597 | 2885 | 4,084.86 | 10/29 | 9192838355 |
| 2866 | 269.53 | 10/25 | 0952150215 | 2887* | 64.72 | 10/31 | 5092491920 |
| 2867 | 79.04 | 10/16 | 8692455654 | 2888 | 856.66 | 10/31 | 5092491918 |
| 2868 | 1,163.62 | 10/16 | 8592363538 | 2889 | 232.17 | 10/29 | 9292613981 |
| 2869 | 1,762.50 | 10/22 | 4992366925 | 2890 | 375.00 | 10/29 | 9392540952 |
| 2870 | 783.40 | 10/15 | 8192770951 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 19,995.18 | WIRE TYPE:WIRE OUT DATE:181001 TIME:1703 ET TRN:2018100100512342 SERVICE REF:019466 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679Y7A6 | 00370512342 |
| 10/02 | | 7,778.00 | WIRE TYPE:WIRE OUT DATE:181002 TIME:1620 ET TRN:2018100200373994 SERVICE REF:011681 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:427-180831 | 00370373994 |
| 10/04 | | 444.00 | WIRE TYPE:WIRE OUT DATE:181004 TIME:1449 ET TRN:2018100400324723 SERVICE REF:010335 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU LTON BANK OF NEW JERS ID:031207636 PMT DET:Qtr 3 R oyalty | 00370324723 |
| 10/05 | | 1,185.00 | Fairfield Sayvil DES:WEB PMTS    ID:17FDY9 INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 78007741241 |
| 10/05 | 1851132711 | 311,227.92 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680001482 |
| 10/09 | | 67,625.98 | WIRE TYPE:WIRE OUT DATE:181009 TIME:0335 ET TRN:2018100500408398 SERVICE REF:346306 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 79Y7A6 | 00370408398 |
| 10/11 | | 31,654.75 | LIPA          DES:PHONECHECK ID:0377300177 INDN:Duro Dyne National    CO ID:1563585002 CCD | 83011162617 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮L142
01 01 149 01 M0000 E#       0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | 1854470878 | 4,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮▮▮1180 | 00680001727 |
| 10/15 | | 5,491.81 | Account Analysis Fee ANALYSIS CHARGE SEPTEMBER BILLING FOR PARENT 10518-99999 | 08790019821 |
| 10/15 | | 8,525.00 | MN DEPT OF REVEN DES:MN Rev pay ID:000000079883088 INDN:DURO DYNE NATIONAL COR  CO ID:X416007162 CCD | 88012133817 |
| 10/15 | | 30,317.41 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1723 ET TRN:2018101500477431 SERVICE REF:014937 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679T7A6 | 00370477431 |
| 10/16 | | 775.50 | Fairfield Sayvil DES:WEB PMTS    ID:34RMZ9 INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 89010918127 |
| 10/22 | | 50,746.80 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1714 ET TRN:2018102200435293 SERVICE REF:012712 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679T7A6 | 00370435293 |
| 10/23 | | 116,683.96 | Force Pay                       RSTR ACCT Effective Date is 10/22/2018 | 09830400002 |
| 10/29 | | 12,675.56 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1650 ET TRN:2018102900456397 SERVICE REF:495999 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 79T7A6 | 00370456397 |
| 10/29 | 1858179250 | 136,522.94 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680001654 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 97,500.82 | 97,500.82 | 10/16 | 126,916.13 | 126,916.13 |
| 10/01 | 60,970.03 | 60,970.03 | 10/17 | 34,199.20 | 34,096.81 |
| 10/02 | 47,433.45 | 47,433.45 | 10/19 | 34,199.20 | 34,199.20 |
| 10/03 | 62,992.98 | 47,433.45 | 10/22 | 11,127.39- | 11,127.39- |
| 10/04 | 62,548.98 | 46,989.45 | 10/24 | 163,872.61 | 163,872.61 |
| 10/05 | 258,526.61 | 150,136.06 | 10/25 | 162,159.26 | 162,159.26 |
| 10/09 | 221,929.84 | 113,539.29 | 10/26 | 162,678.82 | 159,659.34 |
| 10/10 | 220,070.39 | 220,070.39 | 10/29 | 208,788.29 | 205,768.81 |
| 10/11 | 181,915.64 | 181,915.64 | 10/30 | 238,788.29 | 238,788.29 |
| 10/12 | 181,907.28 | 181,907.28 | 10/31 | 129,072.19 | 129,072.19 |
| 10/15 | 129,839.16 | 129,839.16 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon as you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne Machinery - Disbursements**                                             11/16/2018
**Bank Reconciliation**
**October 2018**
**Astoria AC** ▆▆▆▆**6868**
**Bank of America AC** ▆▆▆▆**1185**

| | | |
|---|---|---|
| **Statement Ending Balance (Astoria)** | $ | - |
| **Statement Ending Balance (Bank of America)** | $ | 31,907.26 |
| Outstanding Checks | | (14,548.15) |
| **Adjusted Bank Balance** | $ | 17,359.11 |

**General Ledger Ending Balance**
**Account** ▆▆▆**000**                                          $   17,359.11

**Adjusted General Ledger Balance**                         $   17,359.11

Unreconciled Difference                                                      -

## Machinery Outstanding Checks
## October 2018

| Check# | Amount | Date | Payee |
|---|---|---|---|
| 4005934 | 344.88 | 10/23/18 | J & M PACKAGING INC. |
| 4005943 | 366.00 | 10/23/18 | NEW PIG |
| 4005952 | 1,931.92 | 10/30/18 | HAR / MAC LLC. |
| 4005953 | 2,396.80 | 10/30/18 | ERLIN OF LONG ISLAND |
| 4005954 | 342.30 | 10/30/18 | J & M PACKAGING INC. |
| 4005955 | 1,731.22 | 10/30/18 | ALL AIR INC |
| 4005956 | 100.00 | 10/30/18 | JAGUAR IND |
| 4005957 | 135.00 | 10/30/18 | AIROYAL COMPANY |
| 4005958 | 2,950.00 | 10/30/18 | MASTER CRAFT FINISHERS,INC |
| 4005959 | 510.51 | 10/30/18 | MID ISLAND ELEC |
| 4005960 | 2,849.50 | 10/30/18 | THE KNOTTS CO., INC |
| 4005961 | 890.02 | 10/30/18 | U.S. ELECTROPLATING |
| **Total** | **14,548.15** | | |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

*October 2018*

*Reporting Activity 10/01 - 10/31*          *Page 1 of 2*

**RETURN SERVICE REQUESTED**

>006713 2308340 0001 092300 10Z

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY 11706-2206

### Contact Us

 Client Services          855-274-2800

 Automated
Telephone          855-274-2802
Banking

 Mailing  Address    21 Scarsdale Road
Yonkers, NY 10707

 Online Access      https://www.snb.com

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| **COMMERCIAL CHECKING WITH ANALYSIS** | **XXXXXX6868** | **$0.00** |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6868

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | **Beginning Balance** | $6,250.57 | Average Ledger Balance | $4,529.46 |
| | 3 Debit(s) this period | $6,250.57 | Average Available Balance | $4,529.46 |
| | 0 Credit(s) this period | $0.00 | | |
| 10/31/2018 | **Ending Balance** | $0.00 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | $6,250.57 |
| 10/18/2018 | AFLAC        INSURANCE DURO DYNE MACHINERY NZXXXXX8716 | -$1,166.20 | | $5,084.37 |
| 10/19/2018 | ADP PAYROLL FEES ADP - FEES Duro Dyne Inc XXXXXX1487 | -$239.48 | | $4,844.89 |
| 10/25/2018 | CLOSING TRANSACTION | -$4,844.89 | | $0.00 |
| 10/31/2018 | Ending Balance | | | $0.00 |

### Debits

| Date | Description | Amount |
|---|---|---|
| 10/18/2018 | AFLAC        INSURANCE DURO DYNE MACHINERY NZXXXXX8716 | -$1,166.20 |



**MEMBER FDIC**



---

## > IMPORTANT INFORMATION <

---

**MAIL THEFT AND CHECK FRAUD**

We have seen an increase in check fraud within the New York Metropolitan area. One scheme commonly used to commit check fraud is mail theft.

Individuals are stealing mail from Postal Service mailboxes in an attempt to retrieve a check you have mailed to pay a bill or otherwise. Then, they will duplicate or alter the check, or even create a counterfeit check, leaving you unaware of what happened.

As technology has advanced, it has become even easier for criminals to manipulate checks. Here are some ways to protect yourself:
• Avoid sending checks by mail
• Submit payments electronically when possible
• If you must mail a check, you can:
    • Take it to the post office or hand it to a uniformed letter carrier.
    • Deposit it in a secure mailbox and check the pick-up schedule to ensure that it'll be picked up the same day so your mail will not sit overnight or over the weekend

Some additional ways to prevent mail theft or check fraud include:
• Immediately report theft, tampering, or destruction of mail or mailboxes to your Postmaster
• Review your bank statements regularly for missing checks
• Check your credit report for any late or missed payments
• Take advantage of Sterling National Bank's online banking services

If you believe you have been a victim of mail theft or check fraud, you should immediately:
• Report it to your local police
• Notify Sterling so we can restrict or close your account and attempt to recover any funds lost

For additional information regarding identity theft and other common fraud scams, please visit snb.com/security.



Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1185
01 01 149 01 M0000 E#    0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 09/29/2018 – 10/31/2018 | | |
|---|---|---|
| Number of Deposits/Credits | 7 | |
| Number of Checks | 82 | |
| Number of Other Debits | 7 | |
| Number of Enclosures | 0 | |

| | |
|---|---|
| Statement Beginning Balance | 57,965.57 |
| Amount of Deposits/Credits | 264,844.89 |
| Amount of Checks | 193,575.48 |
| Amount of Other Debits | 97,327.72 |
| Statement Ending Balance | 31,907.26 |
| Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | 1825326708 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████203 | 123300680001236 |
| 10/11 | 1854013143 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████208 | 123300680001729 |
| 10/12 | 184951193 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████208 | 123300680001557 |
| 10/16 | 185118011 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████208 | 123300680001577 |
| 10/22 | 1851437960 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████208 | 123300680001573 |
| 10/26 | 1 | 4,844.89 | Pre-encoded Deposit | 818108352007462 |
| 10/29 | 1816361629 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████208 | 123300680001656 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5861 | 500.00 | 10/01 | 9892849213 | 5881 | 408.12 | 10/02 | 4392684404 |
| 5864* | 472.00 | 10/04 | 8352154182 | 5882 | 679.80 | 10/04 | 4792147396 |
| 5865 | 217.20 | 10/02 | 4292514274 | 5883 | 268.08 | 10/01 | 8292617168 |
| 5866 | 2,942.20 | 10/02 | 7092249268 | 5884 | 94.55 | 10/02 | 4392862463 |
| 5867 | 1,040.00 | 10/02 | 4292470086 | 5885 | 241.18 | 10/02 | 4392732914 |
| 5868 | 66.00 | 10/01 | 2852739898 | 5886 | 1,293.60 | 10/02 | 4292476320 |
| 5869 | 236.25 | 10/02 | 8392724235 | 5887 | 414.00 | 10/01 | 8192538605 |
| 5870 | 3,121.60 | 10/01 | 6092770478 | 5888 | 23.24 | 10/10 | 9592672413 |
| 5871 | 6,200.00 | 10/03 | 8592433329 | 5889 | 778.92 | 10/09 | 4152146873 |
| 5872 | 231.00 | 10/02 | 8492080094 | 5890 | 4,100.63 | 10/09 | 9392271651 |
| 5873 | 3,389.50 | 10/01 | 4192457466 | 5891 | 1,897.25 | 10/09 | 9292702413 |
| 5874 | 4,092.50 | 10/01 | 8192155188 | 5892 | 503.88 | 10/09 | 9492656209 |
| 5875 | 2,056.75 | 10/01 | 8192144823 | 5893 | 396.00 | 10/10 | 5392513838 |
| 5876 | 532.24 | 10/01 | 8392002724 | 5894 | 6,243.18 | 10/10 | 5392376651 |
| 5877 | 922.06 | 10/01 | 8152821629 | 5895 | 93.80 | 10/09 | 9392265388 |
| 5878 | 20.79 | 10/01 | 8792006824 | 5896 | 360.40 | 10/11 | 5592866568 |
| 5879 | 7,691.25 | 10/01 | 8092820131 | 5901* | 75.00 | 10/09 | 9092866458 |
| 5880 | 947.20 | 10/01 | 4192407520 | 5902 | 420.00 | 10/11 | 5592461968 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███185
01 01 149 01 M0000 E#        0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5903 | 5,758.20 | 10/15 | 5992234387 | 5927 | 857.00 | 10/22 | 8152168024 |
| 5904 | 110.28 | 10/15 | 6192700371 | 5928 | 3,223.77 | 10/22 | 5292013008 |
| 5905 | 293.96 | 10/15 | 6092221845 | 5929 | 93.80 | 10/22 | 5092176296 |
| 5906 | 395.52 | 10/16 | 4192438471 | 5930 | 355.04 | 10/29 | 9192734409 |
| 5907 | 1,009.28 | 10/16 | 4292183895 | 5931 | 2,646.72 | 10/29 | 1892396487 |
| 5908 | 6,658.14 | 10/16 | 4192758999 | 5932 | 3,505.00 | 10/29 | 9392542579 |
| 5909 | 3,141.00 | 10/15 | 8392135072 | 5933 | 1,306.88 | 10/30 | 9492869288 |
| 5910 | 262.28 | 10/15 | 8492523244 | 5935* | 1,722.59 | 10/29 | 9292629684 |
| 5911 | 701.33 | 10/16 | 4192774039 | 5936 | 68.46 | 10/29 | 4792537396 |
| 5912 | 953.00 | 10/16 | 4192417221 | 5937 | 200.00 | 10/31 | 5092491910 |
| 5913 | 245.44 | 10/16 | 4292763819 | 5938 | 129.00 | 10/29 | 8352552118 |
| 5915* | 10,406.98 | 10/16 | 4192449052 | 5939 | 5,625.90 | 10/30 | 9592059473 |
| 5916 | 47.25 | 10/19 | 8992893307 | 5940 | 2,414.75 | 10/29 | 9392542582 |
| 5917 | 566.31 | 10/22 | 3052833844 | 5941 | 913.80 | 10/29 | 8352604179 |
| 5918 | 486.26 | 10/22 | 4992400130 | 5942 | 1,758.00 | 10/29 | 8352460683 |
| 5919 | 54,049.50 | 10/29 | 4592802009 | 5944* | 453.72 | 10/29 | 4792832463 |
| 5920 | 1,119.47 | 10/22 | 4992399740 | 5945 | 570.20 | 10/31 | 5092491919 |
| 5921 | 1,096.75 | 10/22 | 4992647123 | 5946 | 136.89 | 10/31 | 5092491917 |
| 5922 | 258.17 | 10/22 | 5292537711 | 5947 | 970.00 | 10/25 | 6092180065 |
| 5923 | 6,969.25 | 10/24 | 3452313578 | 5948 | 7,735.00 | 10/25 | 6092180066 |
| 5924 | 4,083.00 | 10/23 | 5392664819 | 5949 | 1,367.41 | 10/29 | 9292613982 |
| 5925 | 420.75 | 10/23 | 5392644992 | 5950 | 3,936.56 | 10/30 | 4892853355 |
| 5926 | 1,187.50 | 10/22 | 4992961680 | 5951 | 395.20 | 10/29 | 9392037560 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 11,596.66 | WIRE TYPE:WIRE OUT DATE:181001 TIME:1703 ET TRN:2018100100512012 SERVICE REF:019941 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:rbi-a dpbr9679w | 00370512012 |
| 10/09 | | 11,520.29 | WIRE TYPE:WIRE OUT DATE:181009 TIME:0335 ET TRN:2018100500408393 SERVICE REF:346307 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:rbi-adpbrx x9679w | 00370408393 |
| 10/15 | | 11,755.25 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1723 ET TRN:2018100150477271 SERVICE REF:015016 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:adpbr xxx9679w | 00370477271 |
| 10/16 | | 8,995.82 | WIRE TYPE:BOOK OUT DATE:181016 TIME:1701 ET TRN:2018101600400182 RELATED REF:deposit, 9031430 BNF:CAMBRIDGE-LEE INDUSTRIES L ID:008670615482 | 00370400182 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1185
01 01 149 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/22 | | 11,605.19 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1714 ET TRN:2018102200435135 SERVICE REF:012791 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:ADPBR XXX9679w | 00370435135 |
| 10/29 | | 11,854.51 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1645 ET TRN:2018102900454162 SERVICE REF:495039 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:adpbrxxx96 79w | 00370454162 |
| 10/30 | 1856232905 | 30,000.00 | ACCOUNT TRANSFER TRSF TO 001416701142 | 00680001895 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 57,965.57 | 57,965.57 | 10/16 | 81,191.97 | 81,191.97 |
| 10/01 | 22,367.73 | 22,367.73 | 10/19 | 81,144.72 | 81,144.72 |
| 10/02 | 40,663.63 | 40,663.63 | 10/22 | 110,650.50 | 110,650.50 |
| 10/03 | 34,442.84 | 34,442.84 | 10/23 | 106,146.75 | 106,146.75 |
| 10/04 | 33,291.04 | 33,291.04 | 10/24 | 99,177.50 | 99,177.50 |
| 10/09 | 14,321.27 | 14,321.27 | 10/25 | 90,472.50 | 90,472.50 |
| 10/10 | 7,658.85 | 7,658.85 | 10/26 | 95,317.39 | 90,472.50 |
| 10/11 | 36,878.45 | 36,878.45 | 10/29 | 73,683.69 | 68,838.80 |
| 10/12 | 86,878.45 | 86,878.45 | 10/30 | 32,814.35 | 32,814.35 |
| 10/15 | 65,667.76 | 65,667.76 | 10/31 | 31,907.26 | 31,907.26 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████████1185
01 01 149 01 M0000 E#        0
Last Statement:     09/28/2018
This Statement:     10/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     4 of    4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**October 2018**
**Astoria** ███████0478
**Bank of America**████████ 166

| | | |
|---|---|---|
| **Astoria Ending Balance** | | - |
| **Bank of America Ending Balance** | $ | 24,988.00 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | **$** | **24,988.00** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** ████008 | $ | 15,313.77 |
| | | |
| Future Withdrawls from employees (Nov & Dec) | $ | 7,542.72 |
| Overcovered witholding | $ | 2,131.51 |
| | | |
| | | |
| **Adjusted General Ledger Balance** | **$** | **24,988.00** |
| | | |
| **Unreconciled Difference** | | - |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

### October 2018

Reporting Activity 10/01 - 10/31          Page 1 of 2

RETURN SERVICE REQUESTED

>006758 2308340 0001 092300 10Z

DURO DYNE NATIONAL CORP
FLEXIBLE SPENDING ACCOUNT
81 SPENCE ST
BAY SHORE NY 11706-2206

### Contact Us

 Client Services          855-274-2800

 Automated Telephone Banking          855-274-2802

 Mailing Address          21 Scarsdale Road Yonkers, NY 10707

 Online Access          https://www.snb.com

---

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| COMMERCIAL CHECKING WITH ANALYSIS | XXXXXX0478 | $0.00 |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX0478

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | $25,161.42 | Average Ledger Balance | $1,624.44 |
| | 3 Debit(s) this period | $25,196.42 | Average Available Balance | $1,624.44 |
| | 1 Credit(s) this period | $35.00 | | |
| 10/31/2018 | Ending Balance | $0.00 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $25,161.42 |
| 10/01/2018 | OUTGOING WIRE,DURO DYNE NATION AL,BK AMER NYC,,980531 | -$25,161.42 | | $0.00 |
| 10/03/2018 | APX XFER OUTGOING WIRE REVERSAL | | $35.00 | $35.00 |
| 10/04/2018 | WEB XFER TO DDA XXXXXXXX8849 | -$20.00 | | $15.00 |
| 10/04/2018 | WEB XFER TO DDA XXXXXXXX7114 | -$15.00 | | $0.00 |
| 10/31/2018 | Ending Balance | | | $0.00 |

### Debits

| Date | Description | Amount |
|---|---|---|
| 10/03/2018 | OUTGOING WIRE,DURO DYNE NATION AL,BK AMER NYC,,980531 | -$25,161.42 |





MEMBER FDIC

STERLING
NATIONAL BANK

October 2018

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX0478 (continued)

### Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/2018 | WEB XFER TO DDA XXXXXXXX8849 | -$20.00 |
| 10/04/2018 | WEB XFER TO DDA XXXXXXXX7114 | -$15.00 |

### Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/2018 | APX XFER OUTGOING WIRE REVERSAL | $35.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/30/2018 | $25,161.42 | 10/03/2018 | $35.00 | 10/04/2018 | $0.00 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |


# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page   1 of   3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 2,000.00 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 25,177.41 |
| Number of Checks | 1 | Amount of Checks | 105.00 |
| Number of Other Debits | 21 | Amount of Other Debits | 2,084.41 |
| | | Statement Ending Balance | 24,988.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 25,161.42 | WIRE TYPE:WIRE IN DATE: 181003 TIME:1719 ET TRN:2018100300380702 SEQ:2219704430980531/016016 ORIG:DURO DYNE NATIONAL CORP ID:8311100478 SND BK: STERLING NATIONAL BANK ID:221970443 | 644800370380702 |
| 10/31 | | 15.99 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 04009078686 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10100 | 105.00 | 10/29 | 9392599743 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 1.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 74012045676 |
| 10/01 | | 8.02 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 74012046208 |
| 10/03 | | 65.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 75022693355 |
| 10/05 | | 47.80 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 77014140980 |
| 10/09 | | 5.50 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 82020792527 |
| 10/09 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 82020792936 |
| 10/10 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 82033194917 |
| 10/11 | | 167.85 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 83020776022 |
| 10/12 | | 38.49 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK     CO ID:1383261866 CCD | 84014389699 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1166
01 01 149 01 M0000 E#      0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 10/15 | | 25.00 | MBI | DES:SETL | ID:MED-I-BANK | 88016690030 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/15 | | 123.00 | MBI | DES:SETL | ID:MED-I-BANK | 88014953104 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/16 | | 200.00 | MBI | DES:SETL | ID:MED-I-BANK | 88025637522 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/17 | | 40.00 | MBI | DES:SETL | ID:MED-I-BANK | 89019196381 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/18 | | 61.50 | MBI | DES:SETL | ID:MED-I-BANK | 90016844943 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/19 | | 100.00 | MBI | DES:SETL | ID:MED-I-BANK | 91009533813 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/22 | | 20.00 | MBI | DES:SETL | ID:MED-I-BANK | 95007195873 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/22 | | 240.00 | MBI | DES:SETL | ID:MED-I-BANK | 95009029439 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/23 | | 93.29 | MBI | DES:SETL | ID:MED-I-BANK | 95017326237 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/26 | | 101.42 | MBI | DES:SETL | ID:MED-I-BANK | 98017631238 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/29 | | 138.53 | MBI | DES:SETL | ID:MED-I-BANK | 02007481782 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/30 | | 558.01 | MBI | DES:SETL | ID:MED-I-BANK | 02017047964 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 2,000.00 | 2,000.00 | 10/17 | 26,389.76 | 26,389.76 |
| 10/01 | 1,990.98 | 1,990.98 | 10/18 | 26,328.26 | 26,328.26 |
| 10/03 | 27,087.40 | 27,087.40 | 10/19 | 26,228.26 | 26,228.26 |
| 10/05 | 27,039.60 | 27,039.60 | 10/22 | 25,968.26 | 25,968.26 |
| 10/09 | 27,009.10 | 27,009.10 | 10/23 | 25,874.97 | 25,874.97 |
| 10/10 | 26,984.10 | 26,984.10 | 10/26 | 25,773.55 | 25,773.55 |
| 10/11 | 26,816.25 | 26,816.25 | 10/29 | 25,530.02 | 25,530.02 |
| 10/12 | 26,777.76 | 26,777.76 | 10/30 | 24,972.01 | 24,972.01 |
| 10/15 | 26,629.76 | 26,629.76 | 10/31 | 24,988.00 | 24,988.00 |
| 10/16 | 26,429.76 | 26,429.76 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████166
01 01 149 01 M0000 E#         0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**October 2018**
**Sterling** ███████ **7114**
**Bank of America** ███████ **180**

| | | |
|---|---|---|
| **Sterling Ending Balance** | | - |
| **Bank of America Ending Balance** | $ | 4,150.45 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 4,150.45 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** | $ | 4,150.45 |

       Payment recorded to incorrect A/C
       Exp not recorded

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 4,150.45 |
| **Unreconciled Difference** | | - |

# STERLING
## NATIONAL BANK

21 Scarsdale Road
Yonkers, New York 10707

RETURN SERVICE REQUESTED

>013301 2315583 0001 092300 10Z

DURO DYNE NATIONAL CORP
MEDICAL ACCOUNT
81 SPENCE ST
BAY SHORE NY 11706-2206

**October 2018**

Reporting Activity 10/01 - 10/31                    Page 1 of 4

## Contact Us



| | | |
|---|---|---|
| | Client Services | 855-274-2800 |
| | Automated Telephone Banking | 855-274-2802 |
| | Mailing Address | 21 Scarsdale Road Yonkers, NY 10707 |
| | Online Access | https://www.snb.com |

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| **COMMERCIAL CHECKING WITH ANALYSIS** | **XXXXXX7114** | **$0.00** |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX7114

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | **Beginning Balance** | **-$296.25** | Average Ledger Balance | $48.14 |
| | 3 Debit(s) this period | $803.75 | Average Available Balance | $48.14 |
| | 4 Credit(s) this period | $1,100.00 | | |
| 10/31/2018 | **Ending Balance** | **$0.00** | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | -$296.25 |
| 10/01/2018 | WEB XFER FR DDA XXXXXXXX6863 | | $1,000.00 | $703.75 |
| 10/03/2018 | OUTGOING WIRE,DURO DYNE NATION AL MEDICAL,BK AMER NYC,,980526 | -$703.75 | | $0.00 |
| 10/03/2018 | APX XFER OUTGOING WIRE REVERSAL | | $35.00 | $35.00 |
| 10/04/2018 | WEB XFER FR DDA XXXXXXXX0478 | | $15.00 | $50.00 |
| 10/05/2018 | WEB XFER FR DDA XXXXXXXX8849 | | $50.00 | $100.00 |
| 10/05/2018 | CHECK #176 | -$50.00 | | $50.00 |
| 10/05/2018 | WEB XFER TO DDA XXXXXXXX8849 | -$50.00 | | $0.00 |
| 10/31/2018 | Ending Balance | | | $0.00 |

MEMBER
FDIC

**STERLING**
NATIONAL BANK

*October 2018*

**Reporting Activity 10/01 - 10/31**                    **Page 2 of 4**

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX7114 (continued)

### Debits

| Date | Description | Amount |
|---|---|---|
| 10/03/2018 | OUTGOING WIRE,DURO DYNE NATION AL MEDICAL,BK AMER NYC,,980526 | -$703.75 |
| 10/05/2018 | WEB XFER TO DDA XXXXXXXX8849 | -$50.00 |

### Credits

| Date | Description | Amount |
|---|---|---|
| 10/01/2018 | WEB XFER FR DDA XXXXXXXX6863 | $1,000.00 |
| 10/03/2018 | APX XFER OUTGOING WIRE REVERSAL | $35.00 |
| 10/04/2018 | WEB XFER FR DDA XXXXXXXX0478 | $15.00 |
| 10/05/2018 | WEB XFER FR DDA XXXXXXXX8849 | $50.00 |

### Checks Cleared

| Check Number | Check Date | Check Amount |
|---|---|---|
| 176 | 10/05/2018 | $50.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/30/2018 | -$296.25 | 10/03/2018 | $35.00 | 10/05/2018 | $0.00 |
| 10/01/2018 | $703.75 | 10/04/2018 | $50.00 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▆▆▆▆01180
01 01 149 01 M0000 E#    0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 2,000.00 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 4,703.75 |
| Number of Checks | 4 | Amount of Checks | 760.00 |
| Number of Other Debits | 29 | Amount of Other Debits | 1,793.30 |
| | | Statement Ending Balance | 4,150.45 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 703.75 | WIRE TYPE:WIRE IN DATE: 181003 TIME:1552 ET TRN:2018100300346208 SEQ:2219704430980526/013138 ORIG:DURO DYNE NATIONAL CORP ID:8311167114 SND BK: STERLING NATIONAL BANK ID:221970443 | 644800370346208 |
| 10/ | 111854470878 | 4,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▆▆▆▆1142 | 123300680001728 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 200 | 30.00 | 10/15 | 8392740054 | 202 | 610.00 | 10/26 | 4292655497 |
| 201 | 110.00 | 10/24 | 5792042060 | 203 | 10.00 | 10/29 | 9392600197 |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 10/01 | | 1.00 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 74012045675 |
| 10/01 | | 21.90 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 74013754718 |
| 10/01 | | 66.73 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 74012046207 |
| 10/02 | | 35.92 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 74025157345 |
| 10/03 | | 43.69 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 75022693354 |
| 10/04 | | 190.91 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 77004337093 |
| 10/05 | | 195.00 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 77014140979 |
| 10/09 | | 37.97 | MBI | DES:SETL | ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 82020792526 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1180
01 01 149 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/09 | | 45.00 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 82020792935 |
| 10/09 | | 47.58 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 82016977850 |
| 10/11 | | 51.78 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 83020776021 |
| 10/12 | | 33.96 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 84014389698 |
| 10/15 | | 47.23 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 88014953103 |
| 10/15 | | 61.78 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 88016690029 |
| 10/16 | | 71.66 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 88025637521 |
| 10/17 | | 56.18 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 89019196380 |
| 10/18 | | 110.95 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 90016844942 |
| 10/19 | | 54.79 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 91009533812 |
| 10/22 | | 30.72 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 95009029438 |
| 10/22 | | 64.89 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 95007195872 |
| 10/23 | | 23.65 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 95017326236 |
| 10/24 | | 2.29 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 96010349667 |
| 10/25 | | 18.45 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 97016173507 |
| 10/26 | | 156.29 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 98017631237 |
| 10/29 | | 20.00 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 02005761441 |
| 10/29 | | 25.00 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 02007481781 |
| 10/29 | | 60.16 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 02005761560 |
| 10/30 | | 35.00 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 02017047963 |
| 10/31 | | 182.82 | MBI             DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 04009078811 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 2,000.00 | 2,000.00 | 10/03 | 2,534.51 | 2,534.51 |
| 10/01 | 1,910.37 | 1,910.37 | 10/04 | 2,343.60 | 2,343.60 |
| 10/02 | 1,874.45 | 1,874.45 | 10/05 | 2,148.60 | 2,148.60 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1180
01 01 149 01 M0000 E#      0
Last Statement:  09/28/2018
This Statement:  10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 10/09 | 2,018.05 | 2,018.05 | 10/22 | 5,404.11 | 5,404.11 |
| 10/11 | 5,966.27 | 5,966.27 | 10/23 | 5,380.46 | 5,380.46 |
| 10/12 | 5,932.31 | 5,932.31 | 10/24 | 5,268.17 | 5,268.17 |
| 10/15 | 5,793.30 | 5,793.30 | 10/25 | 5,249.72 | 5,249.72 |
| 10/16 | 5,721.64 | 5,721.64 | 10/26 | 4,483.43 | 4,483.43 |
| 10/17 | 5,665.46 | 5,665.46 | 10/29 | 4,368.27 | 4,368.27 |
| 10/18 | 5,554.51 | 5,554.51 | 10/30 | 4,333.27 | 4,333.27 |
| 10/19 | 5,499.72 | 5,499.72 | 10/31 | 4,150.45 | 4,150.45 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto. Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can. We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly. If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to
discover errors and unauthorized transactions on your account. If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**October 2018**
**Bank of America** ███ **3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,528.38 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,528.38 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** ███ **001** | $ | 18,500.25 |
| Interest Income not recorded | $ | 28.13 |
| **Adjusted General Ledger Balance** | $ | 18,528.38 |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███  3608
01 01 149 05 M0000 E#      0
**Last Statement: 09/28/2018**
**This Statement: 10/31/2018**

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 18,500.25 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 28.13 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,528.38 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 28.13 | Interest Paid Year-to-Date | 30.85 |
| Annual Percentage Yield Earned | 1.81% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/31 | | 28.13 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF | $18,500.25 | 09840000704 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 09/28 | 18,500.25 | 18,500.25 | 1.790 | 10/31 | 18,528.38 | 18,528.38 | 1.790 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          3608
01 01 149 05 M0000 E#         0
**Last Statement: 09/28/2018**
**This Statement: 10/31/2018**

DNP

**Customer Service**
**1-888-400-9009**

**DURO DYNE NATIONAL CORP**

Page    2 of    2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Management A/C**
**Bank Reconciliation**
**October 2018**
**Bank of America**

| | | |
|---|---|---|
| **Astoria Ending Balance** | $ | - |
| **Bank of America Ending Balance** | $ 4,175,397.12 | |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ 4,175,397.12 | |

**General Ledger Ending Balance**
**Account ███ 3999**                                    $ 4,175,397.12

**Adjusted General Ledger Balance**                     $ 4,175,397.12

**Unreconciled Difference**                             -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████161
01 01 149 01 M0000 E#      0
Last Statement:   09/28/2018
This Statement:   10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 09/29/2018 - 10/31/2018 | Statement Beginning Balance | 3,969,235.29 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 206,161.83 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 4,175,397.12 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

Amount of Interest Paid      6,161.83    Interest Paid Year-to-Date       7,633.81
Annual Percentage Yield Earned    1.80%

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 10/12 | 185240157 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001556 |
| 10/26 | 1810252298 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001485 |
| 10/31 | | 6,161.83 | INTEREST PAID ON 31 DAYS<br>AVERAGE COLLECTED BALANCE OF     $4,053,106.26 | 09840000771 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 09/28 | 3,969,235.29 | 3,969,235.29 | .200 | 10/26 | 4,169,235.29 | 4,169,235.29 | 1.790 |
| 10/01 | 3,969,235.29 | 3,969,235.29 | 1.790 | 10/31 | 4,175,397.12 | 4,175,397.12 | 1.790 |
| 10/12 | 4,069,235.29 | 4,069,235.29 | 1.790 | | | | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ██████161
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018
```

```
Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

```
Page      2 of    2
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

## DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

## REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**

██████████████████

████████████████

**A/C#** ███████47

| | |
|---|---|
| Bank Balance Sterling | 94,489.60 |
| Bank Balance BOA | (1,462.35) |
| Outstanding checks | (10,676.99) |
| **Balance** | **82,350.26** |
| Book Balance Payroll | 87,428.00 |

Differences:

| | |
|---|---|
| Manual ck 1131 cashed not entered | (500.00) |
| Sterling cashed Ck 12037 not ours May | (2,363.22) |
| Manual 1130 cashed not entered June | (140.49) |
| Manual 1133 cashed not entered | (357.20) |
| Gina Bonus paid  Imprest not recorded | (1,000.00) |
| Truesdale Manual imprest not recorded | (200.88) |
| Jakson Manual imprest not recorded | (90.28) |
| Fredrickson May Manual imprest not recorded | (174.32) |
| Hampton May Manual Imprest not recorded | (299.91) |
| Unreconciled Item | 48.56 |
| **Balance** | **82,350.26** |

# STERLING
## NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

### *October 2018*

| Reporting Activity 10/01 - 10/31 | Page 1 of 12 |
|---|---|

**RETURN SERVICE REQUESTED**

DURO DYNE NATIONAL CORP
PAYROLL ACCT
81 SPENCE ST
BAY SHORE NY 11706-2206

### *Contact Us*

| | | |
|---|---|---|
| | Client Services | 855-274-2800 |
|  | Automated Telephone Banking | 855-274-2802 |
|  | Mailing Address | 21 Scarsdale Road Yonkers, NY 10707 |
| | Online Access | https://www.snb.com |

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| COMMERCIAL CHECKING WITH ANALYSIS | XXXXXX6881 | $94,489.60 |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | $74,192.40 | Average Ledger Balance | $93,361.90 |
| | 76 Debit(s) this period | $38,131.65 | Average Available Balance | $93,361.90 |
| | 3 Credit(s) this period | $58,428.85 | | |
| 10/31/2018 | Ending Balance | $94,489.60 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01/2018 | Beginning Balance | | | $74,192.40 |
| 10/01/2018 | CHECK #41655 | -$896.86 | | $73,295.54 |
| 10/01/2018 | CHECK #41656 | -$671.86 | | $72,623.68 |
| 10/01/2018 | CHECK #41651 | -$671.85 | | $71,951.83 |
| 10/01/2018 | CHECK #13277 | -$580.82 | | $71,371.01 |
| 10/01/2018 | CHECK #21028 | -$349.40 | | $71,021.61 |
| 10/02/2018 | CHECK #20990 | -$539.55 | | $70,482.06 |
| 10/02/2018 | CHECK #20998 | -$493.65 | | $69,988.41 |
| 10/02/2018 | CHECK #21006 | -$446.48 | | $69,541.93 |
| 10/02/2018 | CHECK #1160 | -$154.58 | | $69,387.35 |



MEMBER
**FDIC**

STERLING
NATIONAL BANK

*October 2018*

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881 (continued)

### Transaction Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/04/2018 | CHECK #41658 | -$501.74 | | $68,885.61 |
| 10/04/2018 | CHECK #21034 | -$365.59 | | $68,520.02 |
| 10/04/2018 | CHECK #21032 | -$335.38 | | $68,184.64 |
| 10/04/2018 | CHECK #13275 | -$316.17 | | $67,868.47 |
| 10/04/2018 | CHECK #13280 | -$265.33 | | $67,603.14 |
| 10/05/2018 | CHECK #60516 | -$691.84 | | $66,911.30 |
| 10/05/2018 | CHECK #41657 | -$637.42 | | $66,273.88 |
| 10/05/2018 | CHECK #21036 | -$564.09 | | $65,709.79 |
| 10/09/2018 | CHECK #1161 | -$957.29 | | $64,752.50 |
| 10/09/2018 | CHECK #41660 | -$510.33 | | $64,242.17 |
| 10/09/2018 | CHECK #13281 | -$501.02 | | $63,741.15 |
| 10/09/2018 | CHECK #13279 | -$392.94 | | $63,348.21 |
| 10/09/2018 | CHECK #21026 | -$367.67 | | $62,980.54 |
| 10/10/2018 | ADP WAGE PAY   WAGE PAY DURO DYNE NATIONAL COR XXXXXXXXXX1079T | | $55,795.69 | $118,776.23 |
| 10/10/2018 | ADP WAGE GARN   WAGE GARN DURO DYNE NATIONAL COR XXXXXXXXXX1179T | | $349.00 | $119,125.23 |
| 10/10/2018 | CHECK #41662 | -$703.34 | | $118,421.89 |
| 10/10/2018 | CHECK #21024 | -$501.99 | | $117,919.90 |
| 10/10/2018 | CHECK #41661 | -$469.98 | | $117,449.92 |
| 10/10/2018 | CHECK #21019 | -$435.23 | | $117,014.69 |
| 10/10/2018 | CHECK #21013 | -$435.23 | | $116,579.46 |
| 10/11/2018 | CHECK #41668 | -$703.34 | | $115,876.12 |
| 10/11/2018 | CHECK #1162 | -$508.84 | | $115,367.28 |
| 10/11/2018 | CHECK #41664 | -$501.73 | | $114,865.55 |
| 10/11/2018 | CHECK #21038 | -$430.39 | | $114,435.16 |
| 10/11/2018 | CHECK #13283 | -$263.17 | | $114,171.99 |
| 10/12/2018 | CHECK #60517 | -$725.36 | | $113,446.63 |
| 10/12/2018 | CHECK #41663 | -$637.43 | | $112,809.20 |
| 10/12/2018 | CHECK #21041 | -$461.82 | | $112,347.38 |
| 10/12/2018 | CHECK #21033 | -$296.03 | | $112,051.35 |
| 10/15/2018 | CHECK #41659 | -$671.85 | | $111,379.50 |
| 10/15/2018 | CHECK #41665 | -$643.13 | | $110,736.37 |
| 10/15/2018 | CHECK #21031 | -$367.68 | | $110,368.69 |
| 10/15/2018 | CHECK #21039 | -$274.89 | | $110,093.80 |
| 10/16/2018 | CHECK #21029 | -$510.34 | | $109,583.46 |
| 10/16/2018 | CHECK #21035 | -$506.16 | | $109,077.30 |
| 10/16/2018 | CHECK #41667 | -$486.86 | | $108,590.44 |

**STERLING**
NATIONAL BANK

*October 2018*

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881 (continued)

### Transaction Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/16/2018 | CHECK #21040 | -$435.23 | | $108,155.21 |
| 10/16/2018 | CHECK #13282 | -$405.99 | | $107,749.22 |
| 10/18/2018 | CHECK #41670 | -$501.73 | | $107,247.49 |
| 10/18/2018 | CHECK #21043 | -$366.19 | | $106,881.30 |
| 10/18/2018 | CHECK #13285 | -$340.79 | | $106,540.51 |
| 10/18/2018 | CHECK #21044 | -$244.71 | | $106,295.80 |
| 10/19/2018 | CHECK #41673 | -$703.34 | | $105,592.46 |
| 10/19/2018 | CHECK #41672 | -$696.56 | | $104,895.90 |
| 10/19/2018 | CHECK #41669 | -$633.33 | | $104,262.57 |
| 10/19/2018 | CHECK #21048 | -$564.09 | | $103,698.48 |
| 10/19/2018 | CHECK #41666 | -$510.33 | | $103,188.15 |
| 10/22/2018 | NOT CUST CK W/O 5/25/18 | | $2,284.16 | $105,472.31 |
| 10/22/2018 | CHECK #60518 | -$1,819.38 | | $103,652.93 |
| 10/22/2018 | CHECK #13287 | -$656.38 | | $102,996.55 |
| 10/22/2018 | CHECK #21046 | -$559.04 | | $102,437.51 |
| 10/22/2018 | CHECK #13284 | -$501.01 | | $101,936.50 |
| 10/22/2018 | CHECK #13288 | -$378.31 | | $101,558.19 |
| 10/22/2018 | CHECK #21045 | -$339.71 | | $101,218.48 |
| 10/23/2018 | CHECK #13286 | -$280.31 | | $100,938.17 |
| 10/25/2018 | CHECK #41675 | -$475.60 | | $100,462.57 |
| 10/25/2018 | CHECK #21051 | -$470.27 | | $99,992.30 |
| 10/25/2018 | CHECK #21050 | -$348.22 | | $99,644.08 |
| 10/25/2018 | CHECK #1163 | -$111.75 | | $99,532.33 |
| 10/26/2018 | CHECK #21053 | -$475.29 | | $99,057.04 |
| 10/26/2018 | CHECK #41674 | -$373.70 | | $98,683.34 |
| 10/26/2018 | CHECK #21037 | -$367.66 | | $98,315.68 |
| 10/26/2018 | CHECK #13290 | -$169.78 | | $98,145.90 |
| 10/29/2018 | CHECK #41671 | -$671.86 | | $97,474.04 |
| 10/29/2018 | CHECK #41676 | -$671.85 | | $96,802.19 |
| 10/29/2018 | CHECK #13292 | -$546.71 | | $96,255.48 |
| 10/29/2018 | CHECK #21042 | -$367.68 | | $95,887.80 |
| 10/29/2018 | CHECK #21052 | -$344.00 | | $95,543.80 |
| 10/31/2018 | CHECK #41679 | -$671.09 | | $94,872.71 |
| 10/31/2018 | CHECK #13289 | -$383.11 | | $94,489.60 |
| 10/31/2018 | Ending Balance | | | $94,489.60 |

# STERLING
## NATIONAL BANK

**October 2018**

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881 (continued)

### Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/2018 | ADP WAGE PAY    WAGE PAY DURO DYNE NATIONAL COR XXXXXXXXXXX1079T | $55,795.69 |
| 10/10/2018 | ADP WAGE GARN    WAGE GARN DURO DYNE NATIONAL COR XXXXXXXXXXX1179T | $349.00 |
| 10/22/2018 | NOT CUST CK W/O 5/25/18 | $2,284.16 |

### Checks Cleared

| Check Number | Check Date | Check Amount | Check Number | Check Date | Check Amount |
|-------------|-----------|-------------|-------------|-----------|-------------|
| 1160 | 10/02/2018 | $154.58 | 21028* | 10/01/2018 | $349.40 |
| 1161 | 10/09/2018 | $957.29 | 21029 | 10/16/2018 | $510.34 |
| 1162 | 10/11/2018 | $508.84 | 21031* | 10/15/2018 | $367.68 |
| 1163 | 10/25/2018 | $111.75 | 21032 | 10/04/2018 | $335.38 |
| 13275* | 10/04/2018 | $316.17 | 21033 | 10/12/2018 | $296.03 |
| 13277* | 10/01/2018 | $580.82 | 21034 | 10/04/2018 | $365.59 |
| 13279* | 10/09/2018 | $392.94 | 21035 | 10/16/2018 | $506.16 |
| 13280 | 10/04/2018 | $265.33 | 21036 | 10/05/2018 | $564.09 |
| 13281 | 10/09/2018 | $501.02 | 21037 | 10/26/2018 | $367.66 |
| 13282 | 10/16/2018 | $405.99 | 21038 | 10/11/2018 | $430.39 |
| 13283 | 10/11/2018 | $263.17 | 21039 | 10/15/2018 | $274.89 |
| 13284 | 10/22/2018 | $501.01 | 21040 | 10/16/2018 | $435.23 |
| 13285 | 10/18/2018 | $340.79 | 21041 | 10/12/2018 | $461.82 |
| 13286 | 10/23/2018 | $280.31 | 21042 | 10/29/2018 | $367.68 |
| 13287 | 10/22/2018 | $656.38 | 21043 | 10/18/2018 | $366.19 |
| 13288 | 10/22/2018 | $378.31 | 21044 | 10/18/2018 | $244.71 |
| 13289 | 10/31/2018 | $383.11 | 21045 | 10/22/2018 | $339.71 |
| 13290 | 10/26/2018 | $169.78 | 21046 | 10/22/2018 | $559.04 |
| 13292* | 10/29/2018 | $546.71 | 21048* | 10/19/2018 | $564.09 |
| 20990* | 10/02/2018 | $539.55 | 21050* | 10/25/2018 | $348.22 |
| 20998* | 10/02/2018 | $493.65 | 21051 | 10/25/2018 | $470.27 |
| 21006* | 10/02/2018 | $446.48 | 21052 | 10/29/2018 | $344.00 |
| 21013* | 10/10/2018 | $435.23 | 21053 | 10/26/2018 | $475.29 |
| 21019* | 10/10/2018 | $435.23 | 41651* | 10/01/2018 | $671.85 |
| 21024* | 10/10/2018 | $501.99 | 41655* | 10/01/2018 | $896.86 |
| 21026* | 10/09/2018 | $367.67 | 41656 | 10/01/2018 | $671.86 |

**STERLING**
NATIONAL BANK

*October 2018*

*Reporting Activity 10/01 - 10/31*                    **Page 5 of 12**

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881 (continued)

### Checks Cleared (continued)

| Check Number | Check Date | Check Amount | Check Number | Check Date | Check Amount |
|---|---|---|---|---|---|
| 41657 | 10/05/2018 | $637.42 | 41669 | 10/19/2018 | $633.33 |
| 41658 | 10/04/2018 | $501.74 | 41670 | 10/18/2018 | $501.73 |
| 41659 | 10/15/2018 | $671.85 | 41671 | 10/29/2018 | $671.86 |
| 41660 | 10/09/2018 | $510.33 | 41672 | 10/19/2018 | $696.56 |
| 41661 | 10/10/2018 | $469.98 | 41673 | 10/19/2018 | $703.34 |
| 41662 | 10/10/2018 | $703.34 | 41674 | 10/26/2018 | $373.70 |
| 41663 | 10/12/2018 | $637.43 | 41675 | 10/25/2018 | $475.60 |
| 41664 | 10/11/2018 | $501.73 | 41676 | 10/29/2018 | $671.85 |
| 41665 | 10/15/2018 | $643.13 | 41679* | 10/31/2018 | $671.09 |
| 41666 | 10/19/2018 | $510.33 | 60516* | 10/05/2018 | $691.84 |
| 41667 | 10/16/2018 | $486.86 | 60517 | 10/12/2018 | $725.36 |
| 41668 | 10/11/2018 | $703.34 | 60518 | 10/22/2018 | $1,819.38 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09/30/2018 | $74,192.40 | 10/11/2018 | $114,171.99 | 10/23/2018 | $100,938.17 |
| 10/01/2018 | $71,021.61 | 10/12/2018 | $112,051.35 | 10/25/2018 | $99,532.33 |
| 10/02/2018 | $69,387.35 | 10/15/2018 | $110,093.80 | 10/26/2018 | $98,145.90 |
| 10/04/2018 | $67,603.14 | 10/16/2018 | $107,749.22 | 10/29/2018 | $95,543.80 |
| 10/05/2018 | $65,709.79 | 10/18/2018 | $106,295.80 | 10/31/2018 | $94,489.60 |
| 10/09/2018 | $62,980.54 | 10/19/2018 | $103,188.15 | | |
| 10/10/2018 | $116,579.46 | 10/22/2018 | $101,218.48 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Bank of America ⧗

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▮▮▮1147
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2018 - 10/31/2018 | | Statement Beginning Balance | 1,271.17 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 855,362.07 |
| Number of Checks | 5 | Amount of Checks | 2,431.29 |
| Number of Other Debits | 6 | Amount of Other Debits | 855,664.30 |
| | | Statement Ending Balance | 1,462.35- |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | 1813647169 | 135,048.83 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 123300680001642 |
| 10/05 | 1851132711 | 311,227.92 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1142 | 123300680001483 |
| 10/15 | 180619008 | 155,878.42 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1203 | 123300680001468 |
| 10/22 | 1852296108 | 116,683.96 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1142 | 123300680001572 |
| 10/29 | 1858179250 | 136,522.94 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▮▮▮1142 | 123300680001655 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13294 | 324.55 | 10/31 | 5192579458 | 41680* | 671.49 | 10/31 | 5192113468 |
| 21056* | 392.86 | 10/31 | 9792836802 | 41681 | 537.79 | 10/31 | 5192361936 |
| 21058* | 504.60 | 10/31 | 5092851821 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 135,048.83 | WIRE TYPE:WIRE OUT DATE:181001 TIME:1724 ET TRN:2018100100510025 SERVICE REF:020002 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:rbi-a dpbr96 79U,7A2,79X,79W,79T,7A6 | 00370510025 |
| 10/09 | | 311,227.92 | WIRE TYPE:WIRE OUT DATE:181009 TIME:1134 ET TRN:2018100900541515 SERVICE REF:641310 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:18A9B32594 OFOS037A6, 79T, 79U, 7A2, 79X 79W | 00370541515 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮1147
01 01 149 01 M0000 E#        0
Last Statement:    09/28/2018
This Statement:    10/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/15 | | 155,878.42 | WIRE TYPE:WIRE OUT DATE:181015 TIME:1739 ET TRN:2018101500476161 SERVICE REF:015219 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:18AFH 0728MTP1O7979U,7A2,79X,79W,79T,7a6 | 00370476161 |
| 10/22 | | 302.23 | DLX For Business DES:BUS PROD    ID:02043615204128 INDN:DURO DYNE NATIONAL COR  CO ID:1411877307 CCD | 95004646455 |
| 10/22 | | 116,683.96 | WIRE TYPE:WIRE OUT DATE:181022 TIME:1711 ET TRN:2018102200434370 SERVICE REF:012653 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:18AMG 5337J05204279U,7A2,79X,79W,79T,7A6 | 00370434370 |
| 10/29 | | 136,522.94 | WIRE TYPE:WIRE OUT DATE:181029 TIME:1651 ET TRN:2018102900456870 SERVICE REF:496144 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:18ATG0714P 8L25607A6, 79T, 79U, 7A2, 79X, 79W | 00370456870 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 1,271.17 | 1,271.17 | 10/22 | 968.94 | 968.94 |
| 10/05 | 312,499.09 | 312,499.09 | 10/31 | 1,462.35- | 1,462.35- |
| 10/09 | 1,271.17 | 1,271.17 | | | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████1147
01 01 149 01 M0000 E#       0
Last Statement:   09/28/2018
This Statement:   10/31/2018
```

```
Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

```
Page     3 of    3
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE