**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| Duro Dyne National Corp., *et al.*[1] | ) | Case No. 18-27963 (MBK) |
| | ) | |
| Debtors. | ) | |
| | ) | (Jointly Administered) |

**AFFIDAVIT OF SERVICE RE:**

SOLICITATION PACKAGE CONSISTING OF:                    Exhibit 1
[provided on Thumb Drive]                                          [copy not attached
- SOLICITATION COVER LETTER                               hereto]
- NOTICE OF HEARING ON CONFIRMATION OF PLAN
  OF REORGANIZATION
- COMMITTEE PLAN SUPPORT LETTER
- AMENDED ORDER (I) APPROVING SECOND
  AMENDED DISCLOSURE STATEMENT AS PROVIDING
  ADEQUATE INFORMATION WITHIN THE MEANING OF
  SECTION 1125(A) OF THE BANKRUPTCY CODE; (II)
  ESTABLISHING PROCEDURES FOR SOLICITATION
  AND TABULATION OF VOTES ON AMENDED PLAN OF
  REORGANIZATION; (III) APPROVING THE FORM OF
  BALLOTS; (IV) SCHEDULING A HEARING ON
  CONFIRMATION OF THE PLAN; (V) APPROVING THE
  FORM, MANNER AND SCOPE OF MAILED AND
  PUBLISHED NOTICES OF THE TIME FIXED TO (A)
  VOTE ON THE AMENDED PLAN, AND (B) FILE
  OBJECTIONS TO CONFIRMATION OF THE AMENDED
  PLAN; AND (VI) GRANTING RELATED RELIEF [Docket
  No. 289]
- SECOND AMENDED DISCLOSURE STATEMENT FOR
  SECOND AMENDED PRENEGOTIATED PLAN OF
  REORGANIZATION FOR DURODYNE NATIONAL
  CORP., ET AL. (Including "EXHIBIT A," SECOND
  AMENDED PRENEGOTIATED PLAN OF
  REORGANIZATION FOR DURO DYNE NATIONAL
  CORP., ET AL., UNDER CHAPTER 11 OF THE
  BANKRUPTCY CODE)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:
Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne
West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

| | |
|---|---|
| NOTICE OF HEARING ON CONFIRMATION OF PLAN OF REORGANIZATION | Exhibit 2 [copy attached hereto] |
| AMENDED ORDER (I) APPROVING SECOND AMENDED DISCLOSURE STATEMENT AS PROVIDING ADEQUATE INFORMATION WITHIN THE MEANING OF SECTION 1125 (A) OF THE BANKRUPTCY CODE; (II) ESTABLISHING PROCEDURES FOR SOLICITATION AND TABULATION OF VOTES ON AMENDED PLAN OF REORGANIZATION; (III) APPROVING THE FORM OF BALLOTS; (IV) SCHEDULING A HEARING ON CONFIRMATION OF THE PLAN; (V) APPROVING THE FORM, MANNER AND SCOPE OF MAILED AND PUBLISHED NOTICES OF THE TIME FIXED TO (A) VOTE ON THE AMENDED PLAN, AND (B) FILE OBJECTIONS TO CONFIRMATION OF THE AMENDED PLAN; AND (VI) GRANTING RELATED RELIEF [Docket No. 289] | Exhibit 3 [copy not attached hereto] |
| SOLICITATION COVER LETTER | Exhibit 4 [copy attached hereto] |
| BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED PLAN OF REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL. UNDER CHAPTER 11 OF THE BANKRUPTCY CODE FOR CLASS 6  PREPETITION DEFENSE-COST CONTRIBUTION CLAIMS [custom] | Exhibit 5 [custom sample attached hereto] |
| INDIVIDUAL BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED PLAN OF REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL. UNDER CHAPTER 11 OF THE BANKRUPTCY CODE  FOR  CLASS 7 CHANNELED ASBESTOS CLAIMS | Exhibit 6 [copy attached hereto] |
| MASTER BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED PLAN OF REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL.  UNDER CHAPTER 11 OF THE BANKRUPTCY CODE FOR  CLASS 7 CHANNELED ASBESTOS CLAIMS [custom] | Exhibit 7 [custom sample attached hereto] |
| BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED PLAN OF REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL.  UNDER CHAPTER 11 OF THE BANKRUPTCY CODE [CLASS 7, INDIRECT ASBESTOS CLAIMS] | Exhibit 8 [copy attached hereto] |

NOTICE OF NON-VOTING STATUS

Exhibit 9
[copy attached hereto]

COMMITTEE PLAN SUPPORT LETTER

Exhibit 10
[copy attached hereto]

PRE-ADDRESSED RETURN ENVELOPE

Exhibit 11
[copy not attached hereto]

I, Bradford Daniel, state as follows:

1. I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250.

2. On November 21, 2018, at the direction of Lowenstein Sandler LLP, Counsel to the Debtors and Debtors in Possession, the above referenced documents were served on the parties listed in Exhibits A through E via the mode of service indicated thereon:

| Exhibit A | Exhibits 1, 2, 3, 4, 9 and 10 were served on the Master Service List Parties referenced in Service List 68404 |
| Exhibit B | Exhibits 1, 2, 4, 5, 8, 10 and 11 were served on Class 6 Prepetition Defense-Cost Contribution Claimants referenced in Service List 68397 |
| Exhibit C | Exhibits 1, 2, 4, 6, 7, 8, 10 and 11 were served on the Class 7 Channeled Asbestos Claimants referenced in Service List 68398 |
| Exhibit D | Exhibits 1, 2, 4, 9 and 10 were served on the Priority or Unsecured Tax Claimants served referenced in Service List 68392 |

///

Exhibit E    Exhibits 2 and 9 were served on:

- Administrative Claimants referenced in Service List 68391
- Secured Claimants referenced in Service List 68393
- General Unsecured Claimants referenced in Service List 68396
- Equity Interests in Duro Dyne national Corp. referenced in Service List 68402
- Equity Interests in related debtors referenced in Service List 68403
- Creditor Matrix Parties not otherwise served referenced in Service List 68405

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the 29th day of November 2018 at Hawthorne, California.

_____

Bradford Daniel

**EXHIBIT 2**

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br>Duro Dyne National Corp., Duro Dye Corp., Duro Dyne Machinery Corp., Duro Dyne Midwest Corp., and Duro Dyne West Corp,<br><br><div align="center">Debtors.</div> | Chapter 11<br>Case No. 18–27963 (MBK)<br><br>(Jointly Administered ) |

## <u>NOTICE OF HEARING ON CONFIRMATION OF PLAN OF REORGANIZATION</u>

1.     **Bankruptcy Case.** On September 7, 2018, Duro Dyne National Corp., *e a* ("<u>Debtors</u>") petitioned for reorganization under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of New Jersey ("<u>Bankruptcy Court</u>").  The purpose of the Debtors' chapter 11 reorganization is to resolve all existing and future asbestos-related personal injury and wrongful death claims.

2.     **Approval of Disclosure Statement.** On November 20, 2018, the Bankruptcy Court entered an order approving the Second Amended Disclosure Statement ("<u>Disclosure Statement</u>") with respect to the Debtors' Second Amended Plan of Reorganization ("<u>Plan</u>").

3.     **Solicitation Materials Distributed to Voting Classes.** The Disclosure Statement, together with copies of the Plan, Ballots and other voting materials, called a "<u>Solicitation Package</u>", has been mailed to known holders of Class 6 (Prepetition Defense-Cost Contributions) and Class 7 (Channeled Asbestos Claims) or their lawyers. You should read all of the documents included in the Solicitation Package for details about how the Plan may affect your rights.

4.     **Notices to Non-Voting Classes**. This Notice and a Notice of Non-Voting Status has been mailed to known holders of Class 1, 2, 3, 4, 5, 8, 9, 10, 11 and 12 Claims.  If you are a member of a Non-Voting Class, you should read the Solicitation Package for details about how the Plan may affect your rights.

5.     **Key Parts of the Plan.**  *The Plan provides for the establishment of an Asbestos Trust that will resolve and, as appropriate, pay all eligible Channeled Asbestos Claims.  The Plan provides for the issuance of an Asbestos Permanent Channeling Injunction that will channel all current and future Asbestos Claims and Demands against the Debtors to the Asbestos Trust, which will assume liability for all Channeled Asbestos Claims and use its assets to resolve and compensate eligible Channeled Asbestos Claims.  The Plan also proposes certain releases and exculpations, whereby certain parties would be shielded from liability or exculpated for a variety of claims.*

6.      **How to Vote on the Plan.**  The Bankruptcy Court has issued an order describing who can vote on the Plan and how to vote**.**  The Disclosure Statement contains information that will help you decide how to vote on the Plan if you are entitled to do so**.**  ***Your legal rights may be affected if the Plan is confirmed (approved)***.  Lawyers for holders of Channeled Asbestos Claims may vote on the Plan on behalf of their clients if the lawyers are authorized to do so**.**  If you are unsure whether your lawyer is authorized to vote on your behalf, please contact your lawyer.  To be counted, a ballot voting on the Plan must be ***actually received*** by the Balloting Agent at one of the addresses below by **January 24, 2019 at 4:00 p.m. (E.T.)**.  Ballots that are *o  a    a    e e* by that date and time—even if they are postmarked on that date—will not be counted. Ballots will ***not*** be accepted by facsimile or other electronic means, including email.

| IF BY REGULAR MAIL: | IF BY MESSENGER OR OVERNIGHT DELIVERY: |
|---|---|
| BMC Group, Inc.<br>Attn: **Duro Dyne** Ballot Processing<br>PO Box 90100<br>Los Angeles, CA 90009 | BMC Group, Inc.<br>Attn: **Duro Dyne** Ballot Processing<br>3732 West 120th Street<br>Hawthorne, CA 90250 |

7.      **Objections to Confirmation of the Plan.**  Objections and responses to confirmation of the Plan must (i) be in writing, (ii) set forth in detail the name and address of any party filing the objection, the grounds for the objection, any relevant and admissible evidence in support of the objection, and the amount of the objector's claims or such other grounds that give the objector standing to assert the objection, (iii) conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, (iv) be filed with the Bankruptcy Court, and (v) served in accordance with the Local Rules upon the following parties so as to be actually received on or before **February 8, 2019 at 4:00 p.m. (E.T.)**: (i) counsel to the Debtors at Lowenstein Sandler LLP**,** One Lowenstein Drive, Roseland, New Jersey 07068, Attn: Jeffrey D. Prol, Esq.; (ii) counsel to the  Asbestos Claimants Committee at Caplin & Drysdale, Chtd., One Thomas Circle, N.W., Suite 1100, Washington, D.C. 20005, Attn: James P. Wehner, Esq.;(iii) the Future Claimants' Representative at Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: Edwin J. Harron, Esq.;and (iv) the Office of the United States Trustee for the District of New Jersey, One Newark Center, 1085 Raymond Boulevard, Suite 2100, Newark, NJ 07102, Attn: Mitchell Hausman, Esq.. Registered users of the Bankruptcy Court's case filing system must electronically file their objections and responses.  All other parties in interest must file their objections and responses in writing with the Clerk of the Bankruptcy Court, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608   ***If you or your attorney does not file an objection to the Plan, the Bankruptcy Court may conclude that you do not object to confirmation of the Plan, and may enter an order confirming the Plan by which you will he bound.***

8.      **Hearing on Confirmation of the Plan.**  A hearing ("Confirmation Hearing") to consider whether the Bankruptcy Court should confirm the Plan will be held at the United States Bankruptcy Court for the District of New Jersey, Courtroom 8, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608, on **March 6, 7 and 8, 2019, at 10:00 a.m. (E.T.)**.

9.      **Additional Information.**  Copies of the Plan, the Disclosure Statement and other materials contained in the Solicitation Package, including a ballot to vote on the Plan, may be obtained by contacting the Debtors' Balloting Agent at either of the addresses listed above; by email at DuroDyne@bmcgroup.com or by visiting www.bmcgroup.com/durodyne.

Copies of the Plan and the Disclosure Statement also may be examined between the hours of 9:00 a.m. and 4:30 p.m. E.T. at the Bankruptcy Court Clerk's office at the Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

Dated: November 20, 2018                    **LOWENSTEIN SANDLER LLP**
                                            By: s/Jeffrey D. Prol, Esq.

# EXHIBIT 4

**In re Duro Dyne National Corp., et al** [1]
**Chapter 11 Case No. 18-27963 (MBK)**

November 20, 2018

To Whom it May Concern:

On November 20, 2018, the United States Bankruptcy Court for the District of New Jersey (the "Court") [2] entered an amended order (the "Solicitation Order") approving the Second Amended Disclosure Statement in Support of the Second Amended Prenegotiated Plan of Reorganization for Duro Dyne National Corp., et al. (as may be further amended or supplemented and including all exhibits and supplements thereto, the "Disclosure Statement")[Dkt No. 289].  Additionally, the Court authorized the above-referenced chapter 11 debtors, Duro Dyne National Corp., et al. (the "Debtors"), to solicit votes with regard to the acceptance or rejection of the Second Amended Prenegotiated Plan of Reorganization (the "Plan").

All holders of Claims in Classes 6 and 7 (as well as the other Notice Parties) will receive the enclosed materials which constitute the "Solicitation Package". The Solicitation Package consists of a USB flash drive containing:

      1.      the Disclosure Statement (with the Plan attached as an exhibit); and

      2.      the Solicitation Order (with the Voting Procedures attached as an exhibit).

The Solicitation Package also includes:

      1.      this cover letter describing the contents of the Solicitation Package, and instructions for obtaining (free of charge) a printed copy of the Solicitation Package;

      2.      the Confirmation Hearing Notice;

      3.      solely for the holders of claims entitled to vote on the Plan, appropriate ballots and voting instructions for the same; and

      4.      solely for the holders of claims entitled to vote on the Plan, pre-addressed, return envelopes for completed ballots.

All other creditors and parties in interest not entitled to vote on the Plan will receive a copy of the Confirmation Hearing Notice and a Notice of Non-Voting Status.

.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).
[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan and Disclosure Statement, as applicable.

The Debtor believes that acceptance of the Plan is in the best interests of the Holders of Claims against the Debtors in Classes 6 and 7 (the Classes that are entitled to vote on the Plan) because the Plan provides the most efficient means of administering the Debtors' estate and maximizes the value stakeholders will receive from the Debtors' estate.

**ACCORDINGLY, THE DEBTORS URGE ALL CREDITORS ENTITLED TO VOTE ON THE PLAN TO TIMELY SUBMIT A BALLOT ACCEPTING THE PLAN. IF YOUR BALLOT IS NOT RECEIVED BY THE BALLOTING AGENT ON OR BEFORE 4:00 P.M., PREVAILING EASTERN TIME, ON JANUARY 24, 2019 AND SUCH DEADLINE IS NOT EXTENDED, YOUR VOTE WILL NOT COUNT AS EITHER AN ACCEPTANCE OR REJECTION OF THE PLAN.  IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT IT WILL BE BINDING ON YOU WHETHER OR NOT YOU VOTE.**

IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT, OR IF YOU DID NOT RECEIVE A USB FLASH DRIVE CONTAINING A COPY OF THE DISCLOSURE STATEMENT AND PLAN, PLEASE CONTACT THE BALLOTING AGENT EITHER BY EMAIL AT DURODYNE@BMCGROUP.COM; VISITING THE WEBSITE WWW.BMCGROUP.COM/DURODYNE; OR BY MAIL TO EITHER OF THE FOLLOWING ADDRESSES:

| IF BY REGULAR MAIL: | IF BY MESSENGER OR OVERNIGHT DELIVERY: |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: Duro Dyne Ballot Processing | Attn: Duro Dyne Ballot Processing |
| PO Box 90100 | 3732 West 120th Street |
| Los Angeles, CA 90009 | Hawthorne, CA 90250 |

**Duro Dyne National Corp., et al**

By their counsel:

/s/  *eff e          o*
Kenneth A. Rosen, Esq.
Jeffrey D. Prol, Esq.
krosen@lowenstein.com
jprol@lowenstein.com
(973) 597-2500

**LOWENSTEIN SANDLER LLP**
One Lowenstein Drive
Roseland, New Jersey 07068

# EXHIBIT 5

**BALLOT FOR CLASS 6**
**(PREPETITION DEFENSE-COST CONTRIBUTION CLAIMS)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| Duro Dyne National Corp., *e a* [1] | Case No. 18–27963(MBK) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED PLAN OF**
**REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL. UNDER**
**CHAPTER 11 OF THE BANKRUPTCY CODE FOR CLASS 6**
**PREPETITION DEFENSE-COST CONTRIBUTION CLAIMS**

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") are soliciting votes with respect to the *e o    e e ego a e    a of eo ga a o of   o   e a o a ope a. e   ape   of e a   p   o e* dated November 15, 2018 2018 (the "Plan"), which is described in the *e o   e e   o e a e e   e pe o e e   e ego a e   a of eo ga a o of   o   e a o a ope e a. e   ape   of e a   p   o e* dated November 15, 2018 (the "Disclosure Statement"), both of which are included in the USB flash drive accompanying this Ballot. The Plan and Disclosure Statement can also be accessed on the internet at www.bmcgroup.com/durodyne.

On November 20, 2018, the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") signed an order approving certain procedures (the "Voting Procedures") for the solicitation and tabulation of votes on the Plan. Capitalized terms used but not defined in this ballot shall have the meanings given in the Plan.

IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT, OR IF YOU DID NOT RECEIVE A USB FLASH DRIVE CONTAINING A COPY OF THE DISCLOSURE STATEMENT AND PLAN, PLEASE CONTACT THE BALLOTING AGENT EITHER BY EMAIL AT DURODYNE@BMCGROUP.COM; VISITING THE WEBSITE WWW.BMCGROUP.COM/DURODYNE; OR BY MAIL TO EITHER OF THE FOLLOWING ADDRESSES:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

Ballot ID 42710001   *42710001*

*page    of 8*

| **IF BY REGULAR MAIL:**<br>BMC Group, Inc.<br>Attn: Duro Dyne Ballot Processing<br>PO Box 90100<br>Los Angeles, CA 90009 | **IF BY MESSENGER OR**<br>**OVERNIGHT DELIVERY:**<br>BMC Group, Inc.<br>Attn: Duro Dyne Ballot Processing<br>3732 West 120th Street<br>Hawthorne, CA 90250 |
| --- | --- |

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

*You should review the Disclosure Statement and the Plan before you vote. Among other things, the Plan proposes certain releases, injunctions, and exculpations, pursuant to which certain parties are released from liability or exculpated for a variety of claims. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your claim has been placed in Class 6 (Prepetition Defense-Cost Contribution Claim) under the Plan. If you hold claims in more than one class, you will receive a ballot for each class in which you are entitled to vote.*

*If your ballot is not received by the Balloting Agent on or before 4:00 p.m., prevailing Eastern Time, on January 24, 2019 and such deadline is not extended, your vote will not count as either an acceptance or rejection of the Plan. If the Plan is confirmed by the Bankruptcy Court it will be binding on you whether or not you vote.*

*Please note that the Balloting Agent cannot provide legal advice or direct you to either accept (vote in favor of) or reject (vote against) the Plan. IF AN ADDITIONAL BALLOT IS NEEDED, PLEASE DO NOT PHOTOCOPY THIS BALLOT, BUT RATHER, REQUEST AN ADDITIONAL BALLOT FROM THE BALLOTING AGENT.*

Ballot ID 42710001   *42710001*

*page    of 8*

## ACCEPTANCE OR REJECTION OF THE PLAN

The undersigned, the holder of a Claim in Class 6 (Prepetition Defense-Cost Contribution Claims) against the Debtors in the unpaid amount of $xxx.xx.

(Check one box only)

[ ] ACCEPTS THE PLAN                              [ ] REJECTS THE PLAN

*0042710001*                                          *9942710001*

Dated: _____

NAME
STREET ADDRESS
CITY, STATE ZIP

Print or type name:_____

Signature:_____

Title:_____
(if corporation, limited liability company or partnership)

Address:_____

Phone No:_____

Email:_____

Tax Payer Identification No.:_____

**PLEASE RETURN THE ORIGINAL EXECUTED BALLOT TO THE BALLOTING AGENT BY 4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019 TO EITHER OF THE FOLLOWING ADDRESSES:**

| IF BY REGULAR MAIL: | IF BY MESSENGER OR OVERNIGHT DELIVERY: |
| --- | --- |
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: Duro Dyne Ballot Processing | Attn: Duro Dyne Ballot Processing |
| PO Box 90100 | 3732 West 120th Street |
| Los Angeles, CA 90009 | Hawthorne, CA 90250 |

-3-

Ballot ID 42710001    *42710001*

page   of 8



*42768397003186*  42768397003186
NAME
STREET ADDRESS
CITY, STATE ZIP

Ballot ID 42710001  *42710001*

**EXHIBIT 6**

**INDIVIDUAL BALLOT FOR CLASS 7 (CHANNELED ASBESTOS CLAIMS)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| Duro Dyne National Corp., *e  a* [1] | Case No. 18 27963(MBK)) |
| Debtors. | (Jointly Administered) |

**INDIVIDUAL BALLOT FOR VOTING ON THE SECOND AMENDED**
**PRENEGOTIATED PLAN OF REORGANIZATION OF DURO DYNE NATIONAL**
**CORP., ET AL. UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**
**FOR  CLASS 7 CHANNELED  ASBESTOS CLAIMS**

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") are soliciting votes with respect to the *e o    e e   e ego a e   a of eo ga  a o of  o   e ao a  o pe a .  e  a p e  of  e  a   p   o e* dated November 15, 2018 (the "Plan"), which is described in the *e o   e e   o e a e e   e pe o e  e ego a e  a of eo ga o of  o  e ao a  o pe a .  e  a p e  of  e  a   p    o e* dated November 15, 2018 (the "Disclosure Statement"), both of which are included in the USB flash drive accompanying this Ballot.  The Plan and Disclosure Statement can also be accessed on the internet at www. www.bmcgroup.com/DuroDyne.

On November 20, 2018, the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") signed an order approving certain procedures (the "Voting Procedures") for the solicitation and tabulation of votes on the Plan.  Capitalized terms used but not defined in this ballot shall have the meanings given in the Plan.

*e a  a a e o e   o e a e e a           p o  e fo  e   a e of a   e o e a e   a e g     o p  a o e o  2 g of e a  p  o e   o a e  p o  of  e a   a   a e of a o   a o   e e o e a   e  e e  of e e   e a  e  o e e     o  e e   of  e   o e  a e e a    e  of  e a   e a a o p o po e  e a  e e a e     o  a  e  pa o  p   a o   e a  pa e a e e e a e  fo  a   o e  pa e fo  a  a e  of  a*

**IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT, OR IF YOU DID  NOT  RECEIVE  A  USB  FLASH  DRIVE  CONTAINING  A  COPY  OF  THE**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

**DISCLOSURE STATEMENT AND PLAN, YOU MAY CONTACT THE BALLOTING AGENT AT EITHER OF THE ADDRESSES LISTED BELOW; BY EMAIL AT DURODYNE@BMCGROUP.COM OR BY VISITING WWW.BMCGROUP.COM/ DURODYNE.**

| IF BY REGULAR MAIL: | IF BY MESSENGER OR OVERNIGHT DELIVERY: |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: **Duro Dyne** Ballot Processing | Attn: **Duro Dyne** Ballot Processing |
| PO Box 90100 | 3732 West 120th Street |
| Los Angeles, CA 90009 | Hawthorne, CA 90250 |

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

*Please note that the Balloting Agent cannot provide legal advice or direct you to either accept (vote in favor of) or reject (vote against) the Plan.  IF AN ADDITIONAL BALLOT IS NEEDED, PLEASE DO NOT PHOTOCOPY THIS BALLOT, BUT RATHER, REQUEST AN ADDITIONAL BALLOT FROM THE BALLOTING AGENT.*

**DURO DYNE NATIONAL CORP.,** *et al.,*
**INDIVIDUAL BALLOT FOR VOTING ON THE PRENEGOTIATED PLAN**
**OF REORGANIZATION OF DURO DYNE NATIONAL CORP.,** *et al.,*
**UNDER CHAPTER 11 OF THE BANKRUPTCY CODE FOR CLASS 7**
**(CHANNELED ASBESTOS CLAIMS)**

**ITEM 1 - Plan Vote. Please mark one box below.**
The undersigned, a holder of a Channeled Asbestos Claim or his or her authorized agent:

☐ **ACCEPTS / VOTES IN FAVOR OF the Plan**
☐ **REJECTS / VOTES AGAINST the Plan**

**Your vote will be counted in accordance with the Plan and Voting Procedures for Class 7 (Channeled Asbestos Claims).**

**ITEM 2— Injured Party's Disease Category**
(Check only one):

☐ Mesothelioma (Level V)

☐ Lung Cancer 1 (Level IV)

☐ Lung Cancer 2 (Level III)

☐ Other Cancer (Level II)

☐ Severe Asbestosis (Level I)

☐ Other Asbestos Disease

**ITEM 3 - Claimant's Name or Address Corrections, if any** (Print Clearly):
(Name)
(Address 1)

(Address 2)

(City)          (State)          (Zip)

**ITEM 4—Last Four Digits of Injured Party's Social Security Number -** _ _ _ _

**By signing this Ballot, you certify that:**
I have received a copy of the Disclosure Statement (with the Plan attached as an exhibit), this Individual Ballot, and the Confirmation Hearing Notice.

Upon information and belief, I am a holder of a Channeled Asbestos Claim (as defined in the Plan) or an agent authorized to submit this Ballot on behalf of such holder.
The asbestos-related disease attributed to the Asbestos Claim being voted in this Ballot is the disease category designated in Item 2 above, based on medical records or similar documentation regarding the person who has or had such disease.

**ITEM 6 - Signature/Authorization**

Signature of Claimant or Authorized Agent

Print Name of Signatory
If by Authorized Agent, Print Title of Agent

Date

**TO BE COUNTED, THIS BALLOT MUST HAVE THE LAST FOUR DIGITS OF THE INJURED PARTY'S SOCIAL SECURITY NUMBER, BE SIGNED AND DATED, AND BE RECEIVED BY THE BALLOTING AGENT BY 4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019, AT ONE OF THE FOLLOWING ADDRESSES:**

Duro Dyne National Corp. et al. Balloting Agent

**IF BY REGULAR MAIL:**
BMC Group, Inc.
Attn: Duro Dyne Ballot Processing
PO Box 90100
Los Angeles, CA 90009

**IF BY MESSENGER OR OVERNIGHT DELIVERY:**
BMC Group, Inc.
Attn: **Duro Dyne** Ballot Processing
3732 West 120th Street
Hawthorne, CA 90250

ITEM 5— Claimant's Telephone Number

(_ _ _)_ _ _ - _ _ _ _

## VOTING INSTRUCTIONS FOR CLASS 7 (CHANNELED ASBESTOS CLAIMS)
## INDIVIDUAL BALLOT

1.        This Ballot is submitted to you in connection with the solicitation of votes of holders of Claims in Class 7 (Channeled Asbestos Claims) to accept (vote in favor of) or reject (vote against) the Plan.   PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THIS BALLOT.  DIGITAL COPIES OF THE PLAN AND DISCLOSURE STATEMENT CAN BE FOUND ON THE USB FLASH DRIVE ENCLOSED IN THE PACKET YOU RECEIVED.   You may wish to seek legal advice concerning the Plan and the classification and treatment of your claim under the Plan.

2.        **ITEM 1**:   CAST ONE VOTE TO ACCEPT (VOTE IN FAVOR OF) OR REJECT (VOTE AGAINST) THE PLAN BY CHECKING THE APPROPRIATE BOX.  If you submit a signed Ballot but fail to indicate whether you accept or reject the Plan or if you indicate that you accept and reject the Plan, your vote will be counted as an acceptance of the Plan.

3.        **ITEM 2**:  Indicate in Item 2 the disease category applicable to your Class 7 Channeled Asbestos Claim. You may wish to contact your doctor or legal adviser before completing this Item. The following are the asbestos-related disease categories, along with their corresponding amount and medical criteria for voting purposes only:

a.        Mesothelioma (Level V).  Requires a diagnosis of mesothelioma.  Claim **amount for voting purposes only: $140,000.**

b.        Lung Cancer 1 (Level IV).   Requires (1) a diagnosis of a primary lung cancer plus evidence of an underlying Bilateral Asbestos-Related Nonmalignant Disease,[2] and (2) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the lung cancer in question.  **Claim amount for voting purposes only: $50,000.**

c.        Lung Cancer 2 (Level III).   Requires (1) a diagnosis of a primary lung cancer, and (2) supporting medical documentation establishing asbestos exposure as a

---

[2]        Evidence of "Bilateral Asbestos-Related Nonmalignant Disease," for purposes of meeting the criteria for establishing Disease Levels II and IV, means either (i) a chest X-ray read by a qualified B reader of 1/0 or higher on the ILO scale or (ii)(x) a chest X-ray read by a qualified B reader or other Qualified Physician, (y) a CT scan read by a Qualified Physician, or (z) pathology, in each case showing either bilateral interstitial fibrosis, bilateral pleural plaques, bilateral pleural thickening, or bilateral pleural calcification. Evidence submitted to demonstrate (i) or (ii) above must be in the form of a written report stating the results  *e g*  an ILO report, a written radiology report or a pathology report). Solely for Asbestos Claims filed against the Debtors or another defendant in the tort system prior to the Petition Date, if an ILO reading is not available, either (i) a chest X-ray or a CT scan read by a Qualified Physician, or (ii) pathology, in each case showing bilateral interstitial fibrosis, bilateral pleural plaques, bilateral pleural thickening, or bilateral pleural calcification consistent with or compatible with a diagnosis of asbestos-related disease, shall be evidence of a Bilateral Asbestos-Related Nonmalignant Disease for purposes of meeting the presumptive medical requirements of Disease Levels II and IV. Pathological proof of asbestosis may be based on the pathological grading system for asbestosis described in the Special Issue of the Archives of Pathology and Laboratory Medicine, "Asbestos-associated Diseases," Vol. 106, No. 11, App. 3 (October 8, 1982). For purposes herein, a "Qualified Physician" is a physician who is board-certified in one or more relevant specialized fields of medicine such as pulmonology, radiology, internal medicine or occupational medicine; provided, however, that the requirement for board certification shall not apply to otherwise qualified physicians whose X-ray and/or CT scan readings are submitted for deceased holders of Asbestos Claims.

contributing factor in causing the lung cancer in question.  Lung Cancer 2 (Level III) claims are claims that do not meet the more stringent requirements of Lung Cancer 1 (Level IV) claims.  **Claim amount for voting purposes only: $25,000.**

       d.    <u>Other Cancer (Level II)</u>.  Requires (1) a diagnosis of a primary colorectal, laryngeal, esophageal, pharyngeal, or stomach cancer, plus evidence of an underlying Bilateral Asbestos-Related Nonmalignant Disease, and (2) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the other cancer in question.  **Claim amount for voting purposes only: $20,000.**

       e.    <u>Severe Asbestosis (Level I)</u>.  Requires (1) either (a) a diagnosis of asbestosis with ILO of 2/1 or greater, or asbestosis determined by pathological evidence of asbestosis, plus (x) TLC less than 65%, or (y) FVC less than 65% and FEV1/FVC ratio greater than 65%,[3] (b) a death where (x) asbestosis is listed as the cause or a significant contributing cause of death on the death certificate or (y) a report from a Qualified Physician who is a pathologist, a pulmonologist, or an occupational medicine physician, stating that asbestosis was a significant contributing cause of death, *o* (c) a diagnosis of asbestosis with ILO of 2/1 or greater, or asbestosis determined by pathological evidence of asbestosis, plus (x) a Qualified Physician who is a pulmonologist or an occupational medicine physician and prescribes oxygen to the injured party, (y) the treating Qualified Physician states that the predominant cause of the need for oxygen is asbestosis, and (z) the oxygen is needed by the injured party to perform activities of daily life (e.g., not oxygen that is prescribed only for comfort care, at night, for surgery, or on occasion); *a* (2) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the pulmonary disease in question. **Claim amount for voting purposes only: $34,000.**

       f.    <u>Other Asbestos Disease</u>.  For asbestos-related diseases that do not meet or satisfy the medical criteria for any of the other disease categories above.  **Claim amount for voting purposes only:  $100.**

    4.    Any vote on behalf of a claimant submitted without designation of a disease category applicable to such claimant will be counted as a vote on behalf of a claimant with "Other Asbestos Disease." Should more than one disease category be selected, the designated disease category with the highest dollar amount shall be counted.

    5.    **ITEM 3**:  Print or type the name of the claimant and provide the claimant's current mailing address.

    6.    **ITEM 4**:  Provide the last four digits of the claimant's (injured party's) Social Security number.  If you do not so provide, the Ballot will not be counted.

    7.    **ITEM 5**:  Provide the telephone number for the claimant.

    8.    **ITEM 6**:  **BALLOT CERTIFICATION.**  Item 6 of the Ballot requires you to provide certain certifications**.**  By signing and returning a Ballot, you will be certifying that (1) on information and belief, you are the holder of a Channeled Asbestos Claim (as defined in the Plan) or an agent authorized to submit the Ballot on behalf of such holder, and (2) the asbestos-related disease attributed to the Channeled Asbestos Claim being voted in the Ballot is the

---

[3]    This must be the actual measured value as opposed to the percentage of predicted.

disease category designated on the Ballot based on medical records or similar documentation regarding the person who has or had such disease.

9.     **SIGN AND DATE THE BALLOT.  If the Ballot is not signed, the vote shown on the Ballot will not be counted.**

10.     **RETURN ALL PAGES OF THE BALLOT IN THE PRE-ADDRESSED ENVELOPE.**  Ballots transmitted by facsimile or other electronic means, including e-mail, will not be counted**.**  Ballots delivered to the Bankruptcy Court, the Debtors, or any other person other than the Balloting Agent will not be counted.

11.     To have your vote counted, the Ballot must be completed, signed, dated, and returned so that it is *actually received* not later than **4:00 p.m. (prevailing Eastern Time), on January 24, 2019** (the "Voting Deadline"), unless such time is extended by the Debtors, to one of the following addresses:

| **IF BY REGULAR MAIL:**<br>BMC Group, Inc.<br>Attn: **Duro Dyne** Ballot Processing<br>PO Box 90100<br>Los Angeles, CA 90009 | **IF BY MESSENGER OR OVERNIGHT DELIVERY:**<br>BMC Group, Inc.<br>Attn: **Duro Dyne** Ballot Processing<br>3732 West 120th Street<br>Hawthorne, CA 90250 |
|---|---|

12.     This Ballot will not constitute or be deemed a proof of claim or equity interest, an assertion of a claim or equity interest, or the allowance of a claim or equity interest.  None of the information set forth in this Ballot shall constitute an admission by the Debtors as to the extent, validity, or priority of the claim voted herein, nor shall anything contained herein be binding upon the Debtors, the Asbestos Trust or the claimant in any subsequent claims resolution process.

13.     If you are an individual and intend for your attorney to vote your claim, you must return the completed Ballot to your attorney or arrange for your attorney to vote on your behalf well in advance of the Voting Deadline, so that your vote may be included on a Master Ballot before the Voting Deadline.

14.     The Ballot may not be used for any purpose other than to transmit a vote on the Plan.

15.     YOU MUST VOTE THE FULL AMOUNT OF YOUR CLASS 7 CHANNELED ASBESTOS CLAIM EITHER TO ACCEPT/VOTE IN FAVOR OF OR TO REJECT/VOTE AGAINST THE PLAN AND MAY NOT SPLIT YOUR VOTE.  The vote of any holder of an Asbestos Claim who attempts partially to reject (vote against) and partially to accept (vote in favor of) will be counted as a vote in favor of the Plan.

16.     If you submit more than one Ballot voting the same Asbestos Claim prior to the Voting Deadline, then only the last dated timely-filed Ballot shall be counted.

17.     The Balloting Agent is authorized in its sole and absolute discretion, but is not obligated, to contact you to cure any defects in the Ballot.

18.     This Ballot is for individual holders of Channeled Asbestos Claims only.  If you believe that you have received the wrong Ballot, please contact the Balloting Agent immediately.

19.     The Plan will be found to have been accepted by Class 7 if it is accepted by the holders of at least two-thirds (2/3) in amount and seventy-five percent (75%) in number of Channeled Asbestos Claims in Class 7 voting on the Plan.  If an order confirming the Plan is issued by the Bankruptcy Court, all holders of Interests in, and any and all holders of Claims against, the Debtors (including those who reject the Plan, abstain from voting on the Plan, or are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

20.     TO BE COUNTED, IT IS IMPERATIVE THAT YOU SIGN AND DATE THE BALLOT AND THAT YOU PROVIDE THE LAST FOUR DIGITS OF THE INJURED PARTY'S SOCIAL SECURITY NUMBER.  A BALLOT THAT DOES NOT CONTAIN THIS REQUIRED INFORMATION WILL NOT BE COUNTED.

21.     DO NOT INCLUDE MEDICAL RECORDS WITH THIS BALLOT.  MEDICAL RECORDS CANNOT BE RETURNED BY THE BALLOTING AGENT.

IF YOU HAVE ANY QUESTIONS REGARDING THIS BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE PLAN OR DISCLOSURE STATEMENT, OR IF YOU BELIEVE YOU HAVE RECEIVED THE WRONG BALLOT, OR IF YOU NEED ADDITIONAL COPIES OF THIS BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT AT EITHER ONE OF  THE ADDRESSES LISTED ABOVE;   BY   EMAIL   DURODYNE@BMCGROUP.COM;   OR   BY   VISITING WWW.BMCGROUP.COM/DURODYNE.

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

> **TO BE COUNTED, THIS BALLOT MUST *BE ACTUALLY RECEIVED* BY THE BALLOTING AGENT BY 4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019**

**EXHIBIT 7**

<u>**MASTER BALLOT FOR CLASS 7 (CHANNELED ASBESTOS CLAIMS)**</u>

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| Duro Dyne National Corp., *e a* [1] | Case No. 18 27963(MBK) |
| Debtors. | (Jointly Administered) |

**MASTER BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED
PLAN OF REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL.
UNDER CHAPTER 11 OF THE BANKRUPTCY CODE FOR
<u>CLASS 7 CHANNELED ASBESTOS CLAIMS</u>**

The above-captioned debtors and debtors-in-possession (collectively, the "<u>Debtors</u>") are soliciting votes with respect to the *e o    e    e ego a e    a of eo ga a o of    o    e aoa  o pe a    e  ap e  of  e a  p    o e a e  o e  e 2 8    e  a        e    e    e eo    e e    o e  a e e    e pe  o e  e ego a e    a of eo ga a o of   o    e aoa o pe a    e    ap e  of  e a  p    o e a e  o e  e*, 2018 (the "<u>Disclosure Statement</u>"), both of which are included on the USB flash drive accompanying this Ballot.  The Plan and Disclosure Statement can also be accessed on the internet at <u>www.bmcgroup.com/DuroDyne</u>.

On November 20, 2018, the United States Bankruptcy Court for the District of New Jersey (the "<u>Bankruptcy Court</u>") signed an order approving certain procedures (the "<u>Voting Procedures</u>") for the solicitation and tabulation of votes on the Plan.  Section IV of the Voting Procedures sets forth the procedures for master ballots, such as this one, that are signed by attorneys for holders of Channeled Asbestos Claims against the Debtors.  Capitalized terms used but not defined in this ballot shall have the meanings given in the Plan.



---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

Ballot ID 42710032   *42710032*

*page 2   of78*

THIS MASTER BALLOT IS TO BE USED BY COUNSEL ONLY FOR VOTING ON BEHALF OF INDIVIDUAL HOLDERS OF CLAIMS IN CLASS 7 (CHANNELED ASBESTOS CLAIMS)  The Plan provides different treatment for different classes of claims or interests  Channeled Asbestos Claims (as defined in the Plan) are included in Class 7 under the Plan  This treatment also is described in the Disclosure Statement  **If you have any questions on how to complete this Master Ballot properly, please refer to the attached instructions.**

IN ORDER FOR THESE VOTES TO BE COUNTED, THIS MASTER BALLOT MUST BE PROPERLY COMPLETED, SIGNED, AND RETURNED SO THAT IT BY BMC GROUP, INC. (THE "<u>BALLOTING AGENT</u>") NO LATER THAN **4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019, 2018** (THE "<u>VOTING DEADLINE</u>"), UNLESS SUCH TIME IS EXTENDED BY THE DEBTORS, AT ONE OF THE FOLLOWING ADDRESSES:

| **IF BY REGULAR MAIL:** | **IF BY MESSENGER OR OVERNIGHT DELIVERY:** |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: **Duro Dyne** Ballot Processing | Attn: **Duro Dyne** Ballot Processing |
| PO Box 90100 | 3732 West 120th Street |
| Los Angeles, CA 90009 | Hawthorne, CA 90250 |

If you represent a Channeled Asbestos Claimant and you are (1) unable to certify with respect to any holder of a Channeled Asbestos Claim that you have the authority to vote on the Plan on behalf of such holder (see section IV(3)(ii) of the Voting Procedures) or (2) wish any holder of a Channeled Asbestos Claim represented by you to cast his or her own Ballot on the Plan, you shall furnish the Balloting Agent with a list setting forth the name and address for each such holder within five (5) Business Days of receiving the Solicitation Package; <u>provided</u>, that, if such list contains more than twenty (20) such holders, such information must be provided in electronic format by email, preferably in Microsoft Excel format; *p o  e  f  e* , that if it is not possible to provide such information in an electronic format by email, such information must be sent to the Balloting Agent by mail in printed form or on a disc or thumb drive so that it is actually received within seven (7) Business Days of receiving a copy of the Solicitation Package.

**IF YOU HAVE ANY QUESTIONS CONCERNING THIS MASTER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THIS MASTER BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE BALLOTING AGENT AT ONE OF THE ADDRESSES LISTED ABOVE; BY EMAIL AT DURODYNE@BMCGROUP.COM OR BY VISITING WWW.BMCGROUP.COM/DURODYNE.**

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the

Ballot ID 42710032   *42710032*

extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

Please note that the Balloting Agent cannot provide legal advice or direct you to either accept or reject the Plan.

Ballots transmitted by facsimile or other electronic means, including e-mail, will not be counted. Ballots delivered to the Bankruptcy Court, the Debtors, or any other person other than the Balloting Agent will not be counted.

If an order confirming the Plan is issued by the Bankruptcy Court, all holders of Interests in, and any and all holders of Claims against, the Debtors (including those who reject/vote against the Plan, abstain from voting on the Plan, or are not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

INSTRUCTIONS FOR COMPLETING THE MASTER BALLOT FOLLOW THE BALLOT. PLEASE READ THE INSTRUCTIONS, THE PLAN, AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THE MASTER BALLOT.

IF AN ADDITIONAL MASTER BALLOT IS NEEDED, PLEASE DO NOT PHOTOCOPY THIS BALLOT, BUT RATHER, REQUEST AN ADDITIONAL BALLOT FROM THE BALLOTING AGENT.

PLEASE COMPLETE THE FOLLOWING:

**ITEM 1.** **TABULATION OF VOTES WITH RESPECT TO THE PLAN.** Each holder of a Channeled Asbestos Claim must vote his or her entire Claim either to accept (vote in favor of) or reject (vote against) the Plan**.** A holder of an Channeled Asbestos Claim may not split his or her vote within a Class**.** Accordingly, the vote of any holder of a Channeled Asbestos Claim who attempts to partially reject and partially accept the Plan will be counted as an acceptance for voting purposes on the Plan solely with respect to that Claim. If the Master Ballot is signed and timely sent to the Balloting Agent, but does not designate either acceptance or rejection of the Plan (or indicates both acceptance *a* rejection of the Plan) for any particular Claim, the Master Ballot will be counted as an acceptance for voting purposes on the Plan solely with respect to that Claim.

If you cast more than one Master Ballot and vote more than once on account of the same individual Asbestos Claim, the latest-dated Master Ballot received before the Voting Deadline will be deemed to reflect the claimholder's intent and thus to supersede any prior Master Ballots with respect to such individual Channeled Asbestos Claim.

The Balloting Agent is authorized in its sole and absolute discretion, but is not obligated, to contact you to cure any defects in the Master Ballot. Only those Master Ballots *a   a   e e  e* by the Voting Deadline will be tabulated.

-3-

Ballot ID 42710032   *42710032*

**For claimants holding a Claim in Class 7 (Channeled Asbestos Claims) please mark one of the boxes below:**

☐  All Class 7 Channeled Asbestos Claims listed on the Master Ballot Exhibit **ACCEPT (VOTE IN FAVOR OF)** the Plan.

☐  All Class 7 Channeled Asbestos Claims listed on the Master Ballot Exhibit **REJECT (VOTE AGAINST)** the Plan.

☐  Some of the individuals listed on the Master Ballot Exhibit **ACCEPT (VOTE IN FAVOR OF)** the Plan while other individuals listed on the Master Ballot Exhibit **REJECT (VOTE AGAINST)** the Plan.

**ITEM 2.**    **SUMMARY OF VOTES BY DISEASE CATEGORY.**  Please summarize the votes of the holders of Asbestos Claims for whom you are voting, according to disease category, on the table below.

| Disease Category | Number of Votes ACCEPTING / VOTING IN FAVOR OF the Plan | Dollar Amount of Votes ACCEPTING / VOTING IN FAVOR OF the Plan | Number of Votes REJECTING / VOTING AGAINST the Plan | Dollar Amount of Votes REJECTING / VOTING AGAINST the Plan |
|---|---|---|---|---|
| Mesothelioma (Level V) | | | | |
| Lung Cancer 1 (Level IV) | | | | |
| Lung Cancer 2 (Level III) | | | | |
| Other Cancer (Level II) | | | | |
| Severe Asbestosis (Level I) | | | | |
| Other Asbestos Disease | | | | |
| **Total Votes** | | | | |

**ITEM 3.**    **EXHIBIT OF INDIVIDUAL HOLDERS OF CHANNELED ASBESTOS CLAIMS REPRESENTED BY COUNSEL.**  Please prepare a client list of each holder of a Class 7 Channeled Asbestos Claims you are voting as a required exhibit to the Master Ballot (the "Master Ballot Exhibit").  The Master Ballot Exhibit shall be prepared as an electronic document in Microsoft Excel or similar format, consistent with the form attached hereto, and be transmitted to the Balloting Agent via disc or thumb drive; provided, however, if the Master

-4-

Ballot Exhibit contains less than twenty (20) holders of Channeled Asbestos Claims, the Master Ballot Exhibit may be attached to the Master Ballot as an exhibit in paper form. An electronic template of the Master Ballot Exhibit is available from the Balloting Agent upon request. The Master Ballot Exhibit must include the following information: (i) the name of the injured party (with first name, last name, middle initial, and suffix listed in separate columns); (ii) the last four digits of the injured party's Social Security number, (iii) date of birth; (iv) date of death, if applicable, (v) disease type; and (vi) whether each individual holder of a Channeled Asbestos Claim votes to accept/votes in favor of or rejects/votes against the Plan. Any vote on behalf of a holder of a Channeled Asbestos Claim submitted without inclusion of the name and the last four digits of a valid Social Security number of such claimant will not be counted.

**ITEM 4.**    **CERTIFICATION OF COUNSEL: REQUIRED CERTIFICATIONS REGARDING ASBESTOS CLAIMS.** By signing this Master Ballot, the undersigned certifies, on information and belief, that the following statements are true and correct:

- I have been provided with a copy of the Disclosure Statement (with the Plan attached as an exhibit), this Master Ballot, the Confirmation Hearing Notice

- I am authorized under applicable law by each of the holders of a Class 7 Channeled Asbestos Claims listed on the Master Ballot Exhibit accompanying this Master Ballot to vote each of their Channeled Asbestos Claims to accept or reject the Plan, as indicated on the exhibit.

- Each claimant identified on the exhibit attached hereto has, on information and belief, Channeled Asbestos Claims (as defined in the Plan) against one or more of the Debtors.

- The asbestos-related disease attributed to such Channeled Asbestos Claim is the disease category designated on the Master Ballot Exhibit, based on medical records or similar documentation regarding the person who has or had such disease.

NAME
STREET ADDRESS
CITY, STATE ZIP

_____
Print or Type Name of Attorney Completing Ballot

_____
Full Name of Law Firm and Tax ID Number

_____
Street Address

_____
City, State and Zip Code

-5-

Ballot ID 42710032   *42710032*

*page    of 8*

( )_____    ( )_____

Telephone Number    Facsimile Number

_____

E-mail Address for Acknowledgement

SIGN AND DATE BELOW:                Please check if applicable:

_____

Signature                              ☐  **Address correction**

                                       ☐  **Address not previously provided**

_____

Date

**IF THIS MASTER BALLOT IS NOT *ACTUALLY RECEIVED* BY THE BALLOTING AGENT BY 4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019, IT WILL NOT BE COUNTED.**

-6-

Ballot ID 42710032   *42710032*

*page    of 8*

## VOTING INSTRUCTIONS FOR COMPLETING
## MASTER BALLOT FOR CLASS 7 CHANNELED ASBESTOS CLAIMS

1.　　This Master Ballot is submitted to you in connection with the solicitation of votes of individual holders of Channeled Asbestos Claims to accept or reject the Plan.  The Disclosure Statement and Plan are being provided to you on the enclosed a USB flash drive unless otherwise requested.  Capitalized terms used but not defined in this Master Ballot shall have the meanings given in the Plan. PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THE MASTER BALLOT.

2.　　This Master Ballot is to be used by counsel of record for individual holders of Channeled Asbestos Claims who are authorized to vote on behalf of those clients to accept or reject the Plan.

3.　　In order for the votes reflected on the Master Ballot to count, the Master Ballot must be completed, dated, signed, and returned so that it is *a    a    e e* by the Balloting Agent, BMG Group not later than **4:00 p.m. (prevailing Eastern Time), on January 24, 2019,** (the "Voting Deadline"), unless such time is extended by the Debtors, at the following address:

| IF BY REGULAR MAIL: | IF BY MESSENGER OR OVERNIGHT DELIVERY: |
|---|---|
| BMC Group, Inc. Attn: **Duro Dyne** Ballot Processing PO Box 90100 Los Angeles, CA 90009 | BMC Group, Inc. Attn: **Duro Dyne** Ballot Processing 3732 West 120th Street Hawthorne, CA 90250 |

Ballots transmitted by facsimile or other electronic means, including e-mail, will not be counted. Ballots delivered to the Bankruptcy Court, the Debtors, or any other person other than the Balloting Agent will not be counted.

4.　　This Ballot will not constitute or be deemed a proof of claim or equity interest, an assertion of a claim or equity interest, or the allowance of a claim or equity interest.  None of the information set forth in this Ballot shall constitute an admission by the Debtors as to the extent, validity, or priority of the claim voted herein, nor shall anything contained herein be binding upon the Debtors, the claimant or the Asbestos Trust in any subsequent claims resolution process.

5.　　The Master Ballot may not be used for any purpose other than to transmit the votes to accept/in favor of or reject/against the Plan.

6.　　Multiple Master Ballots may be completed and delivered to the Balloting Agent. Votes reflected by multiple Master Ballots will be counted except to the extent that they are duplicative of other Master Ballots.  If two or more Master Ballots are inconsistent, the last dated Master Ballot received by the Voting Deadline will, to the extent of such inconsistency, govern.

Ballot ID 42710032   *42710032*

*page  2 of 78*

If more than one Master Ballot is submitted and the later Master Ballot(s) supplement(s) rather than duplicate(s) earlier Master Ballot(s), please designate the subsequent Master Ballot(s) as "Supplement" and clearly mark which of the votes reflected thereon are additional or changed votes. Notwithstanding the foregoing, if two or more votes are received for the same claimant, but submitted by different counsel, the claimant's vote will be counted only once, and only if the votes are consistent. If the votes are not consistent, none of the votes will be counted.

7.      Each holder of a Channeled Asbestos Claim must vote his or her entire claim either to accept (vote in favor of) or to reject (vote against) the Plan. A holder of an individual Channeled Asbestos Claim may not split his or her vote within a Class. Accordingly, any Channeled Asbestos Claim that partially rejects and partially accepts the Plan shall be counted as a vote in favor of the Plan. With respect to each holder of a Channeled Asbestos Claim that has authorized you to vote his or her Channeled Asbestos Claim on the Master Ballot, you must clearly designate either acceptance or rejection of the Plan. If this Master Ballot is signed and timely received by the Balloting Agent, but does not designate either acceptance or rejection of the Plan, or both acceptance *a*    rejection of the Plan for any particular claim, it shall be counted as a vote in favor of the Plan as to that claim. Furthermore, for purposes of computing the Master Ballot vote, each voting holder of a Channeled Asbestos Claim shall be deemed to have a single vote in the full amount of the disease category forming the basis for such claimant's asserted Channeled Asbestos Claim. The Balloting Agent is authorized in its sole and absolute discretion, but is not obligated, to contact you to cure any defects in the Master Ballot. Only those Master Ballots *actually received* by the Voting Deadline will be tabulated.

8.      The Master Ballot and the Master Ballot Exhibit (as described herein) must specify a disease category to the claim of each claimant, chosen from the categories below. The following are the asbestos disease categories, along with their corresponding amount and medical criteria for voting purposes only:

a.      <u>Mesothelioma (Level V)</u>. Requires (1) a diagnosis of mesothelioma. **Claim amount for voting purposes only: $140,000.**

b.      <u>Lung Cancer 1 (Level IV)</u>. Requires (1) a diagnosis of a primary lung cancer plus evidence of an underlying Bilateral Asbestos-Related Nonmalignant Disease,[2] and (2) supporting medical documentation establishing asbestos exposure as a

---

[2]      Evidence of "<u>Bilateral Asbestos-Related Nonmalignant Disease</u>," for purposes of meeting the criteria for establishing Disease Levels II and IV, means either (i) a chest X-ray read by a qualified B reader of 1/0 or higher on the ILO scale or (ii)(x) a chest X-ray read by a qualified B reader or other Qualified Physician, (y) a CT scan read by a Qualified Physician, or (z) pathology, in each case showing either bilateral interstitial fibrosis, bilateral pleural plaques, bilateral pleural thickening, or bilateral pleural calcification. Evidence submitted to demonstrate (i) or (ii) above must be in the form of a written report stating the results *e g* an ILO report, a written radiology report or a pathology report). Solely for Channeled Asbestos Claims filed against the Debtors or another defendant in the tort system prior to the Petition Date, if an ILO reading is not available, either (i) a chest X-ray or a CT scan read by a Qualified Physician, or (ii) pathology, in each case showing bilateral interstitial fibrosis, bilateral pleural plaques, bilateral pleural thickening, or bilateral pleural calcification consistent with or compatible with a diagnosis of asbestos-related disease, shall be evidence of a Bilateral Asbestos-Related Nonmalignant Disease for purposes of meeting the presumptive medical requirements of Disease Levels II and IV. Pathological proof of asbestosis may be based on the pathological grading system for asbestosis described in the Special Issue of the Archives of Pathology and Laboratory Medicine, "Asbestos-associated Diseases," Vol. 106, No. 11, App. 3

contributing factor in causing the lung cancer in question. **Claim amount for voting purposes only: $50,000.**

c.    <u>Lung Cancer 2 (Level III)</u>.  Requires (1) a diagnosis of a primary lung cancer, and (2) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the lung cancer in question. Lung Cancer 2 (Level III) claims are claims that do not meet the more stringent requirements of Lung Cancer 1 (Level IV) claims. **Claim amount for voting purposes only: $25,000.**

d.    <u>Other Cancer (Level II)</u>.  Requires (1) a diagnosis of a primary colorectal, laryngeal, esophageal, pharyngeal, or stomach cancer, plus evidence of an underlying Bilateral Asbestos-Related Nonmalignant Disease, and (2) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the other cancer in question. **Claim amount for voting purposes only: $20,000.**

e.    <u>Severe Asbestosis (Level I)</u>.  Requires (1) either (a) a diagnosis of asbestosis with ILO of 2/1 or greater, or asbestosis determined by pathological evidence of asbestosis, plus (x) TLC less than 65%, or (y) FVC less than 65% and FEV1/FVC ratio greater than 65%,[3] (b) a death where (x) asbestosis is listed as the cause or a significant contributing cause of death on the death certificate or (y) a report from a Qualified Physician who is a pathologist, a pulmonologist, or an occupational medicine physician, stating that asbestosis was a significant contributing cause of death, *o* (c) a diagnosis of asbestosis with ILO of 2/1 or greater, or asbestosis determined by pathological evidence of asbestosis, plus (x) a Qualified Physician who is a pulmonologist or an occupational medicine physician and prescribes oxygen to the injured party, (y) the treating Qualified Physician states that the predominant cause of the need for oxygen is asbestosis, and (z) the oxygen is needed by the injured party to perform activities of daily life (e.g., not oxygen that is prescribed only for comfort care, at night, for surgery, or on occasion); *a* (2) supporting medical documentation establishing asbestos exposure as a contributing factor in causing the pulmonary disease in question. **Claim amount for voting purposes only: $34,000.**

f.    <u>Other Asbestos Disease</u>.  For asbestos-related diseases that do not meet or satisfy the medical criteria for any of the other disease categories above. **Claim amount for voting purposes only: $100.**

9.    For purposes of voting on the Plan, each Channeled Asbestos Claim shall be counted in the amount set forth above that corresponds to the disease category for each such Channeled Asbestos Claim, which is solely for voting purposes and does not constitute an

---

(October 8, 1982). For purposes herein, a "<u>Qualified Physician</u>" is a physician who is board-certified in one or more relevant specialized fields of medicine such as pulmonology, radiology, internal medicine or occupational medicine; provided, however, that the requirement for board certification in this provision shall not apply to otherwise qualified physicians whose X-ray and/or CT scan readings are submitted for deceased holders of Channeled Asbestos Claims.

[3]    This must be the actual measured value as opposed to the percentage of predicted.

allowance or liquidation of such Channeled Asbestos Claims for purposes of distribution from the Asbestos Trust.

10.    You will be required to certify that the disease category set forth on the Master Ballot is supported by medical records or similar documentation.  If no disease category is indicated for a claimant, the Balloting Agent shall treat the affected vote as being cast on behalf of a claimant with "Other Asbestos Disease." If more than one disease category is selected for an Channeled Asbestos Claim, the Balloting Agent shall count the affected vote in the amount corresponding to the disease category with the highest selected claim amount.

11.    Completion of this Master Ballot requires that you compile a Master Ballot Exhibit (in the form attached hereto), certifying a list of the clients represented by you who have Channeled Asbestos Claims.

**ITEM 1**

12.    Item 1 of the Master Ballot requires you to indicate whether the clients listed on the Master Ballot ("Voting Clients") have accepted or rejected the Plan as a whole, or whether some of the Voting Clients have accepted the Plan while others have rejected it.  .  If all of your Voting Clients listed have authorized you to accept the Plan, you may check the box indicating the same.  If all of your clients listed have authorized you to reject the Plan, you may check the box indicating the same.  If some of your clients listed have authorized you to accept the Plan, while others have authorized you to reject the Plan, please check the box indicating the same.

**ITEM 2**

13.    Item 2 of the Master Ballot also requires you to complete a summary of the votes to accept/in favor of or reject/against the Plan by disease category and number of voters.  To complete Item 2, first prepare the Master Ballot Exhibit, taking care to specify for each of your clients whether such client accepts/votes in favor of or rejects/votes against the plan.  Use the table in Item 2 to summarize these totals for each disease category.

**ITEM 3**

14.    Item 3 of the Master Ballot requires you to attach a Master Ballot Exhibit to the Master Ballot, listing each holder of a Channeled Asbestos Claim that you represent.  The Master Ballot Exhibit, the form of which is attached hereto, must clearly identify your law firm on each page and list in separate columns the following information for each holder of a Channeled Asbestos Claim on whose behalf you are voting:  (i) the name of the injured party (with first name, last name, middle initial, and suffix listed in separate columns); (ii) the last four digits of the injured party's Social Security number; (iii) date of birth; (iv) date of death, if applicable; (v) disease type; (vi) an address for service of notices (which can be the address of the law firm representing the holder); and (vii) whether each individual holder of an Asbestos Claim votes to accept/in favor of or reject/against the Plan.  The Master Ballot Exhibit must be submitted on a disc or thumb drive in MICROSOFT EXCEL™ or similar format, and enclosed with the Master Ballot; provided, however, if the Master Ballot Exhibit contains less than twenty (20) holders of Channeled Asbestos Claims, the Master Ballot Exhibit may be attached to the Master Ballot as an exhibit in paper form.  Any vote on behalf of a holder of an Channeled Asbestos Claim

-10-

submitted without inclusion of the name and the last four digits of a valid Social Security number of such claimant will not be counted.  You must state the total number of acceptances and total number of rejections by the holders of Channeled Asbestos Claims that you represent, as reflected in the Master Ballot Exhibit.

**ITEM 4**

15.    Item 4 requires that you make certain certifications as a prerequisite to the submission of votes on behalf of voting clients.  Please ensure that you have read and understood the certifications prior to signing the Master Ballot, and that the certification is correct for each Channeled Asbestos Claim voted on the Master Ballot. No vote for or against the Plan by or on behalf of a holder of a Channeled Asbestos Claims shall be counted by the Balloting Agent unless the Master Ballot reflecting such vote is submitted to the Balloting Agent with written certifications, in the form contained on the Master Ballot.

16.    Please sign and date your Master Ballot.

17.    Provide your name, mailing address, and telephone number.

18.    Contact the Balloting Agent if you need any additional information.

19.    **PLEASE RETURN THE COMPLETED AND SIGNED MASTER BALLOT, TOGETHER WITH THE MASTER BALLOT EXHIBIT, TO THE BALLOTING AGENT SO THAT IT IS *ACTUALLY RECEIVED* BY THE VOTING DEADLINE OF 4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019**.

20.    The Plan will be found to have been accepted by Class 7 if it is accepted by the holders of at least two-thirds (2/3) in amount and more than seventy-five percent (75%) in number of Channeled Asbestos Claims in Class 7 voting on the Plan.  If the Bankruptcy Court confirms the Plan, all holders of Interests in, and any and all holders of Claims against, the Debtors (including those who rejected the Plan, abstained from voting on the Plan, or were not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

21.    Nothing contained herein or in the enclosed documents shall constitute authority for you or any other person to act as the agent of the Debtors or the Balloting Agent, or authorize you or any other person to use any document or make any statements on behalf of the Debtors or the Balloting Agent with respect to the Plan, except for the statements contained in the enclosed documents.

22.    **Master Ballots transmitted by facsimile or other electronic means, including emails, shall not be counted.**

IF YOU HAVE ANY QUESTIONS REGARDING THIS MASTER BALLOT, OR IF YOU DID NOT RECEIVE A RETURN ENVELOPE WITH YOUR MASTER BALLOT, OR IF YOU DID NOT RECEIVE A COPY OF THE PLAN OR DISCLOSURE STATEMENT, OR IF YOU BELIEVE YOU HAVE RECEIVED THE WRONG BALLOT, OR IF YOU NEED ADDITIONAL COPIES OF THIS MASTER BALLOT OR OTHER ENCLOSED

-11-

MATERIALS, PLEASE CONTACT THE BALLOTING AGENT AT THE ADDRESS LISTED ABOVE, BY EMAIL AT DURODYNE@BMCGROUP.COM OR BY VISITING THE WEBSITE AT WWW.BMCGROUP.COM/DURODYNE.

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.



-12-

Ballot ID 42710032   *42710032*

## MASTER BALLOT EXHIBIT FOR CLASS 7 (CHANNELED ASBESTOS CLAIMS)

All holders of Channeled Asbestos Claims represented by:

Plaintiff's Law Firm

| Last Name (Injured Party) | First Name | M.I. | Suffix | Soc. Sec. No. (Last 4 Digits) | Date of Birth | Date of Death (if applicable) | Disease category | Disease Amount | Accept/Vote in Favor or Reject/Vote Against | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |
| | | | | | | | | | ☐ | Accept, | or | ☐ Reject |

**Total Acceptances/Votes in Favor by Disease Category Amount and Number:**

**Total Rejections/Votes Against by Disease Category Amount and Number:**

-13-

Ballot ID 42710032  *42710032*
NAME



Ballot ID 42710032   *42710032*



*42768398003132*  42768398003132
NAME
STREET ADDRESS
CITY, STATE ZIP

Ballot ID 42710032  *42710032*

**EXHIBIT 8**

## BALLOT FOR CLASS 7 (INDIRECT ASBESTOS CLAIMS)

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| Duro Dyne National Corp., *e a* [1] | Case No. 18 27963(MBK) |
| Debtors. | (Joint Administration Requested) |

## BALLOT FOR VOTING ON THE SECOND AMENDED PRENEGOTIATED PLAN OF REORGANIZATION OF DURO DYNE NATIONAL CORP., ET AL. UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") are soliciting votes with respect to the *e o    e    e ego a e    a    of eo ga a o of    o    e a o a    o p e a .    e    a p e    of e a    p    o e* dated November 15, 2018 (the "Plan"), which is described in the *e o    e    o    e a e    e pe    o e    e ego a e    a of eo ga a o of    o    e a o a    o p e a .    e    a p e    of    e a    p    o e* dated November 15, 2018 (the "Disclosure Statement"), both of which are included in the USB flash drive accompanying this Ballot.  The Plan and Disclosure Statement can also be accessed on the internet at www.bmcgroup.com/DuroDyne.

On November 20, 2018, the United States Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court") signed an order approving certain procedures (the "Voting Procedures") for the solicitation and tabulation of votes on the Plan.  Capitalized terms used but not defined in this ballot shall have the meanings given in the Plan.

*e    a a a e o e    o e a e e a    p o e fo e    a e of a    e o e a e    a e g    o p a o e o 2 g of e a p    o e    o a e    p o of e a    a    a e of a o o e e o e a    e e e of    e e    e a o    e    e o e    o e e    e    of e    o e a e e    a    e    of e a    e    a a o p op o e    e a    e e a e    o a    e pa o    p a o    e a pa e a e e a e f o    a    o e    pa e fo a    a e of a*

The Plan provides different treatment for different classes of claims or interests.  Indirect Trust Claims (as defined in the Plan) are included in Class 7 under the Plan.  This treatment is also described in the Disclosure Statement.  **If you have any questions on how to complete this Ballot properly, please refer to the attached instructions.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

This Ballot is to be used ONLY by holders of INDIRECT TRUST CLAIMS against the Debtors. An example of an Indirect Trust Claim is an asbestos-related claim for indemnity, reimbursement, or contribution asserted by a defendant in the tort system against the Debtors or any Asbestos Protected Party. Please consult the Plan's glossary for the complete definition of an Indirect Trust Claim.

TO BE COUNTED, THIS BALLOT MUST BE PROPERLY COMPLETED, SIGNED, AND RETURNED SO THAT IT IS ***ACTUALLY RECEIVED*** BY BMC GROUP (THE "BALLOTING AGENT") NO LATER THAN **4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2018** (THE "VOTING DEADLINE"), UNLESS SUCH TIME IS EXTENDED BY THE DEBTORS, AT ONE OF THE FOLLOWING ADDRESS:

| **IF BY REGULAR MAIL:** | **IF BY MESSENGER OR OVERNIGHT DELIVERY:** |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: **Duro Dyne** Ballot Processing | Attn: **Duro Dyne** Ballot Processing |
| PO Box 90100 | 3732 West 120th Street |
| Los Angeles, CA 90009 | Hawthorne, CA 90250 |

This Ballot will not constitute or be deemed a proof of claim or equity interest, an assertion of a claim or equity interest, or the allowance of a claim or equity interest. Nor does the information set forth on this Ballot constitute an admission by the Debtors as to the extent, validity, or priority of the claim voted herein.

## DOCUMENTS INCLUDED WITH THE BALLOT

You should have received the following documents with this Ballot (the "Solicitation Package"):

- a USB flash drive containing, among other things, digital copies of the Disclosure Statement (with the Plan attached as an exhibit);
- notice of (a) the date and time of the hearing regarding confirmation of the Plan, (b) the procedures for holders of Class 6 (Prepetition Defense-Cost Contribution Claims and Class 7 (Channeled Asbestos Claims) to vote on the Plan; and (c) the procedures and deadlines for filing objections to confirmation of the Plan (the "Confirmation Hearing Notice");
- a pre-addressed return envelope; and
- a cover letter describing the contents of the solicitation package and the enclosed USB flash drive, and instructions for obtaining (free of charge) hard copies of the materials provided in electronic format.

**IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT, OR IF YOU DID NOT RECEIVE A DIGITAL COPY OF THE DISCLOSURE STATEMENT OR PLAN, OR IF YOU NEED ADDITIONAL COPIES OF THIS BALLOT OR OTHER ENCLOSED MATERIALS, YOU MAY CONTACT THE BALLOTING AGENT AT EITHER OF THE ADDRESSES LISTED ABOVE; BY EMAIL AT DURODYNE@BMCGROUP.COM OR BY VISITING WWW.BMCGROUP.COM/DURODYNE.**

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

Please note that the Balloting Agent cannot provide legal advice or direct you to either accept or reject the Plan.

Ballots transmitted by facsimile or other electronic means, including e-mail, will not be counted.  Ballots delivered to the Bankruptcy Court, the Debtors, or any other person other than the Balloting Agent will not be counted.

The Plan will be found to have been accepted by Class 7 if it is accepted by the holders of at least two-thirds (2/3) in amount and seventy-five (75%) percent in number of Asbestos Claims in Class 7 voting on the Plan.  If the Bankruptcy Court confirms the Plan, all holders of interests in, and any and all holders of Claims against, the Debtors (including those who reject the Plan, abstained from voting on the Plan, or were not entitled to vote on the Plan) will be bound by the confirmed Plan and the transactions contemplated thereby.

INSTRUCTIONS FOR COMPLETING THE BALLOT PRECEDE THE BALLOT. PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING THE BALLOT.  IF AN ADDITIONAL BALLOT IS NEEDED, PLEASE DO NOT PHOTOCOPY THIS BALLOT, BUT RATHER, REQUEST AN ADDITIONAL BALLOT FROM THE BALLOTING AGENT.

## VOTING INSTRUCTIONS FOR COMPLETING BALLOT FOR CLASS 7
## (HOLDERS OF INDIRECT TRUST CLAIMS)

The following instructions explain each of the items contained on your Ballot. If you have any questions, please contact the Balloting Agent at 1-888-909-0100.

**To fill out your Ballot, you must complete the following:**

### ITEM 1.  Claimant's Name and Address

Please fill in the name and address information requested (if different from the preprinted address listed on the Ballot).  Claimants should include street address, city, state, zip code, telephone number, facsimile number, e-mail, and their Employer Identification Number or the last four digits of their Social Security number.  Ballots without Employer Identification Numbers or the last four digits of Social Security numbers will not be counted.

### ITEM 2.  Vote on the Plan

Vote on the Plan by checking the box that corresponds to your choice. Ballots that do not indicate a vote to accept/in favor of or a vote to reject/against or indicate both a vote to accept/in favor of and a vote to reject/against will be counted as an accepting vote.

### ITEM 3.  Amount of Indirect Trust Claim for Voting Purposes

Each Indirect Trust Claim is deemed to be allowed temporarily in the amount of $1.00 in the aggregate per claimant for voting purposes only.  To the extent a holder of an Indirect Trust Claim seeks to have its claim temporarily allowed in a greater amount for voting purposes, it must file a motion with the Bankruptcy Court pursuant to section 502 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 3018 to determine the temporarily allowed claim amount for voting purposes.  Such a motion must be filed with the Bankruptcy Court and served on the Plan Proponents so that it is actually received by them on or before January 11, 2019.  The temporary allowance of Indirect Trust Claims solely for purposes of voting on the Plan is not an admission of liability by the Debtors or any other party for liquidation and payment purposes.

### ITEM 4.  Acknowledgement and Certification

Either the claimant or its authorized agent or attorney (acting on behalf of the claimant) must certify certain information on the Ballot.  Please read the certifications contained and ensure that the information on the Ballot meets the requirements of those certifications.

### ITEM 5.  Signature and Date

Either the claimant or its authorized agent or attorney (acting on behalf of the claimant) must sign and date the Ballot.  If the Ballot is not signed and dated, the vote shown on the Ballot will not be counted.  If you submit more than one Ballot voting the same Asbestos Claim prior to the Voting Deadline, then only the last dated timely-filed Ballot shall be counted.

**IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT,
OR IF YOU DID NOT RECEIVE A COPY OF ANY OF THE DOCUMENTS
DESCRIBED IN THESE INSTRUCTIONS, PLEASE CONTACT THE
BALLOTING AGENT AT EITHER THE ADDRESS LISTED ABOVE; BY EMAIL AT
DURODYNE@BMCGROUP.COM OR BY VISITING
WWW.BMCGROUP.COM/DURODYNE.**

**BALLOT FOR CLASS 7
HOLDERS OF TRUST ASBESTOS CLAIMS**

| |
|---|
| **Please read the instructions that accompany this Ballot before completing. Print clearly.** |
| **ITEM 1 - Claimant's Name and Address (if different from the preprinted address listed below):** |
| Name |
| Street Address |
| City, State and Zip Code (US) |
| Telephone Number |
| Facsimile Number |
| E-mail |
| Employer Identification No. or Last Four Digits of Social Security No. (U.S. Claimants only) |

**ITEM 2 - Vote on the Plan:**

The undersigned, as holder of (or representative of a holder of) an Indirect Trust Claim against one or more of the Debtors votes to (fill in ONE box only):

☐ **ACCEPT (VOTE IN FAVOR OF) the Plan.**

☐ **REJECT (VOTE AGAINST) the Plan.**

**ITEM 3 - Principal Amount of Indirect Trust Claim:**

The amount of your Indirect Trust Claim for voting purposes only is $1.00. (See Instructions)

**ITEM 4 - Acknowledgement and Certification:**

The undersigned, by executing this Ballot in item below, acknowledges receipt of a copy of the Disclosure Statement (with the Plan attached as an exhibit), this ballot, and the Combined Hearing Notice. In addition, the undersigned, by executing this Ballot in item below, certifies the following:

(i) Upon information and belief, I hold/the Claimant holds an Indirect Trust Claim against one or more of the Debtors and

(ii) I have full power and authority to vote on the Plan on behalf of, or in my capacity as, the Claimant.

**ITEM 5 - Signature and Date:**

Signature of Claimant or Authorized Agent

Print Name and Title (if Applicable) of Signatory Above

Date

**YOU MUST SIGN AND DATE THIS BALLOT IN ITEM 5 ABOVE IN ORDER TO HAVE YOUR VOTE ON THE PLAN COUNTED.**

**IF THIS BALLOT IS NOT RECEIVED BY THE BALLOTING AGENT BY
4:00 P.M. (PREVAILING EASTERN TIME) ON JANUARY 24, 2019,
IT WILL NOT BE COUNTED.**

# EXHIBIT 9

**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Jeffrey D. Prol, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*o   e   o   e   e   o   a*
*e   o       o   e   o*

### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
|  | Case No. 18-27963(MBK) |
| Duro Dyne National Corp., *e  a* [1] | (Jointly Administered) |
| Debtors. |  |

### NOTICE OF NON-VOTING STATUS

**PLEASE TAKE NOTICE** that:

1.      On September 7, 2018, the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), filed the Prenegotiated Plan of Reorganization for Duro Dyne National Corp., *e  a* . Under Chapter 11 of the Bankruptcy Code (the "Plan") [Docket No. 19] and a Disclosure Statement with Respect to the Plan (the "Disclosure Statement") [Docket No. 20] pursuant to section 1125 of title 11 of the United States Code (the "Bankruptcy Code").[2]

2.      On November 20, 2018, the United States Bankruptcy Code for the District of New Jersey (the "Court") entered an order (the "Solicitation Order"), which, among other things, (a) approved the adequacy of the Second Amended Disclosure Statement, (b) established procedures for the solicitation and tabulation of votes on the Plan, and (c) scheduled the date, time, and place for the hearing to consider confirmation of the Plan (the "Confirmation Hearing").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan.

3.     The Confirmation Hearing shall be held on **March 6, 7 and 8, 2018, at 10:00 p.m. (ET)**, before the Honorable Michael B. Kaplan, in Courtroom 8 of the United States Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608.  The Confirmation Hearing may be continued without further notice other than an announcement in open court of the adjourned date(s) at the Confirmation Hearing or any continued hearing or as indicated in any notice filed with the Court.

4.     Any objections to confirmation of the Plan or any proposed modifications to the Plan must (i) be in writing, (ii) state the name and address of the objecting party as well as the amount and nature of the Claim or Interest of such objecting party, (iii) state, with particularity, the basis and nature of any objection or proposed modification to the Plan, and (d) be filed— along with proof of service—with the Court and served on or before **February 8, 2018, at 4:00 p.m. (ET)** (the "Plan Objection Deadline"), on the following parties: (a) counsel for the Debtors, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, New Jersey 07068, Attention: Jeffrey D. Prol, Esq.; (b) Counsel to the Asbestos Claimants Committee, Caplin & Drysdale, Chartered,  One Thomas Circle, N.W., Washington, DC 20005, Attention:  James P. Wehner, Esq. and Jeffrey A. Liesemer, Esq., (c) Counsel to the Legal Representative, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attention: Edwin J. Harron, Esq. and Sara Beth A. R. Kohut, Esq., and (c) the Office of the United States Trustee for Region 3, One Newark Center, Suite 2100, Newark, NJ 07102.

**PLEASE TAKE FURTHER NOTICE THAT UNDER THE TERMS OF THE PLAN, YOUR CLAIM(S) AGAINST THE DEBTORS ARE EITHER (I) NOT CLASSIFIED, IN WHICH CASE YOU ARE NOT ENTITLED TO VOTE ON THE PLAN; (II) NOT IMPAIRED, IN WHICH CASE, PURSUANT TO SECTION 1126(f) OF THE BANKRUPTCY CODE, YOU ARE (A) CONCLUSIVELY PRESUMED TO HAVE ACCEPTED THE PLAN, AND (B) NOT ENTITLED TO VOTE ON THE PLAN; OR (III) AN INSIDER OR AFFILIATE OF THE DEBTORS, IN WHICH CASE YOU ARE NOT ENTITLED TO VOTE ON THE PLAN.**

**IF YOU WANT TO REQUEST A COPY OF THE DISCLOSURE STATEMENT OR THE PLAN, YOU MAY CONTACT THE BALLOTING AGENT AT EITHER OF THE ADDRESSES LISTED BELOW; BY EMAIL AT DURODYNE@BMCGROUP.COM OR BY VISITING WWW.BMCGROUP.COM/DURODYNE**

| **IF BY REGULAR MAIL:** | **IF BY MESSENGER OR OVERNIGHT DELIVERY:** |
|---|---|
| BMC Group, Inc. | BMC Group, Inc. |
| Attn: **Duro Dyne** Ballot Processing | Attn: **Duro Dyne** Ballot Processing |
| PO Box 90100 | 3732 West 120th Street |
| Los Angeles, CA 90009 | Hawthorne, CA 90250 |

Copies of the Plan and the Disclosure Statement also may be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (prevailing Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the District of New

Jersey, Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, NJ 08608. To the extent any portion of this notice conflicts with the Plan or the Disclosure Statement, the terms of those documents shall control over this notice.

**PLEASE TAKE FURTHER NOTICE THAT IF THE PLAN IS CONFIRMED, THE RELEASE AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE IX OF THE PLAN SHALL BE BINDING ON ALL HOLDERS OF CLAIMS AND INTERESTS.**

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the Debtors' classification or treatment of your Claim or believe that you should be entitled to vote on the Plan, then you must serve on the Debtors and file with the Bankruptcy Court a motion (a "Rule 3018 Motion") for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing your Claim in a different amount or in a different Class for purposes of voting to accept or reject the Plan.  All Rule 3018 Motions must be filed on or before **January 11, 2019 4:00 p.m. (ET).** Rule 3018 Motions must: (a) be made in writing, (b) comply with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules of the United States Bankruptcy Court for the District of New Jersey, (c) set forth the name of the party asserting the Rule 3018 Motion, and (d) state with particularity the legal and factual bases for the Rule 3018 Motion.  Any issues raised by a Rule 3018 Motion that are not resolved between the Debtors and the creditor will be considered at the Confirmation Hearing.  In accordance with Bankruptcy Rule 3018, as to any creditor filing a Rule 3018 Motion, such creditor's Ballot will not be counted unless such creditor's Claim is temporarily allowed by the Bankruptcy Court, or as otherwise agreed to by the Debtors and the creditor, for voting purposes.  Rule 3018 Motions that are not timely filed and served in the manner set forth above will not be considered. Objections to 3018 Motions must be filed by January 25, 2019 at 5:00 p.m. (E.T.)  The hearing on 3018 Motions will be held on January 31, 2019 at 10:00 a.m**.**

Dated: November 15, 2018                    **LOWENSTEIN SANDLER LLP**


                                            *s/ Jeffrey D. Prol*
                                            Kenneth A. Rosen, Esq.
                                            Jeffrey D. Prol, Esq.
                                            One Lowenstein Drive
                                            Roseland, New Jersey 07068
                                            (973) 597-2500 (Telephone)
                                            (973) 597-2400 (Facsimile)
                                            krosen@lowenstein.com
                                            jprol@lowenstein.com

                                            *o   e o  e  e o   a    e o      o e o*

# EXHIBIT 10

<div align="center">

**OFFICIAL COMMITTEE OF ASBESTOS CLAIMANTS**
c/o Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, D.C. 20005

— and —

**LAWRENCE FITZPATRICK,**
**LEGAL REPRESENTATIVE FOR FUTURE**
**ASBESTOS PERSONAL INJURY CLAIMANTS**
c/o Young Conaway Stargatt & Taylor, LLP
1000 North King Street
Wilmington, Delaware 19801

</div>

**TO:   ALL ASBESTOS PERSONAL INJURY CLAIMANTS OF:**

**(1)    DURO DYNE NATIONAL CORP.;**

**(2)    DURO DYNE CORPORATION;**

**(3)    DURO DYNE WEST CORP.;**

**(4)    DURO DYNE MIDWEST CORP.; AND**

**(5)    DURO DYNE MACHINERY CORP. (collectively, "Debtors")**

Dear Asbestos Claimant:

The Official Committee of Asbestos Claimants ("**Committee**") is the only statutory committee of creditors appointed in the bankruptcy reorganization of the Debtors, which is pending before the United States Bankruptcy Court for the District of New Jersey, in Trenton. The Committee consists solely of individuals who allege that they have suffered personal injury or wrongful death as a result of exposure to asbestos-containing products manufactured, distributed, or sold by the Debtors. Lawrence Fitzpatrick, in his official capacity as the Legal Representative for Future Asbestos Personal Injury Claimants ("**Legal Representative**"), was appointed to protect the shared interests of unknown individuals who in the future will manifest asbestos-related illnesses and assert personal injury or wrongful death claims based on exposure to asbestos-containing products manufactured, distributed, or sold by the Debtors. In this bankruptcy case, the Committee is represented by the law firm of Caplin & Drysdale, Chartered. The law firm of Young Conaway Stargatt & Taylor, LLP represents the Legal Representative.

The Committee and the Legal Representative are issuing this letter in connection with the solicitation of votes on a proposed plan of reorganization identified as the *e o     e e ego a e   a of eo ga  a o fo   o   e ao a  o p e a     e   ap e   of  e   a   p     o e*, dated November 15, 2018 ("**Plan**"). The Plan is jointly proposed by the Debtors, the Committee, and the Legal Representative. For the reasons explained below, the Committee and Legal Representative urge all asbestos claimants to **ACCEPT (VOTE IN FAVOR OF)** the Plan.

DOC# 2989766

As explained in the accompanying Disclosure Statement, Milton Hinden founded the Debtors' business in 1952 under the name Duro-Dyne Corporation. Over the span of 60 years, the company evolved into a manufacturer of sheet metal accessories and equipment for the heating, ventilating, and air conditioning (HVAC) industry. For the past 30 years, one or more of the Debtors have been defendants in lawsuits, in which claimants have sought money damages for personal injury or wrongful death as a result of exposure to asbestos-containing products manufactured, distributed, or sold by the Debtors. Among the asbestos-containing products the Debtors are alleged to have sold are flexible duct connectors and a sealant manufactured by Borden Chemical. In addition, the Debtors are alleged to have sold asbestos-containing products purchased from Raybestos-Manhattan, US Rubber, Uniroyal, and HK Porter, among other companies.

The Debtors are a relatively small, family-owned business with limited resources but face substantial liability from pending and anticipated future claims by persons alleging asbestos-induced personal injuries or wrongful death. The Plan calls for the Debtors and their non-bankrupt affiliates to fund an asbestos settlement trust ("**Asbestos Trust**") created to process existing and future asbestos claims and, to the extent the limited funding permits, pay qualified claims. Under the proposed Plan, the Asbestos Trust would be funded by:

- a cash contribution of $7,500,000 from the Debtors, to be made on the Plan's effective date;

- a cash contribution of $3,000,000 made by or on behalf of the Hinden family members and Hinden family entities on the Plan's effective date;

- a secured promissory note in the original principal sum of $13,500,000, to be issued by reorganized Duro Dyne National Corp. on the Plan's effective date;

- "Earn Out" payments from reorganized Duro Dyne National Corp.'s post-reorganization earnings, totaling $2,000,000; and

- an assignment and contribution by the Debtors of all rights to insurance coverage responsive or potentially responsive to asbestos personal injury claims.

The Plan embodies carefully negotiated compromises of many complex factual and legal issues. The Committee and Legal Representative believe the Plan provides the maximum recoveries presently available on a consensual basis for present and future claimants and is fair and equitable to all parties in interest. The Committee and Legal Representative, together with their retained professionals, have developed the Asbestos Trust Distribution Procedures that form part of the Plan and will govern the processing, evaluation, and, where appropriate, payment of asbestos claims by the Asbestos Trust. In this case, as in most bankruptcy cases, compromise does not give the participants everything they might obtain if the business environment were more favorable or if they litigated all issues to final decision in the courts. But compromise does protect against risks, uncertainties, and further delays.

- 2 -

FOR THESE AND OTHER REASONS, THE COMMITTEE AND LEGAL REPRESENTATIVE URGE ALL ASBESTOS CLAIMANTS TO **ACCEPT (VOTE IN FAVOR OF)** THE PLAN.

To **accept (vote in favor of)** the Plan, you may either submit a ballot accepting the Plan directly to the Balloting Agent, BMC Group, whose address is listed in the enclosed ballot materials, or, alternatively, authorize your attorney to vote to accept the Plan on your behalf. If you have authorized your attorney to vote for you in bankruptcy cases, this prior authorization should be sufficient.

The voting deadline is **4:00 p.m. Eastern** on **January 24, 2019**. Please return your ballot promptly and carefully follow all instructions on the ballot when you submit your vote.

Once voting is complete, the Debtors intend to present the Plan to the Bankruptcy Court for approval and confirmation if enough votes are received in favor of the Plan.

Sincerely,

**Official Committee of Asbestos Claimants**

and

**Lawrence Fitzpatrick**, in his official capacity as **Legal Representative for Future Asbestos Personal Injury Claimants**

- 3 -

**EXHIBIT A**

# Duro Dyne

**Total number of parties: 580**

## Exhibit A - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68404 | AMERICAN ELITE MOLDING, LLC, ATTN: JOHN GAYNOR, 5680 JOHN GIVENS ROAD, CRESTVIEW, FL, 32539 | US Mail (1st Class) |
| 68404 | AMERICAN EXPRESS, 200 VESEY STREET, NEW YORK, NY, 10285 | US Mail (1st Class) |
| 68404 | BELLUCK & FOX, LLP, JOSEPH BELLUCK, ESQ., (RE: CMTE MEMBER JOSEPH BARNA), 546 FIFTH AVENUE, 4TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 68404 | BRAYTON PURCELL, LLP, BRYN GALLAGHER LETSCH, ESQ., (RE: CMTE MEMBER ROBERT ENVALL), 222 RUSH LANDING ROAD, NOVATO, CA, 94948 | US Mail (1st Class) |
| 68404 | CALIFORNIA ATTY GENERAL`S OFFICE, BK NOTICES DIV/PUBLIC INQUIRY UNIT, CALIFORNIA DEPARTMENT OF JUSTICE, PO BOX 944255, SACRAMENTO, CA, 94244-2550 | US Mail (1st Class) |
| 68404 | CAMBRIDGE RESOURCES, ATTN: STEVE KIELSON, 960 ALABAMA AVENUE, BROOKLYN, NY, 11207 | US Mail (1st Class) |
| 68404 | CAPLIN & DRYSDALE, JOHN WEHNER; JEFFREY A. LIESEMER, (RE: AD HOC ASBESTOS COMMITTEE), ONE THOMAS CIRCLE NW, STE 1100, WASHINGTON, DC, 20005-5802 | US Mail (1st Class) |
| 68404 | CARROLL, MCNULTY & KULL LLC, CR CARROLL;MJ TRICARICO, ET AL., (RE: THE NORTH RIVER INSURANCE COMPANY), 570 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68404 | CENTURY MECHANICAL SYSTEMS, ATTN: JARI VARGHESE, PO BOX 60270, AL QUOZ INDUSTRIAL AREA-4, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 68404 | COONEY & CONWAY, KATHY BYRNE, ESQ., (RE: CMTE MEMBER DONALD KURTZER), 120 N. LASALLE STREET, 30TH FL., CHICAGO, IL, 60602 | US Mail (1st Class) |
| 68404 | CROWELL & MORING LLP, MARK PLEVIN & TACIE YOON, (RE: FEDERAL INSURANCE COMPANY), 1001 PENNSYLVANIA AVENUE, N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 68404 | CROWELL & MORING LLP, MARK S LICHTENSTEIN ESQ., (RE: FEDERAL INSURANCE CO.), 590 MADISON AVENUE 20TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68404 | DIE MATIC PRODUCTS, LLC, ATTN: BILL OEHRLEIN, 130 EXPRESS ST, PLAINVIEW, NY, 11803 | US Mail (1st Class) |
| 68404 | DILWORTH PAXSON LLP, WILLIAM E MCGRATH JR; LEAH BARTLOME, (RE: MUNICH REINSURANCE AMERICA FKA ARC), 99 PARK AVENUE, SUITE 320, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 68404 | DILWORTH PAXSON LLP, WILLIAM E. MCGRATH JR., (RE: MUNICH REINSURANCE AMERICA FKA ARC), 2 RESEARCH WAY, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 68404 | DLA PIPER LLP (US), AIDAN M MCCORMACK;CYRIL E SMITH ESQ, (RE: FEDERAL INSURANCE COMPANY), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | US Mail (1st Class) |
| 68404 | DURO DYNE NATIONAL CORPORATION, ATTN RANDALL HINDEN,PRESIDENT & CEO, (RE: DEBTOR), 81 SPENCE STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 68404 | DYNAMIC METALS INC, ATTN: TONY FRANGIONE, 1713 SOUTH SECOND ST, PISCATAWAY, NJ, 08854 | US Mail (1st Class) |
| 68404 | HERCULITE PRODUCTS, ATTN: DAVID YOHE, 105 E SINKING SPRINGS LANE, PO BOX 435, EMIGSVILLE, PA, 17318-0435 | US Mail (1st Class) |
| 68404 | IFRAH PLLC, GEORGE R. CALHOUN, V, (RE: THE NORTH RIVER INSURANCE COMPANY), 1717 PENNSYLVANIA AVE., NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 68404 | INTERNAL REVENUE SERVICE, ATTN: BANKRUPTCY NOTICES DIVISION, 2970 MARKET STREET, MAIL STOP 5-Q30.133, PHILADELPHIA, PA, 19104-5016 | US Mail (1st Class) |
| 68404 | JASPAN SCHLESINGER LLP, STANLEY A. CAMHI, ESQ., (RE: HARTFORD ACCIDENT & INDEMNITY COM), 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 68404 | JM BURNS STEEL SUPPLY, ATTN: JUSTIN ROBBINS, 515 WYOMING AVE, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 68404 | KELLEY & FERRARO, LLP, CONSTANTINE P. VENIZELOS, ESQ., (RE: CMTE MEMBER EUGENE F. SROMEK), ERNEST & YOUNG TOWER, 950 MAIN AVENUE, SUITE 1300, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 68404 | KENNEDYS CMK LLP, MARGARET CATALANO & CHRISTINA SALEM, 570 LEXINGTON AVENUE – 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68404 | L I S ENTERPRISES, INC., ATTN: JASON BRENNER, 263 SOUTH YORK ROAD, HATBORO, PA, 19040 | US Mail (1st Class) |

Exhibit A - Solicitation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68404 | LONDON FISCHER LLP, J. T.H. DEAVER; SARAH N. DEVITO ESQ, (RE: MIDSTATES REINSURANCE CORP FKA MEAD), 59 MAIDEN LANE, 39TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 68404 | LOWENSTEIN SANDLER LLP, JEFFREY D. PROL; TERRI FREEDMAN, (RE: DEBTOR), ONE LOWENSTEIN DRIVE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 68404 | LOWENSTEIN SANDLER LLP, KENNETH A. ROSEN, (RE: DEBTOR), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 68404 | MAJESTIC STEEL USA INC., ATTN: SUSAN SUVAK, 31099 CHAGRIN BLVD., STE 150, CLEVELAND, OH, 44124 | US Mail (1st Class) |
| 68404 | MCCARTER & ENGLISH, LLP, MATTHEW HEIMANN, ESQ., (RE: MESTEK, INC & MESTEK MACHINERY INC), FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68404 | MESTEK, INC., ATTN: BRUCE DEWEY, 260 NORTH ELM STREET, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 68404 | MIDLAND STEEL WHSE. CORP., ATTN: HOWARD ALLEN, 1120 LEGGETT AVE., BRONX, NY, 10474 | US Mail (1st Class) |
| 68404 | NAKAZAWA DIE CASTING, ATTN: DESMOND KHONG, LOT 46910-BLOCK D, 68100 BATU CAVES, TAMAN PERINDUSTRIAN SELAYANG, SELANGOR DARUL EHSAN, 68100 MALAYSIA | US Mail (1st Class) |
| 68404 | NEW JERSEY ATTORNEY GENERALS OFFICE, ATTN: DIVISION OF LAW, RICHARD J HUGHES JUSTICE COMPLEX, 25 MARKET STREET, TRENTON, NJ, 08625-0112 | US Mail (1st Class) |
| 68404 | NEW JERSEY DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 68404 | NEW JERSEY DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 68404 | NEW YORK CITY DEPT OF FINANCE, CORRESPONDENCE UNIT, ONE CENTRE STREET, 22ND FLOOR, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 68404 | NEW YORK STATE DEPT OF TAXATION, ATTN: OFFICE OF COUNSEL, NYS DEPT OF TAXATION AND FINANCE, BUILDING 9 WA HARRIMAN CAMPUS, ALBANY, NY, 12227 | US Mail (1st Class) |
| 68404 | NORGAARD O'BOYLE, (RE: UNDISCLOSED INTERESTED PARTY), 184 GRAND AVENUE, ENGLEWOOD, NJ, 07631-3507 | US Mail (1st Class) |
| 68404 | OFFICE OF THE US ATTORNEY OF NJ, ATTN EAMONN O`HAGAN, ASST US ATTY, PETER RODINO FEDERAL BUILDING, 970 BROAD STREET, SUITE 700, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68404 | OFFICE OF THE US TRUSTEE FOR THE, J. SPONDER; M. HAUSMAN, DISTRICT OF NJ, ONE NEWARK CENTER, SUITE 2100, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68404 | OHIO ATTORNEY GENERAL`S OFFICE, ATTN: BANKRUPTCY NOTICES DIVISION, 30 EAST BROAD STREET, 14TH FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 68404 | PENSION BENEFIT GUARANTY CORP., JORDAN JACOBSON, ESQ., (RE: PENSION BENEFIT GUARANTY CORPORTION), OFFICE OF THE GENERAL COUNSEL, 1200 K STREET, N.W., SUITE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 68404 | PHD MANUFACTURING INC., ATTN: JONATHON CORBINO, 44018 COLUMBIANA-WATERFORD RD, COLUMBIANA, OH, 44408 | US Mail (1st Class) |
| 68404 | PREGIS HOLDING, ATTN: DANIEL LINDENBAUM, 515 ENTERPRISE STREET, AURORA, IL, 60504 | US Mail (1st Class) |
| 68404 | R2 TAPE, INC., ATTN: JEN HIRSCH, 1626 BRIDGEWATER ROAD, BENSALEM, PA, 19020 | US Mail (1st Class) |
| 68404 | RABINOWITZ, LUBETKIN & TULLY, LLC, JONATHAN RABINOWITZ; J. A. COOPER, (RE: 4 SITE, LLC), 293 EISENHOWER PARKWAY STE 100, LIVINGSTON, NJ, 07039 | US Mail (1st Class) |
| 68404 | RETRANS FREIGHT, ATTN: BRIAN HILLER, 420 AIRPORT ROAD, FALL RIVER, MA, 02720 | US Mail (1st Class) |
| 68404 | SEALERS INC., ATTN: JIM BERGER, 5017 SOUTH 38TH STREET, ST. LOUIS, MO, 63116-4129 | US Mail (1st Class) |
| 68404 | SHIPMAN & GOODWIN LLP, JAMES RUGGERI;A WILLIAMS;J WEINBERG, (RE: HARTFORD ACCIDENT & INDEMNITY COM), 1875 K STREET NW, SUITE 600, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 68404 | SHIPMAN & GOODWIN LLP, STEPHEN M. FORTE, ESQ., (RE: HARTFORD ACCIDENT & INDEMNITY CO.), 400 PARK AVENUE, FIFTH FLOOR, NEW YORK, NY, 10022-4406 | US Mail (1st Class) |
| 68404 | SIMMONS HANLY CONROY, MATTHEW PETERSON, ESQ., (RE: CMTE MEMBER WENDELL BETTS), ONE COURT STREET, ALTON, IL, 62002 | US Mail (1st Class) |
| 68404 | SIX-2 FASTENER IMPORTS, ATTN: STEVE COWAN, 2 BUCKS LANE, SUITE 7, MARLBORO, NJ, 07746 | US Mail (1st Class) |
| 68404 | SNYDER MFG INC, ATTN: JOLENE MEESE, 3001 PROGRESS ST., DOVER, OH, 44622 | US Mail (1st Class) |
| 68404 | STATE OF CALIFORNIA DIV OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO, CA, 94240-0040 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68404 | STATE OF OHIO DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, PO BOX 530, COLUMBUS, OH, 43216-0530 | US Mail (1st Class) |
| 68404 | THE LAW OFFICE OF JOHN FIALCOWITZ, JOHN FIALCOWITZ ESQ, (RE: PROPOSED COUNSEL FOR OFFICIAL), 89 HEADQUARTERS PLAZA NORTH, SUITE 1216, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 68404 | THE NJ DIV. OF TAXATION COMPLIANCE, AND ENFORCEMENT - BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 68404 | UNITED STATES DEPARTMENT OF JUSTICE, M.HILDEBRANDT; J.SPONDER; M.HAUSMAN, (RE: THE ACTING U.S. TRUSTEE), OFFICE OF THE UNITED STATES TRUSTEE, ONE NEWARK CENTER, SUITE 2100, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68404 | WASSERMAN, JURISTA & STOLZ, PC, SCOTT S. REVER, (RE: SHEET METAL AIR RAIL & TRNSPO ET AL), 110 ALLEN ROAD, SUITE 304, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 68404 | YOUNG CONAWAY STARGATT & TAYLOR LLP, EDWIN HARRON;SARA KOHUT;SEAN BEACH, (RE: PRE-PETITION LEGAL REPRESENTATIVE), RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |

**Subtotal for this group: 62**

Duro Dyne

# EXHIBIT B

**Exhibit B - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68397 | CARROLL, MCNULTY & KULL LLC, (RE: THE NORTH RIVER INSURANCE COMPANY), CHRISTOPHER R CARROLL ESQ; MICHAEL J TRICARICO ESQ, CHRISTINA R SALEM ESQ.; MARGARET F CATALANO ESQ, 570 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | **US Mail (1st Class)** |
| 68397 | DILWORTH PAXSON LLP, (RE: MUNICH REINSURANCE AMERICA INC.), WILLIAM E. MCGRATH JR., 2 RESEARCH WAY, PRINCETON, NJ, 08540 | **US Mail (1st Class)** |
| 68397 | DILWORTH PAXSON LLP, (RE: MUNICH REINSURANCE AMERICA INC.), WILLIAM E. MCGRATH, JR., ESQ., LEAH R. BARTLOME, ESQ., 99 PARK AVENUE, SUITE 320, NEW YORK, NY, 10016 | **US Mail (1st Class)** |
| 68397 | DLA PIPER LLP (US), (RE: FEDERAL INSURANCE COMPANY), AIDAN M. MCCORMACK, ESQ., CYRIL E. SMITH, ESQ., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | **US Mail (1st Class)** |
| 68397 | JASPAN SCHLESINGER LLP, (RE: HARTFORD ACCIDENT AND INDEMNITY CO.), STANLEY A. CAMHI, ESQ., 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | **US Mail (1st Class)** |
| 68397 | LONDON FISCHER LLP, (RE: MIDSTATES REINSURANCE CORP.), JAMES T.H. DEAVER, ESQ., SARAH N. DEVITO, ESQ., 59 MAIDEN LANE, 39TH FLOOR, NEW YORK, NY, 10038 | **US Mail (1st Class)** |
| 68397 | SHIPMAN & GOODWIN LLP, (RE: HARTFORD ACCIDENT AND INDEMNITY CO.), JAMES P. RUGGERI, JOSHUA D. WEINBERG, & ABIGAIL W. WILLIAMS, 1875 K STREET, NW, SUITE 600, WASHINGTON, DC, 20006-1251 | **US Mail (1st Class)** |

**Subtotal for this group: 7**

# EXHIBIT C

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68398 | BELLUCK & FOX, LLP, 546 5TH AVENUE, 4TH FLOOR, NEW YORK, NY, 10036-5000 | US Mail (1st Class) |
| 68398 | BRAYTON PURCELL LLP, 222 RUSH LANDING ROAD, NOVATO, CA, 94945-2469 | US Mail (1st Class) |
| 68398 | BRAYTON PURCELL LLP, 806 SW BROADWAY, SUITE 1100, PORTLAND, OR, 97205-3329 | US Mail (1st Class) |
| 68398 | BROOKMAN, ROSENBERG, BROWN & SANDLER, 30 S 15TH STREET, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 68398 | CAREY DANIS & LOWE, 5555 SAN FELIPE STREET, SUITE 900, HOUSTON, TX, 77056-2722 | US Mail (1st Class) |
| 68398 | COHEN, PLACITELLA & ROTH, P C, 127 MAPLE AVENUE, RED BANK, NJ, 07701-1717 | US Mail (1st Class) |
| 68398 | COONEY AND CONWAY, 120 NORTH LASALLE STREET, SUITE 3000, CHICAGO, IL, 60602-2466 | US Mail (1st Class) |
| 68398 | DALTON & ASSOCIATES, 1106 W 10TH STREET, WILMINGTON, DE, 19806-4522 | US Mail (1st Class) |
| 68398 | DEBLASE BROWN EYERLT, LLP, 680 S SANTA FE AVENUE, LOS ANGELES, CA, 90021-1315 | US Mail (1st Class) |
| 68398 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, 360 LEXINGTON AVE, #20, NEW YORK, NY, 10017-6530 | US Mail (1st Class) |
| 68398 | EARLY, LUDWICK & SWEENEY, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, NEW HAVEN, CT, 06510-7013 | US Mail (1st Class) |
| 68398 | FERRARO & ASSOCIATES, P A, 600 BRICKELL AVENUE, SUITE 3800, MIAMI, FL, 33131-3073 | US Mail (1st Class) |
| 68398 | FLINT LAW FIRM, LLC, 222 E PARK STREET, SUITE 500, EDWARDSVILLE, IL, 62025-2095 | US Mail (1st Class) |
| 68398 | GOLDBERG PERSKY & WHITE, 11 STANWIX ST., PITTSBURGH, PA, 15222-1312 | US Mail (1st Class) |
| 68398 | GOLDBERG PERSKY & WHITE, 2085 MIDLAND ROAD, SAGINAW, MI, 48603-3438 | US Mail (1st Class) |
| 68398 | GOLDBERG PERSKY & WHITE P C, 333 PENCO ROAD, WEIRTON, WV, 26062-3850 | US Mail (1st Class) |
| 68398 | GOLDENBERG, HELLER, ANTOGNOLI, ROWLAND & SHORT, PC, 2227 S STATE RTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 68398 | GORI JULIAN & ASSOCIATES, P C, 156 N MAIN STREET, EDWARDSVILLE, IL, 62025-1902 | US Mail (1st Class) |
| 68398 | HUBBARD & KNIGHT, 1125 NOBLE STREET, ANNISTON, AL, 36201-4638 | US Mail (1st Class) |
| 68398 | JAMES F HUMPHREYS & ASSOCIATES, L C, 112 CAPITOL STREET, 2ND FLOOR, CHARLESTON, WV, 25301-2632 | US Mail (1st Class) |
| 68398 | KARST & VON OISTE, LLP, 576 5TH AVENUE, NEW YORK, NY, 10036-4827 | US Mail (1st Class) |
| 68398 | KELLER, FISHBACK & JACKSON, 28720 CANWOOD STREET, SUITE 200, AGOURA HILLS, CA, 91301-3465 | US Mail (1st Class) |
| 68398 | KELLEY & FERRARO, 950 MAIN AVENUE, SUITE 1300, CLEVELAND, OH, 44113-7210 | US Mail (1st Class) |
| 68398 | LAW FIRM OF STEVEN A TREFTS, 50 CRESTWOOD EXECUTIVE CENTER, SUITE 320, SAINT LOUIS, MO, 63126-1900 | US Mail (1st Class) |
| 68398 | LAW OFFICE OF A DALE BOWERS, P A, 203 N MARYLAND AVE, WILMINGTON, DE, 19804 | US Mail (1st Class) |
| 68398 | LAW OFFICES OF LEE W DAVIS, ESQUIRE, LLC, 5239 BUTLER STREET, #201, PITTSBURGH, PA, 15201-2621 | US Mail (1st Class) |
| 68398 | LAW OFFICES OF LEE W DAVIS, ESQUIRE, LLC, 280 N OLD WOODWARE AVENUE, #406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 68398 | LAW OFFICES OF MICHAEL B SERLING, 280 N OLD WOODWARE AVENUE, #406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 68398 | LAW OFFICES OF MICHAEL P JOYCE, 232 LEWIS WHARF, BOSTON, MA, 02110-3927 | US Mail (1st Class) |
| 68398 | LAW OFFICES OF PETER G ANGELOS, 100 N CHARLES STREET, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 68398 | LIPSITZ & PONTERIO, 424 MAIN STREET, SUITE 1500, BUFFALO, NY, 14202-3615 | US Mail (1st Class) |
| 68398 | LOCKS LAW FIRM/MAUNE RAICHLE HARTLEY FRENCH & MUDD, 1015 LOCUST STREET, #1200, ST. OUIS, MO, 63101-1371 | US Mail (1st Class) |
| 68398 | LUNDY LAW, 1600 PENNSYLVANIA AVENUE, SUITE C, WILMINGTON, DE, 19806-4048 | US Mail (1st Class) |
| 68398 | MARC J BERN & PARTNERS LLP, 60 E 42ND STREET, #950, NEW YORK, NY, 10165 | US Mail (1st Class) |
| 68398 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, 1015 LOCUST STREET, #1200, ST. LOUIS, MO, 63101-1371 | US Mail (1st Class) |
| 68398 | MAZUR & KITTEL, PLLC, 30665 NORTHWESTERN HWY, #175, FARMINGTON HILLS, MI, 48334-3145 | US Mail (1st Class) |
| 68398 | MOTLEY RICE LLC, 55 CEDAR STREET, SUITE 100, PROVIDENCE, RI, 02903-1034 | US Mail (1st Class) |
| 68398 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP, 241 N MAIN STREET, EDWARDSVILLE, IL, 62025-1603 | US Mail (1st Class) |
| 68398 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP, 919 NORTH MARKET STREET, SUITE 1801, WILMINGTON, DE, 19801-3033 | US Mail (1st Class) |

Duro Dyne

**Exhibit C - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68398 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP, 360 LEXINGTON AVENUE, 11TH FLOOR, NEW YORK, NY, 10017-6556 | US Mail (1st Class) |
| 68398 | NASS CANCELLIERE BRENNER, 1515 MARKET STREET, #2000, PHILADELPHIA, PA, 19102-1920 | US Mail (1st Class) |
| 68398 | PAUL, REICH & MYERS, 1608 WALNUT STREET, #500, PHILADELPHIA, PA, 19103-5446 | US Mail (1st Class) |
| 68398 | PHILLIPS & PAOLICELLI, 747 3RD AVENUE, NEW YORK, NY, 10017-2806 | US Mail (1st Class) |
| 68398 | PIERING LAW FIRM, 775 UNIVERSITY AVENUE, SACRAMENTO, CA, 95825-6708 | US Mail (1st Class) |
| 68398 | PRINCE, GLOVER & HAYES, P C, 701 RICE MINE ROAD N, TUSCALOOSA, AL, 35406 | US Mail (1st Class) |
| 68398 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC, 103 W VANDALIA STREET, #212, EDWARDSVILLE, IL, 62025-1958 | US Mail (1st Class) |
| 68398 | SCHOEN WALTON TELKEN & FOSTER, 241 N MAIN STREET, EDWARDSVILLE, IL, 62025-1603 | US Mail (1st Class) |
| 68398 | SEGAL LAW FIRM / GOLDBERG PERSKY & WHITE P C, 333 PENCO ROAD, WEIRTON, WV, 26062-3850 | US Mail (1st Class) |
| 68398 | SHEIN LAW CENTER, LTD, 121 S BROAD STREET, 21ST FLOOR, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 68398 | SHRADER & ASSOCIATES L L P, 3900 ESSEX LANE, #390, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 68398 | SHRADER & ASSOCIATES, LLP, 22 GINGER CREEK PKWY, #A, GLEN CARBON, IL, 62034-3518 | US Mail (1st Class) |
| 68398 | SIEBEN POLK, 2600 EAGAN WOODS DRIVE, SUITE 50, EAGAN, MN, 55121-1170 | US Mail (1st Class) |
| 68398 | SIMMONS HANLY CONROY, 1 COURT STREET, ALTON, IL, 62002-6267 | US Mail (1st Class) |
| 68398 | SIMMONS HANLY CONROY, 112 MADISON AVENUE, 7TH FLOOR, NEW YORK, NY, 10016-7416 | US Mail (1st Class) |
| 68398 | SWMW LAW, 701 MARKET STREET, #1000, ST. LOUIS, MO, 63101-1851 | US Mail (1st Class) |
| 68398 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P C, 101 GROVERS MILL ROAD, #200, LAWRENCE TOWNSHIP, NJ, 08648-4706 | US Mail (1st Class) |
| 68398 | THE DEARIE LAW FIRM, 391 E 149TH STREET, SUITE 514, BRONX, NY, 10451 | US Mail (1st Class) |
| 68398 | THE DEATON LAW FIRM, 450 N BROADWAY, EAST PROVIDENCE, RI, 02914-2016 | US Mail (1st Class) |
| 68398 | THE O`BRIEN LAW FIRM, P C, 815 GEYER AVENUE, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 68398 | THE SEGAL LAW FIRM, 810 KANAWHA BLVD E, CHARLESTON, WV, 25301-2807 | US Mail (1st Class) |
| 68398 | THE SHEPARD LAW FIRM, 160 FEDERAL STREET, 13TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 68398 | THE SUTTER LAW FIRM, PLLC, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 68398 | THE WILLIAMS LAW FIRM, 39TH FLOOR, SUITE 71, NEW YORK, NY, 10167 | US Mail (1st Class) |
| 68398 | THORNTON LAW FIRM, 100 SUMMER STREET, SUITE 3000, BOSTON, MA, 02110-2102 | US Mail (1st Class) |
| 68398 | VINSON LAW, 505 E JACKSON STREET, SUITE 305, TAMPA, FL, 33602 | US Mail (1st Class) |
| 68398 | VOGELZANG LAW, 401 N MICHIGAN AVENUE, SUITE 350, CHICAGO, IL, 60611-4205 | US Mail (1st Class) |
| 68398 | WALTON TELKEN FOSTER, 241 N MAIN STREET, EDWARDSVILLE, IL, 62025-1603 | US Mail (1st Class) |
| 68398 | WATERS AND KRAUS LLP, 3141 HOOD STREET, #700, DALLAS, TX, 75219-5022 | US Mail (1st Class) |
| 68398 | WEITZ & LUXENBERG, P C, 700 BROADWAY, NEW YORK, NY, 10003-9536 | US Mail (1st Class) |
| 68398 | WILENTZ, GOLDMAN & SPITZER, 110 WILLIAM STREET, NEW YORK, NY, 10038-3927 | US Mail (1st Class) |
| 68398 | WORTHINGTON & CARON, PC, 273 W 7TH STREET, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 68398 | WYLDER CORWIN KELLY LLP, 207 E WASHINGTON, SUITE 102, BLOOMINGTON, IL, 61701-4003 | US Mail (1st Class) |
| 68398 | ZAMLER, MELLEN AND SHIFFMAN, P C, 23077 GREENFIELD ROAD, #557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |

**Subtotal for this group:  73**

Duro Dyne

# EXHIBIT D

**Exhibit D - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68392 | CALIFORNIA, FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257-0531 | US Mail (1st Class) |
| 68392 | CITY OF FAIRFIELD, FAIRFIELD INCOME TAX, 701 WESSEL DRIVE, FAIRFIELD, OH, 45014-3611 | US Mail (1st Class) |
| 68392 | CITY OF FONTANA, ATTN: BUSINESS LICENSE, 8353 SIERRA AVE, FONTANA, CA, 92335-3598 | US Mail (1st Class) |
| 68392 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 68392 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 68392 | FONTANA, CALIFORNIA, CITY OF FONTANA, ATTN: BUSINESS LICENSE, 8353 SIERRA AVE, FONTANA, CA, 92335-3528 | US Mail (1st Class) |
| 68392 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257-0531 | US Mail (1st Class) |
| 68392 | INTERNAL SERVICE REVENUE, (RE: DEPT OF TREASURY - INTERNAL REVENUE SERV), PAMELA HUNTER, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 68392 | INTERNAL SERVICE REVENUE, (RE: DEPT OF TREASURY - IRS), PAMELA HUNTER, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 68392 | MINNESOTA REVENUE, MAIL STATION 1765, ST PAUL, MN, 55145-1765 | US Mail (1st Class) |
| 68392 | NJ DIVISION OF TAXATION, PO BOX 666, TRENTON, NJ, 08646-0666 | US Mail (1st Class) |
| 68392 | NYS DEPARTMENT OF TAXATION, ATTN: OFFICE OF COUNSEL, BUILDING 9, WA HARRIMAN CAMPUS, ALBANY, NY, 12227-0001 | US Mail (1st Class) |
| 68392 | OHIO DEPT OF TAXATION, BUSINESS TAX DIVISION, PO BOX 16158, COLUMBUS, OH, 43216-6158 | US Mail (1st Class) |
| 68392 | OHIO TREASURER OF STATE, OHIO DEPARTMENT OF TAXATION, PO BOX 181140, COLUMBUS, OH, 43218-1140 | US Mail (1st Class) |
| 68392 | STATE OF MICHIGAN, MICHIGAN DEPARTMENT OF TREASURY, PO BOX 30774, LANSING, MI, 48909-8274 | US Mail (1st Class) |
| 68392 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 1493418, AUSTIN, TX, 78714-9348 | US Mail (1st Class) |
| 68392 | TREASURER STATE OF IOWA, COMPOSITE RETURN PROCESS, PO BOX 9187, DES MOINES, IA, 50306-9187 | US Mail (1st Class) |
| 68392 | WASHINGTON DEPARTMENT OF REVENUE, TAXPAYER ACCOUNT ADMINISTRATION, PO BOX 47476, OLYMPIA, WA, 98504-7476 | US Mail (1st Class) |

**Subtotal for this group: 18**

Duro Dyne

# EXHIBIT E

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68393 | 4 SITE, LLC, 81 SPENCE STREET, BAY SHORE, NY, 11717 | US Mail (1st Class) |
| 68396 | A&R SUPPLY, 2650 NW 89TH COURT, DORAL, FL, 33172-1615 | US Mail (1st Class) |
| 68402 | ABBY WEIN, 135 GARDEN STREET, APT. 7, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 68396 | ACCURATE METAL WEATHER STRIP, 725 SO. FULTON AVE., MT VERNON, NY, 10550-5086 | US Mail (1st Class) |
| 68396 | ACT FASTENING SOLUTIONS, DIVISION OF ADVANCED CABLE TIE, 245 SUFFOLK LANE, GARDNER, MA, 01440-1761 | US Mail (1st Class) |
| 68396 | ACTION PACKAGING SYS, 374 SOMERS ROAD, ELLINGTON, CT, 06029-2628 | US Mail (1st Class) |
| 68396 | ADELPHIA CONTAINER CORP, 125 DIVISION PLACE, BROOKLYN, NY, 11222-5325 | US Mail (1st Class) |
| 68396 | ADHESIVE APPLICATIONS, 41 O`NEILL STREET, EAST HAMPTON, MA, 01027-1103 | US Mail (1st Class) |
| 68396 | AEROTEK COMMERCIAL STAFFING, PO BOX 198531, ATLANTA, GA, 30384-8531 | US Mail (1st Class) |
| 68405 | AETNA INSURANCE COMPANY, (NKA ACE PROPERTY & CASUALTY INSURANCE COMPANY), 436 WALNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 68405 | AETNA LIFE INSURANCE COMPANY, 151 FARMINGTON AVENUE, HARTFORD, CT, 06156-0002 | US Mail (1st Class) |
| 68396 | AFFILIATED DISTRIBUTORS, 500 EAST SWEDESFORD ROAD, SUITE 200, WAYNE, PA, 19087-1614 | US Mail (1st Class) |
| 68396 | AIROYAL COMPANY, 43 NEWARK WAY, P O BOX 129, MAPLEWOOD, NJ, 07040-0129 | US Mail (1st Class) |
| 68405 | AIR-TRO, INC., 1630 MYRTLE AVENUE, MONROVIA, CA, 91016-4634 | US Mail (1st Class) |
| 68396 | AKERS PACKAGING SERVICE INC, 2820 LEFFERSON ROAD, P O BOX 610, MIDDLETOWN, OH, 45042-0610 | US Mail (1st Class) |
| 68405 | ALGEN SCALE CORP, 390-13 KNICKERBOCKER AVENUE, BOHEMIA, NY, 11716-3123 | US Mail (1st Class) |
| 68396 | ALL AMERICA THREADED, 4661 MONACO STREET, DENVER, CO, 80216-3304 | US Mail (1st Class) |
| 68396 | ALL ISLAND SHEETMETAL INC., 365 WYANDANCH AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 68396 | ALL TECH FASTENERS, 66 SOUTH SECOND STREET, SUITE T2, BAY SHORE, NY, 11706-1000 | US Mail (1st Class) |
| 68396 | ALLIED ELECTRONICS, 2150 JOSHUAS PATH #14, HAUPPAUGE, NY, 11788-4771 | US Mail (1st Class) |
| 68396 | ALLIED WIRE & CABLE, INC., 101 KESTRAL DRIVE, COLLEGEVILLE, PA, 19426-0157 | US Mail (1st Class) |
| 68396 | ALLURE METAL WORKS, 71 HOFFMAN LANE, ISLANDIA, NY, 11749-5007 | US Mail (1st Class) |
| 68405 | ALLYHEALTH, 1535 CHESTNUT STREET, SUITE 100, PHILADELPHIA, PA, 19102-2504 | US Mail (1st Class) |
| 68396 | ALPHA ENGINEERED, 145 LEHIGH AVENUE, LAKEWOOD, NJ, 08701-4527 | US Mail (1st Class) |
| 68396 | AMERICAN ELITE MOLDING, LLC, ATTN: JOHN GAYNOR, 5680 JOHN GIVENS ROAD, CRESTVIEW, FL, 32539-7018 | US Mail (1st Class) |
| 68405 | AMERICAN EXPRESS, 200 VESEY STREET, NEW YORK, NY, 10285-0002 | US Mail (1st Class) |
| 68396 | AMERICAN EXPRESS NATIONAL BANK, C/O BECKET AND LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 68405 | AMERICAN REINSURANCE COMPANY, (NKA MUNICH REINSURANCE AMERICA INC.), 555 COLLEGE ROAD EAST, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 68396 | AMESBURY GROUP INC, 105 WASHINGTON STREET WEST, CANNON FALLS, MN, 55009-1150 | US Mail (1st Class) |
| 68396 | AMKAD METAL COMPONENTS INC., PO BOX 149, 537108 OXFORD COUNTRY ROAD 34, TAVISTOCK, ON, NOB 2RO CANADA | US Mail (1st Class) |
| 68405 | ANAGO, 7871 PALACE DRIVE, CINCINNATI, OH, 45249-1635 | US Mail (1st Class) |
| 68405 | ANDERSON KILL & OLICK P C, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 68405 | ANRON MECHANICAL SERVICES, 440 WYANDANCH AVENUE, WEST BABYLON, NY, 11704-1590 | US Mail (1st Class) |
| 68405 | ANTHEM PROPANE EXCHANGE, LLC, PO BOX 1078, HIGHLAND PARK, IL, 60035-7078 | US Mail (1st Class) |
| 68396 | APM SHIPPING SERVICES, LLC, 171 EAST INDUSTRY COURT, DEER PARK, NY, 11729-4732 | US Mail (1st Class) |
| 68405 | ARC EXCESS & SURPLUS, LLC, 113 S SERVICE ROAD, PO BOX 9012, JERICHO, NY, 11753-8912 | US Mail (1st Class) |
| 68396 | ARIES GLOBAL LOGISTICS, INC, PO BOX 592, FRANKLIN SQUARE, NY, 11010-0592 | US Mail (1st Class) |
| 68396 | ARLAN DAMPER CORP, 1598 LAKELAND AVE, BOHEMIA, NY, 11716-2198 | US Mail (1st Class) |
| 68405 | AT&T MOBILITY, 208 SOUTH AKARD STREET, DALLAS, TX, 75202-4206 | US Mail (1st Class) |
| 68396 | ATLANTIC DIECASTING CO, 527 ATLANTIC AVE, FREEPORT, NY, 11520-5285 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68393 | AVAYA FINANCIAL SERVICES, PO BOX 550599, JACKSONVILLE, FL, 32255-0599 | US Mail (1st Class) |
| 68396 | B G R, PO BOX 631061, CINCINNATI, OH, 45263-1061 | US Mail (1st Class) |
| 68396 | BALCO INDUSTRIES, 99 LAFAYETTE DRIVE, SYOSSET, NY, 11791-3933 | US Mail (1st Class) |
| 68396 | BALL TRADING CORP, 266 FREEMONT STREET, BROOKLYN, NY, 11222-1294 | US Mail (1st Class) |
| 68405 | BANK OF AMERICA, C/O RICHARD L. STEHL, ESQ., OTTERBOURG PC, 230 PARK AVENUE, NEW YORK, NY, 10169-0075 | US Mail (1st Class) |
| 68405 | BARNA, JOSEPH, JOSEPH BELLUCK, ESQ., BELLUCK & FOX, LLP, 546 FIFTH AVENUE, 4TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 68405 | BAY ALARM COMPANY, 740 S ROCHESTER AVENUE, SUITE D, ONTARIO, CA, 91761-8179 | US Mail (1st Class) |
| 68396 | BAY INSULATION, PO BOX 9229, GREEN BAY, WI, 54308-8005 | US Mail (1st Class) |
| 68396 | BEARDSLEE TRANSMISSION, EQUIPMENT COMPANY, 680 OLD WILLETS PATH, HAUPPAUGE, NY, 11788-4102 | US Mail (1st Class) |
| 68396 | BELIMO AIR CONTROLS, 855 BERMUDA RD, WEST BABYLON, NY, 11704-7428 | US Mail (1st Class) |
| 68396 | BEN-MOR, 1105 LEMIRE, SAINT-HYACINTHE, QC, J2T 1L8 CANADA | US Mail (1st Class) |
| 68405 | BETTS, WENDELL, MATTHEW PETERSON, ESQ., SIMMONS HANLY CONROY, ONE COURT STREET, ALTON, IL, 62002 | US Mail (1st Class) |
| 68396 | BIHLER OF AMERICA INC, 85 INDUSTRIAL DRIVE, PHILLIPSBURGH, NJ, 08865-4080 | US Mail (1st Class) |
| 68396 | BLACK & DECKER (US) INC, 701 JOPPA RD MY 005, TOWSON, MD, 21286 | US Mail (1st Class) |
| 68396 | BLACKMAN, PO BOX 9400, UNIONDALE, NY, 11555-9400 | US Mail (1st Class) |
| 68405 | BLUE HAWK HVAC/R DIST. CORP, ATTN: CHAR FETTY, 835 W WARNER ROAD, SUITE 101-622, GILBERT, AZ, 85233-0905 | US Mail (1st Class) |
| 68396 | BLUEHAWK COOPORATIVE, 835 W WARNER ROAD, ATTN: CHAR FETTY, SUITE 101-622, GILBERT, AZ, 85233-7269 | US Mail (1st Class) |
| 68405 | BMC GROUP, INC., ATTN: BRAD DANIEL, PO BOX 90100, LOS ANGELES, CA, 90009-0100 | US Mail (1st Class) |
| 68405 | BNP MEDIA, 2401 W BIG BEAVER ROAD, SUITE 700, TROY, MI, 48084-3333 | US Mail (1st Class) |
| 68396 | BP, PO BOX 923928, NORCROSS, GA, 30010-3928 | US Mail (1st Class) |
| 68396 | BRECHBUHLER SCALES INC, 1424 SCALE ST SW, CANTON, OH, 44706-3096 | US Mail (1st Class) |
| 68396 | BRIGUGLIO QUALITY CUTS, IN.C, PO BOX 925, HOLBROOK, NY, 11741-0925 | US Mail (1st Class) |
| 68396 | BRISTOL ALUMINUM CO, 5514 EMILIE ROAD, LEVITTOWN, PA, 19057-2511 | US Mail (1st Class) |
| 68396 | BRISTOL ALUMINUM CO, PAUL A MATHIAS, 5514 BRISTOL EMILIE RD, LEVITTOWN, PA, 19057 | US Mail (1st Class) |
| 68396 | BURLAN MANUFACTURING, LLC., 2740 W FRANKLIN BLVD, GASTONIA, NC, 28052-9480 | US Mail (1st Class) |
| 68396 | BUTLER COUNTY LUMBER COMPANY, 961 MAIN STREET, PO BOX 13090, HAMILTON, OH, 45013-0090 | US Mail (1st Class) |
| 68405 | C/O INDCOR PROPERTIES, INC., 7887 EAST BELLEVIEW AVENUE, STE 325, ATTN: CHUCK SULLIVAN, DENVER, CO, 80111 | US Mail (1st Class) |
| 68405 | C/O INDCOR PROPERTIES, INC., (RE: INDCOR PROPERTIES, INC.), 7887 EAST BELLEVIEW AVENUE, STE 325, ATTN: CHUCK SULLIVAN, DENVER, CO, 80111 | US Mail (1st Class) |
| 68405 | CALIFORNIA ATTORNEY GENERAL`S OFFICE, ATTN: BANKRUPTCY NOTICES DIV/PUBLIC INQUIRY UNIT, CALIFORNIA DEPARTMENT OF JUSTICE, PO BOX 944255, SACRAMENTO, CA, 94244-2550 | US Mail (1st Class) |
| 68396 | CAMBRIDGE RESOURCES, ATTN: STEVE KIELSON, 960 ALABAMA AVENUE, BROOKLYN, NY, 11207-8327 | US Mail (1st Class) |
| 68396 | CAMBRIDGE-LEE INDUSTRIES, LLC, P O BOX 62782, BALTIMORE, MD, 21264-2782 | US Mail (1st Class) |
| 68396 | CAMIE CAMPBELL, INC, 1005 WESTGATE AVENUE, ADDISON, IL, 60101-5021 | US Mail (1st Class) |
| 68405 | CAPITOL ELEVATOR CO., INC., 122 GARDEN DR, ALBERTSON, NY, 11507-1212 | US Mail (1st Class) |
| 68405 | CAPLIN & DRYSDALE, 600 LEXINGTON AVENUE, 21ST FLOOR, NEW YORK, NY, 10022-7619 | US Mail (1st Class) |
| 68405 | CAPLIN & DRYSDALE, KEVIN C. MACLAY, JEFFREY A LIESENER & JAMES P WEHNER, CHARTERED, ONE THOMAS CIRCLE, NW, SUITE 1100, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 68405 | CARL J EMESTI, 2210 1ST STREET, NORFOLK, NE, 68701-6417 | US Mail (1st Class) |
| 68396 | CARLISLE PACKAGING CO., INC., 750 CLAREMONT ROAD, CARLISLE, PA, 17013-8812 | US Mail (1st Class) |
| 68405 | CARR/XEROX, 130 SPAGNOLI ROAD, MELVILLE, NY, 11747-3502 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68405 | CARROLL, MCNULTY & KULL LLC, (RE: THE NORTH RIVER INSURANCE COMPANY), CHRISTOPHER R CARROLL ESQ; MICHAEL J TRICARICO ESQ, CHRISTINA R SALEM ESQ.; MARGARET F CATALANO ESQ, 570 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68396 | CASCADES CONTAINER BOARD PKGG, 55-15 GRAND AVENUE, MASPETH, NY, 11378-3113 | US Mail (1st Class) |
| 68405 | CASSONE LEASING, 1950 LAKELAND AVENUE, RONKONKOMA, NY, 11779-7419 | US Mail (1st Class) |
| 68396 | CASTERS, WHEELS AND, 8 ENGINEERS LANE, FARMINGDALE, NY, 11735-1208 | US Mail (1st Class) |
| 68396 | CENTURY MECHANICAL SYSTEMS, ATTN: JARI VARGHESE, PO BOX 60270, AL QUOZ INDUSTRIAL AREA-4, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 68405 | CENTURY MECHANICAL SYSTEMS FACTORY, LLC, 26TH STREET, AL QUOZ INDUSTRIAL AREA 4, DUBAI, UNITED ARAB EMIRATES | US Mail (1st Class) |
| 68405 | CHAMBERS OF HONORABLE MICHAEL B. KAPLAN, ATTN: UNITED STATES BANKRUPTCY COURT NJ (NEWARK), MARTIN LUTHER KING, JR FEDERAL BUILDING, 50 WALNUT STREET, 3RD FLOOR, COURTROOM 3A, NEWARK, NJ, 07102-3551 | US Mail (1st Class) |
| 68405 | CHARTER OAK FINANCIAL, 430 CENTER AVENUE, MAMARONECK, NY, 10543-2254 | US Mail (1st Class) |
| 68405 | CINCINNATI BELL, 221 EAST 4TH STREET, CINCINNATTI, OH, 45202-4118 | US Mail (1st Class) |
| 68396 | CINCINNATI LIFT TRUCK, 7685 S STATE ROUTE 48 STE 5, MAINEVILLE, OH, 45039-8802 | US Mail (1st Class) |
| 68405 | CINTAS CORP, 7700 BENT BRANCH DRIVE, SUITE 30, IRVING, TX, 75063-6061 | US Mail (1st Class) |
| 68405 | CINTAS CORP, PO BOX 630803, CINCINNATI, OH, 45263-1025 | US Mail (1st Class) |
| 68405 | CINTAS CORP, PO BOX 29059, PHOENIX, AZ, 85038-9059 | US Mail (1st Class) |
| 68405 | CINTAS CORP, 75A BLOOMINGDALE ROAD, HICKSVILLE, NY, 11801-6536 | US Mail (1st Class) |
| 68396 | CINTAS CORPORATION, 75A BLOOMINGDALE ROAD, HICKSVILLE, NY, 11801-6536 | US Mail (1st Class) |
| 68396 | CINTAS FIRE PROTECTION, 2909 EAST CRESCENTVILLE ROAD, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 68396 | CIT COMMUNICATIONS FINANCE CORPORATION, C/O BANKRUPTCY PROCESSING SOLUTIONS INC, PO BOX 593007, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 68396 | CIT FINANCE, LLC, C/O BANKRUPTCY PROCESSING SOLUTIONS INC, PO BOX 593007, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 68396 | CLEANCO DISTRIBUTORS, INC, 10 HUB DRIVE, MELVILLE, NY, 11747-3522 | US Mail (1st Class) |
| 68405 | CLEATS MANUFACTURING, 701 S KOSTNER AVENUE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 68396 | CLEATS MFG, 701 S KOSTNER AVENUE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 68405 | CMS LOGISTICS, L L C, PO BOX 613207, JEBEL ALI FREE ZONE, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 68405 | COFACE NORTH AMERICA INSURANCE COMPANY, 99 PARK AVE, #1110, NEW YORK, NY, 10016-1354 | US Mail (1st Class) |
| 68405 | COFACE NORTH AMERICA INSURANCE COMPANY, 99 PARK AVENUE, #1110, NEW YORK, NY, 10016-1354 | US Mail (1st Class) |
| 68396 | COMMERCE SPRING CO, 143 ALLEN BLVD, FARMINGDALE, NY, 11735-5616 | US Mail (1st Class) |
| 68405 | COOL INSURING AGENCY, INC., PO BOX 2153, GLEN FALLS, NY, 12801-2153 | US Mail (1st Class) |
| 68396 | COOPER CROUSE-HINDS, LLC, PO BOX 640239, PITTSBURGH, PA, 15264-0239 | US Mail (1st Class) |
| 68405 | CROWELL & MORING LLP, MARK S LICHTENSTEIN ESQ., 590 MADISON AVENUE 20TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68405 | CROWELL & MORING LLP, MARK D. PLEVIN; TACIE H. YOON, 1001 PENNSYLVANIA AVE., N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 68405 | CROWELL & MORING LLP, (RE: FEDERAL INSURANCE COMPANY), MARK S LICHTENSTEIN ESQ., 590 MADISON AVENUE 20TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68405 | CROWELL & MORING LLP, (RE: FEDERAL INSURANCE COMPANY), MARK D. PLEVIN; TACIE H. YOON, 1001 PENNSYLVANIA AVE., N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 68396 | CROWN LIFT TRUCK, 5 CHARLOTTE AVE, SUITE 1, HICKSVILLE, NY, 11801-3607 | US Mail (1st Class) |
| 68396 | CUSTOM DESIGN SVC CORP, PO BOX 518, DANBURY, CT, 06813-0518 | US Mail (1st Class) |
| 68396 | CUTTING EDGE METAL WORKS, 12 LONG ISLAND AVENUE, HOLTSVILLE, NY, 11742-1803 | US Mail (1st Class) |
| 68405 | DE LAGE LANDEN, 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087-1453 | US Mail (1st Class) |
| 68393 | DELL FINANCIAL SERVICES, PO BOX 81577, AUSTIN, TX, 78708-1577 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68405 | DEXTER HOFING, LLC, 45 ROCKEFELLER PLAZA, SUITE 2000, NEW YORK, NY, 10111-3193 | US Mail (1st Class) |
| 68405 | DIAMOND TRUCK LEASING, 50 EMJAY BOULEVARD, SUITE 8, BRENTWOOD, NY, 11717-3300 | US Mail (1st Class) |
| 68396 | DIE MATIC PRODUCTS, LLC, ATTN: BILL OEHRLEIN, 130 EXPRESS ST., PLAINVIEW, NY, 11803-2477 | US Mail (1st Class) |
| 68396 | DIGI-KEY 31105, PO BOX 250, THIEF RIVER, MN, 56701-0250 | US Mail (1st Class) |
| 68405 | DILWORTH PAXSON LLP, (RE: AMERICAN REINSURANCE COMPANY), WILLIAM E. MCGRATH JR., 2 RESEARCH WAY, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 68405 | DILWORTH PAXSON LLP, (RE: AMERICAN REINSURANCE COMPANY), WILLIAM E. MCGRATH, JR., ESQ., LEAH R. BARTLOME, ESQ., 99 PARK AVENUE, SUITE 320, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 68396 | DISTRIBUTION INTERNATIONAL, 9000 RAILWOOD DRIVE, HOUSTON, TX, 77078-4518 | US Mail (1st Class) |
| 68396 | DISTRIBUTION INTERNATIONAL, PO BOX 23847, HOUSTON, TX, 77228-3847 | US Mail (1st Class) |
| 68396 | DIVERSE PRINTING & GRAPHICS,, 224 W 30TH STREET, #406, NEW YORK, NY, 10001-4934 | US Mail (1st Class) |
| 68396 | DJJ TECHNOLOGIES, 3116 EXPRESSWAY SOUTH, ISLANDIA, NY, 11749-5013 | US Mail (1st Class) |
| 68405 | DLA PIPER LLP (US), (RE: FEDERAL INSURANCE COMPANY), AIDAN M. MCCORMACK, ESQ., CYRIL E. SMITH, ESQ., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | US Mail (1st Class) |
| 68405 | DONNELLON MCCARTHY, INC., 4141 TURRILL STREET, CINCINNATI, OH, 45223-2200 | US Mail (1st Class) |
| 68396 | DRIVES & BEARINGS OF NY, 309 MORGAN AVE., BROOKLYN, NY, 11211-2714 | US Mail (1st Class) |
| 68396 | DUBOIS CHEMICALS INC., 3630 E KEMPER ROAD, CINCINNATI, OH, 45241-2046 | US Mail (1st Class) |
| 68396 | DUCTMATE INDUSTRIES, PO BOX 951486, CLEVELAND, OH, 44193-0016 | US Mail (1st Class) |
| 68405 | DUKE ENERGY, 550 SOUTH TRYON STREET, CHARLOTTE, NC, 28202-4200 | US Mail (1st Class) |
| 68396 | DUKE ENERGY OHIO, 550 SOUTH TRYON ST, DEC45A, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 68403 | DURO DYNE NATIONAL CORPORATION, 81 SPENCE STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 68405 | DURO DYNE NATIONAL CORPORATION, ATTN: RANDALL HINDEN, PRESIDENT AND CEO, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 68396 | DURO DYNE PENSION FUND, C/O DURO DYNE CORPORATION, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 68405 | DURO DYNE SPENCE LLC, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 68396 | DYNACAST, INC, 195 CORPORATE DRIVE, ELGIN, IL, 60123-9355 | US Mail (1st Class) |
| 68396 | DYNAMIC METALS INC., ATTN: TONY FRANGIONE, 1713 SOUTH SECOND ST., PISCATAWAY, NJ, 08854-1741 | US Mail (1st Class) |
| 68405 | E&J TRAILER SERVICES, 325 OSBORNE DRIVE, FAIRFIELD, OH, 45014-2250 | US Mail (1st Class) |
| 68396 | EAST COAST METAL, 1313 SOUTH BRIGGS AVENUE, ATTN: TERESA WILKINS, DURHAM, NC, 27703-5049 | US Mail (1st Class) |
| 68405 | EB EMPLOYEE SOLUTIONS, LLC, 245 MAIN STREET, SUITE 605, WHITE PLAINS, NY, 10601-2425 | US Mail (1st Class) |
| 68405 | ECONIUM DATA INTERNATIONAL, 575 GRANGER ROAD, SUITE 345, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 68396 | ED`S SUPPLY COMPANY INC., 711 6TH AVENUE SOUTH, NASHVILLE, TN, 37203-4615 | US Mail (1st Class) |
| 68405 | ELECTRONIX SYSTEMS CENTRAL STATION ALARM, 1555 NEW YORK AVENUE, HUNTINGTON STATION, NY, 11746-1707 | US Mail (1st Class) |
| 68405 | ENVALL, ROBERT, BRYN GALLAGHER LETSCH, ESQ., BRAYTON PURCELL, LLP, 222 RUSH LANDING ROAD, NOVATO,, CA, 94948 | US Mail (1st Class) |
| 68396 | ERLIN OF LONG ISLAND, 857 N RICHMOND AVENUE, LINDENHURST, NY, 11575 | US Mail (1st Class) |
| 68396 | EULER HERMES N.A. INSURANCE CO, AGENT OF DYNAMIC METALS INC, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 68405 | FAIRFIELD UTILITIES, 5350 PLEASANT AVENUE, FAIRFIELD, OH, 45014-3517 | US Mail (1st Class) |
| 68405 | FEDERAL INSURANCE COMPANY, 436 WALNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 68405 | FIRE SPRINKLER ASSOCIATES, INC., 41 MERCEDES WAY, SUITE 31, BRENTWOOD, NY, 11717-8334 | US Mail (1st Class) |
| 68405 | FIRST ALLMERICA FINANCIAL SERVICE CENTER, PO BOX 758552, TOPEKA, KS, 66675-8552 | US Mail (1st Class) |
| 68405 | FIRST UNUM LIFE INSURANCE CO., LEGAL DEPARTMENT, PO BOX 406927, ATLANTA, GA, 30384-6927 | US Mail (1st Class) |
| 68396 | GBS CORP, D/B/A GBS DOCUMENT SOLUTIONS, 7233 FREEDOM AVENUE NW, NORTH CANTON, OH, 44720-7123 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68396 | GENSCO INC., 4402-20TH STREET E, TACOMA, WA, 98424-1803 | US Mail (1st Class) |
| 68405 | GETZLER HENRICH & ASSOCIATES, LLC, 290 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY, 10017-6308 | US Mail (1st Class) |
| 68405 | GILBERT LLP, 1100 NEW YORK AVENUE, NW, SUITE 700, WASHINGTON, DC, 20005-4376 | US Mail (1st Class) |
| 68396 | GRAINGER, 100 GRAINGER PARKWAY, LAKE FOREST, IL, 60045-5202 | US Mail (1st Class) |
| 68396 | GRAYBAR, 401 FRANKLIN AVE, GARDEN CITY, NY, 11530-5942 | US Mail (1st Class) |
| 68405 | GREAT ATLANTIC INSURANCE, COMPANY (INSOLVENT), ADDRESS UNAVAILABLE AT THE TIME OF FILING, | US Mail (1st Class) |
| 68396 | GREAT PACIFIC ELBOW CO., 15142 VISTA DEL RIO, CHINO, CA, 91710-9694 | US Mail (1st Class) |
| 68396 | GTA / 3M, 3M CTR, BLDG 225-5S-14, ST. PAUL, MN, 55144-1000 | US Mail (1st Class) |
| 68405 | H&O DISTRIBUTION, INC., 325 OSBORNE DRIVE, FAIRFIELD, OH, 45014-2250 | US Mail (1st Class) |
| 68396 | HADCO METAL TRADING CO, LLC, 104-20 MERRICK BLVD, JAMAICA, NY, 11433-1704 | US Mail (1st Class) |
| 68405 | HARDI, 445 HUTCHINSON AVENUE, SUITE 550, COLUMBUS, OH, 43235-8618 | US Mail (1st Class) |
| 68396 | HART & COOLEY, INC, 5030 CORPORATE EXCHANGE BLVD SE, GRAND RAPIDS, MI, 49512-5506 | US Mail (1st Class) |
| 68405 | HARTFORD ACCIDENT AND INDEMNITY COMPANY, ONE HARTFORD PLAZA, HARTFORD, CT, 06155 | US Mail (1st Class) |
| 68405 | HARTFORD FIRE INSURANCE COMPANY, INC., ONE HARTFORD PLAZA, HARTFORD, CT, 06155-0001 | US Mail (1st Class) |
| 68402 | HAYLEY REBEKAH GELLER, 389 HARVARD STREET, APT. 5, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 68396 | HERCULES INDUSTRIES, 1310 W EVANS AVENUE, DENVER, CO, 80223-4027 | US Mail (1st Class) |
| 68396 | HERCULES PRODUCTS, ATTN: DAVID YOHE, 105 E. SINKING SPRINGS LANE, PO BOX 435, EMIGSVILLE, PA, 17318-0435 | US Mail (1st Class) |
| 68405 | HILO EQUIPMENT & SERVICES, 845 SOUTH 1ST STREET, RONKONKOMA, NY, 11779-7207 | US Mail (1st Class) |
| 68396 | HINDEN GRANDCHILDREN TRUST, 10 VENETIAN WAY, APT. #1202, MIAMI BEACH, FL, 33139-8833 | US Mail (1st Class) |
| 68402 | HINDEN GRANDCHILDREN TRUST, 10 VENETIAN WAY, APT. #1202, MIAMI BEACH, FL, 33139-8833 | US Mail (1st Class) |
| 68402 | HINDEN, IRENE, 10 VENETIAN WAY, APT. 1202, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 68402 | HINDEN, MAX HOFFER, 2883 BAY DRIVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 68402 | HINDEN, RANDALL S, 2883 BAY DRIVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 68402 | HINDEN, WENDY LYNNE, 100 ALDEN STREET, UNIT 326, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 68396 | HOMANS ASSOCIATES, 1401 ERIE BOULEVARD, SUITE 2, SYRACUSE, NY, 13210-1202 | US Mail (1st Class) |
| 68396 | HOME DEPOT CREDIT SVCES, DEPT 32-2001194244, PO BOX 183175, COLUMBUS, OH, 43218-3175 | US Mail (1st Class) |
| 68405 | HRM FACILITIES SERVICES, INC., PO BOX 78373, CORONA, CA, 92877-0145 | US Mail (1st Class) |
| 68396 | HW GRAINGER, 100 GRAINGER PARKWAY, LAKE FOREST, IL, 60045-5202 | US Mail (1st Class) |
| 68405 | HYG FINANCIAL SERVICES, 5000 RIVERSIDE DRIVE, SUITE 300 EAST, IRVING, TX, 75039-4314 | US Mail (1st Class) |
| 68405 | HYG FINANCIAL SERVICES, PO BOX 14545, DES MOINES, IA, 50306-3545 | US Mail (1st Class) |
| 68405 | ICON LOGISTICS, INC., ONE BUSH STREET, SUITE 1100, SAN FRANCISCO, CA, 94104-4417 | US Mail (1st Class) |
| 68396 | IDEAL INDUSTRIES, BECKER PLACE, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 68405 | IFRAH PLLC, GEORGE R. CALHOUN, V, 1717 PENNSYLVANIA AVE., NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 68405 | IFRAH PLLC, (RE: THE NORTH RIVER INSURANCE COMPANY), GEORGE R. CALHOUN, V, 1717 PENNSYLVANIA AVE., NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 68405 | IMAGE INDUSTRIES, INC., 11220 E MAIN STREET, HUNTLEY, IL, 60142-7369 | US Mail (1st Class) |
| 68405 | INA INSURANCE COMPANY OF NORTH AMERICA, (SUCCESSOR - CENTURY INDEMNITY COMPANY), 436 WALNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 68405 | INDCOR PROPERTIES, INC., TWO NORTH RIVERSIDE PLAZA, STE 2350, ATTN: LEASE ADMINISTRATION, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 68396 | INDUSTRIAL MECHANICAL, CONTRACTORS INC., 4838 DUFF DRIVE SUITE A, CINCINNATI, OH, 45246-1143 | US Mail (1st Class) |
| 68396 | INDUSTRIAL RIVET &, 200 PARIS AVENUE, NORTHVALE, NJ, 07647-2205 | US Mail (1st Class) |
| 68405 | INGERSOLL RAND COMPANY, 15768 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0157 | US Mail (1st Class) |
| 68396 | INSULATION MATERIALS, 501 S PARK AVENUE, LINDEN, NJ, 07036-1103 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68405 | INTERNAL REVENUE SERVICE, ATTN: BANKRUPTCY NOTICES DIVISION, 2970 MARKET STREET, MAIL STOP 5-Q30.133, PHILADELPHIA, PA, 19104-5016 | US Mail (1st Class) |
| 68405 | INTERNAL SERVICE REVENUE, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 68405 | INTERNAL SERVICE REVENUE, PAMELA HUNTER, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 68396 | INTERNATION ASSN OF SHEET METAL, AIR, RAIL, (RE: INTL ASSOC OF SHEET METAL AIR RAIL), & TRANSPORATION WORKERS, JOSEPH POWELL, ASSISTANT TO THE GENERAL PRESIDENT, 1750 NEW YORK AVENUE, NW 6TH FLOOR, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 68405 | INTERNATION ASSN OF SHEET METAL, AIR, RAIL, & TRANSPORATION WORKERS, JOSEPH POWELL, ASSISTANT TO THE GENERAL PRESIDENT, 1750 NEW YORK AVENUE, NW 6TH FLOOR, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 68396 | INTERNATIONAL ASSOC OF SHEET METAL AIR RAIL, & TRANSPORTATION WORKERS, WASSERMAN JURISTA & STOLZ, ATTN SCOTT S REVER, ESQ., 110 ALLEN ROAD SUITE 304, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 68405 | INTERNATIONAL EXPOSITION CO., 15 FRANKLIN STREET, WESTPORT, CT, 06880-0000 | US Mail (1st Class) |
| 68405 | ISWR OHIO, | US Mail (1st Class) |
| 68405 | ISWR OHIO, LLC, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 68396 | J & M PACKAGING INC., PO BOX 5453, HAUPPAUGE, NY, 11788-0342 | US Mail (1st Class) |
| 68396 | J A JACKSON CORP, 430 CENTER AVE, MAMARONECK, NY, 10543-2299 | US Mail (1st Class) |
| 68405 | JACKSON LEWIS LLP, ONE NO. BROADWAY, WHITE PLAINS, NY, 10601-2329 | US Mail (1st Class) |
| 68396 | JANED ENTERPRISES, 48 ALLEN BLVD, FARMINGDALE, NY, 11735-5642 | US Mail (1st Class) |
| 68405 | JASPAN SCHLESINGER LLP, (RE: HARTFORD ACCIDENT AND INDEMNITY COMPANY), STANLEY A. CAMHI, ESQ., 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 68402 | JESSIE CAWLEY, 305 WARREN STREET, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 68405 | JET SANITATION SERVICE CORP, 228 BLYDENBURGH ROAD, ISLANDIA, NY, 11749-5006 | US Mail (1st Class) |
| 68396 | JM BURNS STEEL SUPPLY, ATTN: JUSTIN ROBBINS, 515 WYOMING AVE, CINCINNATI, OH, 45215-4400 | US Mail (1st Class) |
| 68396 | JM BURNS STEEL SUPPLY INC, JUSTIN M ROBBINS, PO BOX 15622, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 68396 | JOHNSTONE SUPPLY, 11632 NE AINSWORTH CIRCLE, PORTLAND, OR, 97220-9016 | US Mail (1st Class) |
| 68402 | JOSHUA BLUMENTHAL, 1717 TOOMEY ROAD, APT. 412, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 68396 | K T D, 130 E JEFRYN BLVD, DEER PARK, NY, 11729-5724 | US Mail (1st Class) |
| 68405 | KENNEDYS CMK LLP, MARGARET F. CATALANO, CHRISTINA R. SALEM, 570 LEXINGTON AVE., 8TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68405 | KENNEDYS CMK LLP, (RE: THE NORTH RIVER INSURANCE COMPANY), MARGARET F. CATALANO, CHRISTINA R. SALEM, 570 LEXINGTON AVE., 8TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 68396 | KETTY BUSINESS SUPPLY, 9 REYNOLDS STREET, HUNTINGTON STATION, NY, 11746-3828 | US Mail (1st Class) |
| 68396 | KEYENCE CORP OF AMER., 669 RIVER DRIVE SUITE 403, ELMWOOD PARK, NJ, 07407-1361 | US Mail (1st Class) |
| 68396 | KG POWER SYSTEMS, 150 LASER COURT, HAUPPAUGE, NY, 11788-3912 | US Mail (1st Class) |
| 68405 | KONERANES, INC., PO BOX 644944, PITTSBURGH, PA, 15264-4994 | US Mail (1st Class) |
| 68396 | K-PACK INC., 2180 5TH AVENUE, SUITE 3, RONKONKOMA, NY, 11779-6935 | US Mail (1st Class) |
| 68402 | KRUPNICK, DAVID, 880 DEEP HOLE DRIVE, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 68405 | KURTZER, DONALD, KATHY BYRNE, ESQ., COONEY & CONWAY, 120 N. LASALLE STREET, 30TH FL., CHICAGO, IL, 60602 | US Mail (1st Class) |
| 68396 | L M S TECHNICAL SVCS, 21 GRAND AVENUE, FARMINGDALE, NY, 11735-6331 | US Mail (1st Class) |
| 68396 | L.I.S. ENTERPRISES, INC., ATTN: JASON BRENNER, 263 SOUTH YORK ROAD, HATBORO, PA, 19040-3427 | US Mail (1st Class) |
| 68396 | LAB INC, 128 ALBANY AVE, LINDENHURST, NY, 11757-3626 | US Mail (1st Class) |
| 68396 | LAROSA DIE ENGINEERING, INC, 5115 CROOKSHANK ROAD, CINCINNATI, OH, 45238-3374 | US Mail (1st Class) |
| 68405 | LATIN PRESS, INC., 2455 SW 27TH AVENUE, SUITE 200, MIAMI, FL, 33145-3663 | US Mail (1st Class) |
| 68396 | LI TRANSMISSION CO, 495 SMITH ST, FARMINGDALE, NY, 11735-1186 | US Mail (1st Class) |
| 68396 | LINCOLN FOUNDRY, PO BOX 8156, ERIE, PA, 16505-0156 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68402 | LINDSAY JILL BLUMENTHAL, 1420 GABRIELLA COURT, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 68405 | LINKEDIN, 1000 WEST MAUDE AVENUE, SUNNYVALE, CA, 94085-2810 | US Mail (1st Class) |
| 68396 | LITTELFUSE, INC., 12858 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0128 | US Mail (1st Class) |
| 68405 | LMS TECHNICAL SERVICES, 21 GRAND AVENUE, FARMINGDALE, NY, 11735-6300 | US Mail (1st Class) |
| 68405 | LONDON FISCHER LLP, (RE: MEAD REINSURANCE COMPANY), JAMES T.H. DEAVER, ESQ., SARAH N. DEVITO, ESQ., 59 MAIDEN LANE, 39TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 68396 | LOWE`S, PO BOX 530954, ATLANTA, GA, 30353-0954 | US Mail (1st Class) |
| 68396 | M & M TRANSPORT, 5973 HICKORY TREE, CINCINNATI, OH, 45233-4838 | US Mail (1st Class) |
| 68396 | M&M MFG, 4001 MARK IV PARKWAY, FORT WORTH, TX, 76106-4129 | US Mail (1st Class) |
| 68396 | MACARTHUR CO., 2400 WYCLIFF ST, ST. PAUL, MN, 55114-1268 | US Mail (1st Class) |
| 68405 | MACHINERY FINANCE RESOURCES LLC, 651 DAY HILL ROAD, WINDSOR, CT, 06095-0000 | US Mail (1st Class) |
| 68396 | MACHINERY FINANCE RESOURCES,, 910 DAY HILL ROAD, WINDSOR, CT, 06095-5727 | US Mail (1st Class) |
| 68405 | MAILFINANCE/NEOPOST COMPANY, 478 WHEELERS FARM ROAD, MILFORD, CT, 06461-0000 | US Mail (1st Class) |
| 68405 | MAJESTIC STEEL, ATTN: SUSAN SUVAK, 31099 CHAGRIN BLVD., SUITE 150, CLEVELAND, OH, 44124-5930 | US Mail (1st Class) |
| 68396 | MAJESTIC STEEL USA, INC., ATTN: SUSAN SUVAK, 31099 CHAGRIN BLVD., SUITE 150, CLEVELAND, OH, 44124-5930 | US Mail (1st Class) |
| 68396 | MAJESTIC STEEL USA, INC., 2551 ROSWELL ROAD, SUITE 300, ATLANTA, GA, 30062 | US Mail (1st Class) |
| 68405 | MASSMUTUAL FINANCIAL GROUP, LEGAL DEPARTMENT, APM PAYMENT PROCESSING CENTER, PO BOX 92485, CHICAGO, IL, 60675-2485 | US Mail (1st Class) |
| 68396 | MASTER CRAFT FINISHERS,INC, 30 WEST JEFRYN BLVD, DEER PARK, NY, 11729-4730 | US Mail (1st Class) |
| 68405 | MAZURS USA, LLP, 135 WEST 50TH STREET, NEW YORK, NY, 10020-1201 | US Mail (1st Class) |
| 68396 | MCCARTER & ENGLISH, LLP, (RE: MESTEK MACHINERY, INC.), MATTHEW HEIMANN, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68396 | MCCARTER & ENGLISH, LLP, (RE: MESTEK, INC.), MATTHEW HEIMANN, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68405 | MCCARTER & ENGLISH, LLP, MATTHEW HEIMANN, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 68396 | MCI TRANSFORMER CORP, 411 MANHATTAN AVENUE, BABYLON, NY, 11704-5500 | US Mail (1st Class) |
| 68396 | MCMASTER-CARR, PO BOX 7690, CHICAGO, IL, 60680-7690 | US Mail (1st Class) |
| 68396 | MCS CALIBRATION, 1533 LINCOLN AVE, HOLBROOK, NY, 11741-2263 | US Mail (1st Class) |
| 68405 | MEAD REINSURANCE COMPANY, (NKA MIDSTATES REINSURANCE CORP.), 10560 SUCCESS LANE, SUITE A, DAYTON, OH, 45458 | US Mail (1st Class) |
| 68405 | MELTZER, LIPPE, GOLDSTEIN & BREITSTONE, LLP, 190 WILLIS AVENUE, MINEOLA, NY, 11501-2643 | US Mail (1st Class) |
| 68396 | MESTEK MACHINERY, INC., 260 NORTH ELM STREET, WESTFIELD, MA, 01085-1614 | US Mail (1st Class) |
| 68396 | MESTEK, INC., ATTN: BRUCE DEWEY, 260 NORTH ELM STREET, WESTFIELD, MA, 01085-1614 | US Mail (1st Class) |
| 68396 | MEZ INDUSTRIES INC., 1234 EAST 58TH STREET, LOS ANGELES, CA, 90011-4864 | US Mail (1st Class) |
| 68396 | MICHAEL`S ELECTRICAL SPLY CORP, 456 MERRICK RD, FRANK VECCHIONE, LYNBROOK, NY, 11563-2448 | US Mail (1st Class) |
| 68396 | MID ISLAND ELEC, 1000 PRIME PL, HAUPPAUGE, NY, 11788-4821 | US Mail (1st Class) |
| 68396 | MIDLAND STEEL, 1120 LEGGETT AVE, BRONX, NY, 10474-6295 | US Mail (1st Class) |
| 68405 | MIDLAND STEEL, ATTN: ED SMOOKIER, 5825 S. GREENWOOD AVE., LOS ANGELES, CA, 90040-3300 | US Mail (1st Class) |
| 68396 | MOUSER ELECTRONICS, PO BOX 99319, FORTWORTH, TX, 76199-0319 | US Mail (1st Class) |
| 68396 | MS PACKAGING & SUPPLY, DISTRIBUTION CORP, 53 ZORN BOULEVARD, YAPHANK, NY, 11980-2102 | US Mail (1st Class) |
| 68391 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 68396 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 68396 | MSI MOTOR, INC., 15642 SAND CANYON AVE, UNIT # 54908, IRVINE, CA, 92619-5469 | US Mail (1st Class) |
| 68396 | NAKAZAWA DIE CASTING, SELAYANG INDUSTRIAL PARK, 68100 BATU CAVES, SELANGOR,  MALAYSIA | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68405 | NAKAZAWA DIE CASTING, ATTN: DESMOND KHONG, LOT 46910, BLOCK D, TAMAN PERINDUSTRIAN, SELAYANG, 68100 BATU CAVES, SELANGOR DARUL EHSAN,  MALAYSIA | **US Mail (1st Class)** |
| 68405 | NATIONAL GRID, ACCOUNTS PROCESSING KEDLI, ONE METROTECH CENTER, BROOKLYN, NY, 11201-3948 | **US Mail (1st Class)** |
| 68396 | NATIONAL PACKAGING, 100 MIDDLESEX AVENUE, SUITE 2, CARTERET, NJ, 07008-3499 | **US Mail (1st Class)** |
| 68396 | NDS SYSTEMS LC, 3505 E FRONTAGE ROAD, SUITE 160, TAMPA, FL, 33607-1762 | **US Mail (1st Class)** |
| 68405 | NDS SYSTEMS LLC, 3505 E FRONTAGE ROAD, SUITE 175, TAMPA, FL, 33607-0000 | **US Mail (1st Class)** |
| 68405 | NEW JERSEY ATTORNEY GENERAL'S OFFICE, ATTN: DIVISION OF LAW, RICHARD J HUGHES JUSTICE COMPLEX, 25 MARKET STREET, TRENTON, NJ, 08625-0112 | **US Mail (1st Class)** |
| 68405 | NEW JERSEY DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695-0001 | **US Mail (1st Class)** |
| 68405 | NEW YORK CITY DEPT OF FINANCE, CORRESPONDENCE UNIT, ONE CENTRE STREET, 22ND FLOOR, NEW YORK, NY, 10007-1632 | **US Mail (1st Class)** |
| 68405 | NEW YORK STATE DEPARTMENT OF TAXATION, ATTN: OFFICE OF COUNSEL, NYS DEPT OF TAXATION AND FINANCE, BUILDING 9 WA HARRIMAN CAMPUS, ALBANY, NY, 12227-0001 | **US Mail (1st Class)** |
| 68405 | NICKEY WAREHOUSE, INC., 3691 TULANE ROAD, PO BOX 2251, MEMPHIS, TN, 38116-0000 | **US Mail (1st Class)** |
| 68405 | NORGAARD O'BOYLE, 184 GRAND AVENUE, ENGLEWOOD, NJ, 07631-3507 | **US Mail (1st Class)** |
| 68396 | NORTH SHORE TOOL & DIE, 1320-11 LINCOLN AVE, HOLBROOK, NY, 11741-2267 | **US Mail (1st Class)** |
| 68396 | NORTHERN SAFETY & INDUSTRIAL, PO BOX 4250, UTICA, NY, 13504-4250 | **US Mail (1st Class)** |
| 68396 | NOVA FASTENERS CO., INC., 7500 NEW HORIZONS BLVD, AMITYVILLE, NY, 11701-1151 | **US Mail (1st Class)** |
| 68405 | OFFICE OF THE UNITED STATES ATTORNEY OF NEW JERSEY, ATTN: EAMONN O'HAGAN, ASSISTANT U S ATTORNEY, PETER RODINO FEDERAL BUILDING, 970 BROAD STREET, SUITE 700, NEWARK, NJ, 07102-2534 | **US Mail (1st Class)** |
| 68405 | OFFICE OF THE US TRUSTEE FOR THE DISTRICT OF NJ, ONE NEWARK CENTER, SUITE 2100, NEWARK, NJ, 07102-5235 | **US Mail (1st Class)** |
| 68405 | OHIO ATTORNEY GENERAL'S OFFICE, ATTN: BANKRUPTCY NOTICES DIVISION, 30 EAST BROAD STREET, 14TH FLOOR, COLUMBUS, OH, 43215-3414 | **US Mail (1st Class)** |
| 68396 | ONESERVICE COMMERCIAL, BUILDING MAINTENANCE INC., 80 ORVILLE DRIVE, BOHEMIA, NY, 11716-2534 | **US Mail (1st Class)** |
| 68405 | ONESERVICE COMMERCIAL BLDG MAINT , INC., 80 ORVILLE DRIVE, BOHEMIA, NY, 11716-2534 | **US Mail (1st Class)** |
| 68405 | OPTIMUM, INC., 111 STEWART AVENUE, OYSTER BAY, NY, 11714-3533 | **US Mail (1st Class)** |
| 68396 | OSTERMAN PROPANE, LLC, PO BOX 150, WHITINSVILLE, MA, 01588-0150 | **US Mail (1st Class)** |
| 68396 | PARAMOUNT PKG. CORP, 1221 OLD WALT WHITMAN ROAD, MELVILLE, NY, 11747-3010 | **US Mail (1st Class)** |
| 68396 | PARTNERS DELIVERY INC, 10837 COMMERCE WAY, FONTANA, CA, 92337-8202 | **US Mail (1st Class)** |
| 68405 | PDI PARTNER'S DELIVERY, INC., 10837 COMMERCE WAY, UNIT #D, FONTANA, CA, 92337-8202 | **US Mail (1st Class)** |
| 68396 | PENNSYLVANIA STEEL CO INC, 1717 WOODHAVEN DR, PO BOX 40, BENSALEM, PA, 19020-0040 | **US Mail (1st Class)** |
| 68405 | PENSION BENEFIT GUARANTY CORPORATION, JORDAN JACOBSON, ESQ., OFFICE OF THE GENERAL COUNSEL, 1200 K STREET, N.W., SUITE 340, WASHINGTON, DC, 20005-4026 | **US Mail (1st Class)** |
| 68396 | PHD MANUFACTURING, INC., ATTN: JONATHON CORBINO, 44018 COLUMBIANA-WATERFORD RD., COLUMBIANA, OH, 44408-9481 | **US Mail (1st Class)** |
| 68405 | PHOCAS, INC., PO BOX 782434, ORLANDO, FL, 32878-2434 | **US Mail (1st Class)** |
| 68405 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, 2225 AMERICAN DRIVE, NEENAH, WI, 54956-1005 | **US Mail (1st Class)** |
| 68405 | PNC BANK, JOHN COOK, 8671 NORTH PAVILLION DRIVE, WEST CHESTER, OH, 45069-4885 | **US Mail (1st Class)** |
| 68396 | POWERTECH CONTROLS CO.,INC, PO BOX 9443, UNIONDALE, NY, 11555-9433 | **US Mail (1st Class)** |
| 68396 | PRB METAL PRODUCTS INC., 200 CHRISTOPHER STREET, RONKONKOMA, NY, 11779-6921 | **US Mail (1st Class)** |
| 68396 | PREGIS HOLDING, ATTN: DANIEL LINDENBAUM, 515 ENTERPRISE STREET, AURORA, IL, 60504-8143 | **US Mail (1st Class)** |
| 68405 | PRO4MA, PO BOX 32, BRIGHTWATERS, NY, 11718-0032 | **US Mail (1st Class)** |
| 68393 | PRO4MA II, LLC, PO BOX 32, BRIGHTWATERS, NY, 11718-0032 | **US Mail (1st Class)** |
| 68393 | PRO4MA, LLC, PO BOX 32, BRIGHTWATERS, NY, 11718-0032 | **US Mail (1st Class)** |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68396 | PRO-FAB SHEET METAL INC., 355 SOUTH STEWART AVENUE, ADDISON, IL, 60101-3340 | US Mail (1st Class) |
| 68405 | PSE&G LONG ISLAND, 333 EARLE OVINGTON BOULEVARD, SUITE 403, UNIONDALE, NY, 11553-3645 | US Mail (1st Class) |
| 68396 | PSEG LI, GERALYN CLINCH, 15 PARK DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 68405 | PUBLIC SERVICE TRUCK RENTING, INC., 25-61 49TH AVENUE, LONG ISLAND CITY, NY, 11101-4429 | US Mail (1st Class) |
| 68396 | QUINTILE IND INC, 11 SARAH DRIVE, FARMINGDALE, NY, 11735-1209 | US Mail (1st Class) |
| 68396 | R E MICHELS CO., ONE R E MICHEL DRIVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 68396 | R P SCREW MACHINE PRODUCTS, 4 RUE LORNE, SUITE # 104, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 68396 | R2 TAPE, INC., ATTN: JEN HIRSCH, 1626 BRIDGEWATER ROAD, BENSALEM, PA, 19020-4509 | US Mail (1st Class) |
| 68393 | RABINOWITZ, LUBETKIN & TULLY, L C C, (RE: 4 SITE, LLC), JONATHAN RABINOWITZ, JEFFREY A. COOPER, 293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ, 07039-1711 | US Mail (1st Class) |
| 68405 | RABINOWITZ, LUBETKIN & TULLY, L C C, JONATHAN RABINOWITZ, JEFFREY A. COOPER, 293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ, 07039-1711 | US Mail (1st Class) |
| 68396 | RANDSTAD US, 2015 SOUTH PARK PLACE, ATLANTA, GA, 30339-2014 | US Mail (1st Class) |
| 68396 | RED DEVIL INC, DEPT # 317 PO BOX 21568, TULSA, OK, 74121 | US Mail (1st Class) |
| 68396 | REFRICENTER OF MIAMI, 7101 NW 43RD STREET, MIAMI, FL, 33166-6829 | US Mail (1st Class) |
| 68405 | REGUS, 100 HORIZON CENTER BOULEVARD, HAMILTON, NJ, 08691-0000 | US Mail (1st Class) |
| 68396 | RELAY SPECIALTIES INC, PO BOX 7000, 17 RARITAN ROAD, OAKLAND, NJ, 07436-2743 | US Mail (1st Class) |
| 68405 | RETRANS FREIGHT, ATTN: BRIAN HILLER, 420 AIRPORT ROAD, FALL RIVER, MA, 02720-4764 | US Mail (1st Class) |
| 68396 | RETRANS FREIGHT INC., 420 AIRPORT RD, FALL RIVER, MA, 02720-4764 | US Mail (1st Class) |
| 68396 | RIGGS TOOL COMPANY INC., 351 BURBANK DRIVE, TOLEDO, OH, 43607-3308 | US Mail (1st Class) |
| 68405 | RISK MANAGEMENT CONSULTANTS, CROSSROADS CORPORATE CENTER, ONE INTERNATIONAL BOULEVARD, SUITE 605, MAHWAH, NJ, 07495-0019 | US Mail (1st Class) |
| 68405 | RIZE ENTERPRISES, LLC, PO BOX 1311, BRENTWOOD, NY, 11717-0688 | US Mail (1st Class) |
| 68396 | ROBERTSON HEATING SUPPLY CO., 2155 W MAIN STREET, ALLIANCE, OH, 44601-2190 | US Mail (1st Class) |
| 68402 | ROSSETTO, PATRICK, 2 SAMUEL COURT, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 68396 | ROYAL METALS, 100 ROYAL WAY, TEMPLE, GA, 30179-4437 | US Mail (1st Class) |
| 68405 | RUMPKE CONTAINER SERVICE, 3700 STRUBLE ROAD, CINCINNATI, OH, 45251-4952 | US Mail (1st Class) |
| 68396 | S & D PRODUCTS INC, 1390 SCHIFERL RD, BARTLETT, IL, 60103-1701 | US Mail (1st Class) |
| 68396 | S W ANDERSON SALES, 63 DANIEL STREET, FARMINGDALE, NY, 11735-1303 | US Mail (1st Class) |
| 68396 | S&S HINGE COMPANY, 210 COVINGTON DRIVE, BLOOMINGDALE, IL, 60108-3125 | US Mail (1st Class) |
| 68396 | SAG SUPPLY CORP, 59 CLEVELAND AVE, BAY SHORE, NY, 11706-1227 | US Mail (1st Class) |
| 68396 | SAGER ELECTRONICS, 19 LEONA DRIVE, MIDDLEBOROUGH, MA, 02346-1404 | US Mail (1st Class) |
| 68396 | SCHWING ELECTRIC, 122 ALLEN BLVD, P O BOX 69, FARMINGDALE, NY, 11735-0069 | US Mail (1st Class) |
| 68396 | SCROOSCOOP FASTENER CO, 2180 LAS PALMAS DRIVE, CARLSBAD, CA, 92011-1520 | US Mail (1st Class) |
| 68405 | SCULLY, SCOTT, MURPHY & PRESSER, P C, 400 GARDEN CITY PLAZA, SUITE 300, GARDEN CITY, NY, 11530-3319 | US Mail (1st Class) |
| 68396 | SEALERS INC., ATTN: JIM BERGER, 5017 SOUTH 38TH STREET, ST. LOUIS, MO, 63116-4129 | US Mail (1st Class) |
| 68396 | SECON RUBBER & PLASTICS, INC, 240 KASKASKIA DR, RED BUD, IL, 62278-1386 | US Mail (1st Class) |
| 68405 | SECURITIES AND EXCHANGE COMMISSION, NEW YORK REGIONAL OFFICE, 200 VESEY STREET, SUITE 400, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 68405 | SHEET METAL WERKS, 455 E ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL, 60065 | US Mail (1st Class) |
| 68405 | SHEET METAL WORKERS LOCAL 170, 9101 EAST WHITTIER BOULEVARD, 2ND FLOOR, PICO RIVERA, CA, 90660-2405 | US Mail (1st Class) |
| 68405 | SHEET METAL WORKERS LOCAL 24 & 183, 6550 POE AVENUE, DAYTON, OH, 45414-2527 | US Mail (1st Class) |
| 68405 | SHIPMAN & GOODWIN LLP, STEPHEN M. FORTE, ESQ., 400 PARK AVENUE, FIFTH FLOOR, NEW YORK, NY, 10022-4406 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68405 | SHIPMAN & GOODWIN LLP, (RE: HARTFORD ACCIDENT AND INDEMNITY COMPANY), STEPHEN M. FORTE, ESQ., 400 PARK AVENUE, FIFTH FLOOR, NEW YORK, NY, 10022-4406 | US Mail (1st Class) |
| 68405 | SHIPMAN & GOODWIN LLP, (RE: HARTFORD ACCIDENT AND INDEMNITY COMPANY), JAMES P. RUGGERI, JOSHUA D. WEINBERG, & ABIGAIL W. WILLIAMS, 1875 K STREET, NW, SUITE 600, WASHINGTON, DC, 20006-1251 | US Mail (1st Class) |
| 68396 | SIMONDS SAW L L C, PO BOX 8512, CAROL STREAM, IL, 60197-8512 | US Mail (1st Class) |
| 68396 | SIX-2 FASTENER IMPORTS, ATTN: STEVE COWAN, 2 BUCKS LANE, SUITE 7, MARLBORO, NJ, 07746-1473 | US Mail (1st Class) |
| 68405 | SMACNA SHOW MANAGEMENT, 1430 SPRING HILL ROAD, 6TH FLOOR, MCLEAN, VA, 22102-3023 | US Mail (1st Class) |
| 68405 | SMART, C/O DONNA SILVERMAN, 1750 NEW YORK AVENUE, NW, 6TH FL, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 68396 | SMART LOCAL 170 PENSION WITHDRAWAL, 9101 EAST WHITTER BLVD, 2ND FLOOR, PICO RIVERA, CA, 90660-2405 | US Mail (1st Class) |
| 68396 | SMART LOCAL 210 PENSION WITHDRAWAL LIABILITY, 18 SECATOAG, PORT WASHINGTON, NY, 11050-2107 | US Mail (1st Class) |
| 68396 | SNAPPY AIR DISTR PROD, 1011 11TH AVENUE S E, DETROIT LAKES, MN, 56501-3711 | US Mail (1st Class) |
| 68396 | SNYDER MFG., INC., ATTN: JOLENE MEESE, 3001 PROGRESS ST., DOVER, OH, 44622-9640 | US Mail (1st Class) |
| 68405 | SOUTHWESTERN OH SECURITY, 900 ROSS AVENUE, HAMILTON, OH, 45013-2536 | US Mail (1st Class) |
| 68405 | SPENCE, | US Mail (1st Class) |
| 68405 | SROMEK, EUGENE F., KELLEY & FERRARO, LLP, CONSTANTINE P. VENIZELOS, ESQ., ERNEST & YOUNG TOWER, 950 MAIN AVENUE, SUITE 1300, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 68396 | STAMP TECH INC, 445 QUEEN STREET, SOUTHINGTON, CT, 06489-1803 | US Mail (1st Class) |
| 68396 | STANLEY BLACK & DECKER, DEPT CH 14394, PALATINE, IL, 60055-4394 | US Mail (1st Class) |
| 68396 | STAPLES BUSINESS CREDIT, DEPT NYC, PO BOX 415256, BOSTON, MA, 02241-5256 | US Mail (1st Class) |
| 68405 | STATE OF CALIFORNIA DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO, CA, 94240-0040 | US Mail (1st Class) |
| 68405 | STATE OF OHIO DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, PO BOX 530, COLUMBUS, OH, 43216-0530 | US Mail (1st Class) |
| 68396 | STEDFAST INC., 230 ST. CHARLES ST SOUTH, GRANBY, QC, J2G 3Y3 CANADA | US Mail (1st Class) |
| 68405 | STERLING NATIONAL BANK, TIMOTHY JULIANO, ONE JERICHO PLAZA, SUITE 304, JERICHO, NY, 11753-1635 | US Mail (1st Class) |
| 68396 | STERLING SANITARY SUPPLY, 2090 ROUTE 110, FARMINGDALE, NY, 11735-1735 | US Mail (1st Class) |
| 68396 | SUBURBAN PROPANE, 8671 NORTH GILMORE ROAD, FAIRFIELD, OH, 45018 | US Mail (1st Class) |
| 68405 | SUFFOLK COUNTY WATER AUTHORITY, 4060 SUNRISE HIGHWAY, OAKDALE, NY, 11769-1005 | US Mail (1st Class) |
| 68396 | SUPERIOR WASHER, PO BOX 8000, DEPT. #190, BUFFALO, NY, 14267-0002 | US Mail (1st Class) |
| 68396 | SUPPLYONE LONG ISLAND, INC., D/B/A WRAP-N-PACK, 21 EXECUTIVE BLVD, FARMINGDALE, NY, 11735-4710 | US Mail (1st Class) |
| 68396 | TALCO PACKAGING CORP, 1612 LOCUST AVE, SUITE E, BOHEMIA, NY, 11716-2100 | US Mail (1st Class) |
| 68396 | TECHNICAL DISTRIBUTORS INC., PO BOX 3826, GUAYNABO, PR, 00926 | US Mail (1st Class) |
| 68405 | TELEPACIFIC COMMUNICATIONS, 515 S FLOWER STREET, 47TH FLOOR, LOS ANGELES, CA, 90071-2208 | US Mail (1st Class) |
| 68402 | THE IRENE LEE HINDEN TRUST, ALAN J. HARRIS, TRUSTEE, 427 MANVILLE ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 68396 | THE KNOTTS CO., INC, 350 SNYDER AVE, BERKELEY HEIGHTS, NJ, 07922-0611 | US Mail (1st Class) |
| 68405 | THE LAW OFFICE OF JOHN FIALCOWITZ, JOHN FIALCOWITZ ESQ, 89 HEADQUARTERS PLAZA NORTH, SUITE 1216, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 68405 | THE NEW JERSEY DIVISION OF TAXATION COMPLIANCE AND, ENFORCEMENT - BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695-0001 | US Mail (1st Class) |
| 68405 | THE NORTH RIVER INSURANCE COMPANY, 305 MADISON AVENUE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 68402 | THE RANDALL SCOTT HINDEN TRUST, ALAN J. HARRIS, TRUSTEE, 427 MANVILLE ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 68402 | THE WENDY LYNN GELLER TRUST, ALAN J. HARRIS, TRUSTEE, 427 MANVILLE ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 68396 | THYSSENKRUPP MATERIALS NA, COPPER AND BRASS SALES DIVISION, PO BOX 7247, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 68402 | TOBEY GELLER, 4 ROWE COURT, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 68396 | TRANS BEARING CO., INC, PO BOX 708, ALLENWOOD, NJ, 08720-0708 | US Mail (1st Class) |
| 68405 | TRANSAMERICA LIFE INSURANCE COMPANY, 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA, 52499-3830 | US Mail (1st Class) |
| 68405 | TRAVELERS INSURANCE COMPANY, ONE TOWER SQUARE, HARTFORD, CT, 06183-0002 | US Mail (1st Class) |
| 68396 | TRI WELD INC., 65 SOUTH 2ND STREET, BAY SHORE, NY, 11706-1001 | US Mail (1st Class) |
| 68396 | TRI-FLEX LABEL CORP, 48 ALLEN BLVD - UNIT A, FARMINDALE, NY, 11735-5642 | US Mail (1st Class) |
| 68396 | TRI-LIFT INC., PO BOX 120247, EAST HAVEN, CT, 06512-0247 | US Mail (1st Class) |
| 68405 | TRI-LIFT, INC., PO BOX 120247, EAST HAVEN, CT, 06512-0000 | US Mail (1st Class) |
| 68402 | TRUST UNDER ART. 3RD OF LWT OF S. BLUMENTHAL, LOWELL BLUMENTHAL, EXECUTOR/TRUSTEE, 769 WEST PARK AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 68405 | TYCO SIMPLEX GRINNELL, 3661 BRIARFIELD BLVD, SUITE 101, MAUMEE, OH, 43537-0000 | US Mail (1st Class) |
| 68393 | U S BANK EQUIPMENT FINANCE, 1310 MADRID STREET, MARSHALL, MN, 56258-4002 | US Mail (1st Class) |
| 68405 | UCAC INC, 5737 CORPORATE WAY, WEST PALM BEACH, FL, 33407-2097 | US Mail (1st Class) |
| 68396 | ULINE, 2200 S LAKESIDE DR, WAUKEGAN, IL, 60085-8311 | US Mail (1st Class) |
| 68396 | UNDERWRITERS LABORATORIES LLC, 75 REMITTANCE DRIVE, SUITE # 1524, CHICAGO, IL, 60675-1524 | US Mail (1st Class) |
| 68396 | UNIST, 4134 36TH STREET SE, GRAND RAPIDS, MI, 49512-2903 | US Mail (1st Class) |
| 68405 | UNITED STATES DEPARTMENT OF JUSTICE, M. HILDEBRANDT; J. SPONDER; M. HAUSMAN, OFFICE OF THE UNITED STATES TRUSTEE, ONE NEWARK CENTER, SUITE 2100, NEWARK, NJ, 07102-5235 | US Mail (1st Class) |
| 68396 | UNIVERSAL FORMATIONS, INC., 3850 WEST HIGHWAY 13, BURNSVILLE, MN, 55337-5505 | US Mail (1st Class) |
| 68396 | UNIVERSAL STENCILING, AND MARKING SYSTEMS, PO BOX 871, ST PETERSBURG, FL, 33731-0871 | US Mail (1st Class) |
| 68405 | UPS PROFESSIONAL SERVICES, INC., 55 GLENLAKE PARKWAY, N E, ATLANTA, GA, 30328-3474 | US Mail (1st Class) |
| 68396 | VORTEX METALS, LTD, 19200 CRANWOOD PARKWAY, WARRENSVILLE HTS, OH, 44128-4043 | US Mail (1st Class) |
| 68396 | VULCAN THREADED PRODUCTS INC., 10 CROSSCREEK TRAIL, PELHAM, AL, 35124-1727 | US Mail (1st Class) |
| 68405 | WAREHOUSE & PRODUCTION EMPLOYEES UNION, LOCAL 210, 529 BROADWAY, MASSAPEQUA, NY, 11758-5006 | US Mail (1st Class) |
| 68405 | WASSERMAN, JURISTA & STOLZ, PC, SCOTT S. REVER, 110 ALLEN ROAD, SUITE 304, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 68396 | WATERBURY PLATING &, 114 PORTER ST, WATERBURY, CT, 06708-3819 | US Mail (1st Class) |
| 68396 | WATSCO, INC., 2665 SOUTH BAYSHORE DRIVE, SUITE 901, MIAMI, FL, 33133-5436 | US Mail (1st Class) |
| 68405 | WEINBERG, GROSS & PERGAMENT LLP, 400 GARDEN CITY PLAZA, SUITE 403, GARDEN CITY, NY, 11530-3336 | US Mail (1st Class) |
| 68405 | WELLS FARGO, VERONICA ROBLEDO, 4240 E. 4TH STREET, ONTARIO, CA, 91764-5250 | US Mail (1st Class) |
| 68393 | WELLS FARGO EQUIPMENT FINANCE, 300 TRI-STATE INTERNATIONAL, SUITE 400, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 68396 | WELLS FARGO EQUIPMENT FINANCE, 300 TRI-STATE INTERNATIONAL, SUITE 400, LINCOLNSHIRE, IL, 60069 | US Mail (1st Class) |
| 68396 | WELLS FARGO FINANCIAL, CAPITAL FINANCE, ACCOUNTS RECEIVABLE, PO BOX 7777, SAN FRANCISCO, CA, 94120-7777 | US Mail (1st Class) |
| 68396 | WES-GARDE COMPONENTS, 194 ELLIOT ST E, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 68402 | WHITE, LEO, 25 WEDGEWOOD LANE, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 68396 | WINDGATE PRODUCTS CO, 1060 GRISWOLD AVE., SAN FERNANDO, CA, 91340-1455 | US Mail (1st Class) |
| 68405 | WINDSTREAM COMMUNICATIONS, 4001 RODNEY PARHAM ROAD, LITTLE ROCK, AR, 72212-2459 | US Mail (1st Class) |
| 68396 | WORTHEN INDUSTRIES, INC, 3 EAST SPIT BROOK ROAD, NASHUA, NH, 03060-5783 | US Mail (1st Class) |
| 68396 | XL SCREW CORP, 14700 FOLTZ PARKWAY, STRONGSVILLE, OH, 44149-4723 | US Mail (1st Class) |

Duro Dyne

**Exhibit E - Solicitation**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 68405 | YOUNG CONAWAY STARGATT & TAYLOR, LLP, SARA BETH A.R. KOHUT, SEAN M. BEACH (NJ BAR NO. 026982000), JOHN T. DORSEY (DELAWARE BAR NO. 2988), RODNEY SQUARE, 1000 NORTH KING ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 68405 | YOUNG, CONAWAY, STARGATT & TAYLOR, LLP, ONE RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 68396 | YOUR STAFFING SERVICE, 606 JOHNSON AVE, #27, BOHEMIA, NY, 11716-2688 | US Mail (1st Class) |
| 68405 | ZURICH-AMERICAN INSURANCE COMPANY, 1299 ZURICH WAY, TOWER 2, FLOOR 5, SCHAUMBURG, IL, 60196-1056 | US Mail (1st Class) |

**Subtotal for this group:  420**

Duro Dyne