**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: November 2018**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

12/19/18
_____
Date

Randall Hinden
Printed Name of Authorized Individual

CEO
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
                  Debtor

**Case No. 18-27963-MBK**
**Reporting Period: November 2018**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BANK ACCOUNTS--STERLING NATIONAL | | | | | | |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | $94,490 | $94,490 | $212,467 |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | | 1,517,663 |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | 2,814 | 2,814 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | 91,676 | 91,676 | 917,370 |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94,490 | 94,490 | 1,730,549 |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (94,490) | (94,490) | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 8,974,452 | 1,709,008 | 617,068 | 205,013 | 2,055,482 | 13,561,024 |
| Less: Transfers to DIP Accounts | (5,386,480) | (825,000) | (405,000) | 0 | (744,600) | (7,361,080) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,587,972 | 884,008 | 212,068 | 205,013 | 1,310,882 | 6,199,944 |

In re: Duro Dyne National Corp., et. al.  
Debtor

Case No. 18-27963-MBK  
Reporting Period: November 2018

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2**

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month, or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | East 1203 | East 5333 | East 1383* | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | National Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1,046,070 | $122,862 | $0 | $89,790 | $34,918 | $0 | $70,587 | $19,646 | $0 | $17,359 | $4,175,397 | $67,600 | $24,988 | $4,150 | $18,528 | ($1,462) | $5,690,434 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,086,178 | | | $794,119 | | | $535,564 | | | | | | | | | | $6,415,861 | $18,891,622 |
| EQUIPMENT RENTAL INCOME | | | | | | | 1,261 | | | | | | | | | | 1,261 | 6,305 |
| FREIGHT REBATE AND REFUNDS | 14,346 | | | | | | | | | | 8,330 | | | | | | 22,676 | 22,676 |
| SCRAP INCOME | 19,699 | | | | | | | | | | | | | | | | 19,699 | 48,975 |
| ROYALTY INCOME | 16,709 | | | | | | | | | | | | | | | | 16,709 | 23,892 |
| MANAGEMENT FEES | | | | | | | | | | | 26,347 | | | | | | 26,347 | 252,391 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 1,073 |
| INTEREST INCOME | | | | | | | | | | 6,507 | | | | | 27 | | 6,534 | 12,724 |
| RECONCILING ADJUSTMENT | | | | | | | | | | | | | | | | 3,337 | 3,337 | 2,560 |
| MISCELANEOUS | | | | | | | 11,720 | | | | | | | | | | 11,720 | 11,720 |
| TRANSFERS (FROM DIP ACCTS) | | 3,485,000 | | | 855,000 | | | 200,000 | | 210,000 | 525,000 | 1,070,000 | | | | 1,016,080 | 7,361,080 | 18,956,541 |
| **TOTAL RECEIPTS** | $5,136,932 | $3,485,000 | $0 | $794,119 | $855,000 | $0 | $548,545 | $200,000 | $0 | $210,000 | $531,507 | $1,104,677 | $0 | $0 | $27 | $1,019,416 | $13,885,224 | $38,230,481 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $88,318 | | | $1,275 | | | $850 | | $285 | | $22,507 | | | | | $113,236 | $165,688 |
| Capital Expenditures | | 138,730 | | | | | | | | | | | | | | | 138,730 | 218,730 |
| Employee Related | | 72,709 | | | 15,330 | | | 3,612 | | | 9,531 | 3,122 | 1,075 | | | | 105,379 | 318,735 |
| Employee Expense Reimbursement | | | | | | | | | | | 333 | | | | | | 333 | 5,690 |
| Equipment Lease | | 16,557 | | | 7,998 | | | 2,131 | | 707 | 921 | | | | | | 28,314 | 89,053 |
| Freight | | 435,559 | | | | | | | | | | | | | | | 435,559 | 1,425,930 |
| Insurance | | 1,502 | | | | | | | | 933 | 159,730 | | | | | | 162,165 | 238,200 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 9,926 |
| Payroll | | | | | | | | | | | | | | | | 801,067 | 801,067 | 1,965,666 |
| Payroll Taxes | | 71,265 | | | 38,434 | | | 14,583 | | 49,337 | 160,519 | | | | | | 334,139 | 658,348 |
| Real Estate Lease | | | | | 16,259 | | | 45,000 | | | | | | | | | 61,259 | 151,259 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Selling | | 1,695 | | | | | | | | | | | | | | | 1,695 | 111,711 |
| Services | | 148,785 | | | 51,438 | | | 107 | | 895 | 3,864 | | | | | | 205,088 | 448,426 |
| Supplier / Inventory | | 2,583,728 | | | 743,114 | | | 139,782 | | 151,231 | 46,945 | | | | | | 3,664,800 | 10,588,939 |
| Taxes | | | | | | | | 3,183 | | | | | | | | | 3,183 | 160,846 |
| Utilities | | 5,368 | | | 5,286 | | | 872 | | | 42,736 | | | | | | 54,261 | 110,097 |
| TRANSFERS (TO DIP ACCTS) | 5,386,480 | | | 825,000 | | | 405,000 | | | | 652,924 | | | | | | 7,269,404 | 19,556,834 |
| PROFESSIONAL FEES | | | | | | | | | | | 50,841 | | | | | | 50,841 | 50,841 |
| U.S. TRUSTEE QUARTERLY FEES | | 23,755 | | | 4,875 | | | 1,950 | | 1,625 | 4,875 | | | | | | 37,080 | 37,080 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 5,386,480 | 3,587,972 | 0 | 825,000 | 884,008 | 0 | 405,000 | 212,068 | 0 | 205,013 | 0 | 1,155,727 | 3,122 | 1,075 | 0 | 801,067 | 13,466,534 | 36,313,181 |
| **NET CASH FLOW** | (249,548) | (102,972) | 0 | (30,882) | (29,008) | 0 | 143,545 | (12,068) | 0 | 4,987 | 531,507 | (51,050) | (3,122) | (1,075) | 27 | 218,349 | 418,690 | 1,917,300 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $796,522 | $19,890 | $0 | $58,908 | $5,910 | $0 | $214,132 | $7,578 | $0 | $22,346 | $4,706,904 | $16,550 | $21,866 | $3,075 | $18,556 | $216,887 | $6,109,124 | $6,109,124 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

Cash in Sterling National (from MOR 1-page 1)    (0)

Total Cash held in Banks    $6,109,124

FORM MOR-1  
(04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
**Reporting Period: November 2018**

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2**

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the
first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must
equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL
REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal
must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | | | | | | | | | | BANK ACCOUNTS--BANK OF AMERICA | | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | National | | |
| | 1203 | 5333 | 1383* | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $6,119,907 | | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | | |
|   East | (2,000) | | | | | | | | | | | | | | | | | | |
|   Midwest | (5,000) | | | | | | | | | | | | | | | | | | |
|   West | (7,000) | | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | | |
| | 6,105,907 | | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses on Balance Sheet | | | | | | | | | | | | | | | | | | | |
| #1180 | 3,075 | | | | | | | | | | | | | | | | | | |
| #7114 | 0 | | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | | |
| | 3,075 | | | | | | | | | | | | | | | | | | |
| | 6,108,982 | | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | | |
|   Reconciling items account #1142 | 349 | | | | | | | | | | | | | | | | | | |
|   Reconciling items: payroll accounts | (207) | | | | | | | | | | | | | | | | | | |
|   Unreconciled differences: disbursements | 0 | | | | | | | | | | | | | | | | | | |
| | 142 | | | | | | | | | | | | | | | | | | |
| | $6,109,124 | | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.
<br>Debtor

Case No. 18-27963-MBK
<br>Reporting Period: November 2018

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: November 2018

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | | 11,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | | 30,984.87 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporate | Wire | 11/1/18 | 9,000.00 | | 9,000.00 | 0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Note:  The professionals listed here are  ordinary course professionals.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: November 2018

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $6,265,772 | $18,969,596 |
| Less Cash Discounts | (141,407) | (418,435) |
| Less Sales Rebates | (95,834) | (268,334) |
| Net Revenue | 6,028,531 | 18,282,827 |
| **COST OF GOODS SOLD** | | |
| Material | 3,072,535 | 9,483,292 |
| Labor | 304,944 | 833,943 |
| Overhead | 581,514 | 1,560,116 |
| Cost of Goods Sold | 3,958,993 | 11,877,351 |
| **Gross Profit** | **2,069,538** | **6,405,475** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 714,605 | 1,850,144 |
| Selling & Marketing | 413,821 | 1,329,574 |
| General & Administrative | 567,488 | 1,503,471 |
| Net Profit (Loss) Before Other Income & Expenses | 373,624 | 1,722,287 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 30,182 | 82,886 |
| Interest Expense | 4,628 | 14,675 |
| Other Expense (attach schedule) | 935 | 2,567 |
| Net Profit (Loss) Before Reorganization Items | 398,243 | 1,787,931 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 499,297 | 1,266,355 |
| U. S. Trustee Quarterly Fees | 37,080 | 37,080 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 536,377 | 1,303,435 |
| Income Taxes | (4,850) | 8,384 |
| Net Profit (Loss) | (133,284) | 476,112 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
            Debtor          Reporting Period: November 2018

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $46,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 22,400 |
| Interest Income | 5,682 | 14,196 |
| | | |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 1,120 |
| Foreign Exchange Loss | 535 | 1,447 |
| | | |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of Nov. 30, 2018

**OPERATIONS DATA**
November 2018

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,963,863 | $ 1,737,264 | $ 1,360,355 | $ - | $ - | | $ 6,061,482 |
| Less Cash Discounts | (89,422) | (27,252) | (24,733) | - | - | | (141,407) |
| Less Sales Rebates | - | - | - | - | (95,834) | | (95,834) |
| Net Domestic Revenues | 2,874,441 | 1,710,012 | 1,335,623 | - | (95,834) | | 5,824,242 |
| Export Revenues | 86,146 | - | 135 | - | - | | 86,281 |
| Canada Revenues | 54,768 | - | - | - | - | | 54,768 |
| Freight Recovery Domestic | 30,315 | 16,355 | 10,020 | - | - | | 56,690 |
| Freight Recovery Export | 6,550 | - | - | - | - | | 6,550 |
| Total Revenue | 3,052,220 | 1,726,367 | 1,345,778 | - | (95,834) | | 6,028,531 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,594,181 | 860,332 | 610,267 | 7,756 | - | | 3,072,536 |
| Labor | 139,664 | 32,223 | - | 133,057 | - | | 304,944 |
| Overhead | 332,626 | 130,677 | 33,537 | 84,674 | - | | 581,513 |
| Total Cost of Goods Sold | 2,066,470 | 1,023,232 | 643,804 | 225,487 | - | | 3,958,993 |
| **Gross Profit** | **985,750** | **703,135** | **701,974** | **(225,487)** | **(95,834)** | | **2,069,538** |
| Shipping and Receiving | 395,288 | 203,627 | 110,873 | 4,817 | - | | 714,605 |
| Administrative | 57,693 | 25,245 | 15,183 | 33,584 | 492,750 | | 624,454 |
| Selling and Marketing | - | - | - | - | 413,821 | | 413,821 |
| | 452,981 | 228,872 | 126,056 | 38,400 | 906,571 | | 1,752,880 |
| **Income from Operations** | **532,769** | **474,264** | **575,919** | **(263,888)** | **(1,002,405)** | | **316,658** |
| Other Income | 24,500 | - | - | - | 5,683 | | 30,183 |
| Accrued Professional Fees | - | - | - | - | 479,412 | | 479,412 |
| Other Expense | 935 | - | - | - | (223) | | 713 |
| **Income before Taxes** | **$ 556,334** | **$ 474,264** | **$ 575,919** | **$ (263,888)** | **$ (1,475,912)** | | **$ (133,284)** |

In re: Duro Dyne National Corp., et. al.                                                Case No. 18-27963-MBK
        Debtor                                                Reporting Period: November 2018

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $6,119,907 | $4,406,831 |
| Accounts Receivable | 7,721,675 | 8,072,041 |
| Prepaid Expenses | 802,069 | 690,250 |
| Inventory | 11,806,250 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 26,449,901 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 8,615,464 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 43,863 | 43,863 |
| Leasehold Improvements | 2,128,416 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,743,032) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,187,667 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,455,691 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,455,691 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $29,093,259 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $5,795,130 | |
| Taxes Payable (refer to FORM MOR-4) | 68,278 | |
| Wages Payable | 154,592 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 1,157,707 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 963,379 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,139,086 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 266,707 | $6,758,604 |
| Accrued Expenses | 807,662 | 1,694,119 |
| Secured Debt | 1,092,584 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 33,000 | 33,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,199,954 | 9,640,890 |
| | | |
| *TOTAL LIABILITIES* | 10,339,040 | 9,640,890 |
| **OWNER EQUITY** | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 17,241,329 | 17,241,329 |
| Retained Earnings - Postpetition | 476,112 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 18,754,219 | 18,278,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $29,093,259 | $27,918,997 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
                    Debtor                        Reporting Period: November 2018

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 955,184.00 | 949,451.60 |
| Security Deposit | 52,021.80 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| ACCRUED ACCOUNTING FEES | 49,337.73 | |
| ACCRUED CONTRIBUTIONS | 2,522.73 | |
| ACCRUED FREIGHT CHARGES | 285,608.33 | |
| ACCRUED INVOICES | 162,537.27 | |
| ACCRUED PROPERTY TAX | 9,419.43 | |
| ACCRUED SALES REBATES | 204,093.49 | |
| ACCRUED SALESMANS COMMISSION | 235,550.26 | |
| AFLAC PAYABLE | 834.40 | |
| EXPORT COMM/REBATE  PAYABLE | 1,428.13 | |
| FLEXIBLE SPENDING LIABILITY | -11,156.50 | |
| LIABILITY 401K PLAN | -1,210.78 | |
| LIABILITY TERM LIFE INS. | 24,351.99 | |
| LIABILITY, PRIVATE DISABILITY | 128.82 | |
| UNION DUES PAYABLE | -313.57 | |
| UNION INITIATION PAYABLE | 247.05 | |
| **Adjustments to Owner Equity** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of Nov. 30, 2018**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $    818,412 | $    69,818 | $    228,710 | $    22,346 | $    4,980,620 | | $    6,119,907 |
| Accounts Receivable | 3,984,397 | 1,973,098 | 1,764,180 | - | - | | 7,721,675 |
| Prepaid Expenses | 289,659 | 4,435 | 18,572 | 22,732 | 466,670 | | 802,069 |
| Inventory | 6,860,567 | 2,873,693 | 1,171,688 | 900,303 | - | | 11,806,250 |
| Intercompany Balance | 33,136,972 | 42,937,137 | 41,309,304 | - | 40,526 | (117,423,940) | - |
| | 45,090,007 | 47,858,181 | 44,492,454 | 945,381 | 5,487,816 | | 26,449,901 |
| | | | | | | | |
| Net Fixed Assets | 983,923 | 189,945 | 4,160 | - | 9,639 | | 1,187,667 |
| Deposits and Other Assets | 447,500 | 5,000 | 21,891 | - | 981,300 | | 1,455,691 |
| | 1,431,423 | 194,945 | 26,051 | - | 990,939 | | 2,643,358 |
| | | | | | | | |
| | $  46,521,431 | $  48,053,126 | $  44,518,505 | $  945,381 | $  6,478,755 | $ (117,423,940) | $  29,093,259 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $    4,006,827 | $    1,285,584 | $    168,770 | $    223,995 | $    109,954 | | $    5,795,130 |
| Wages Payable | 67,276 | 29,205 | 8,813 | 42,388 | 75,188 | | 222,870 |
| Accrued Professional Fees | - | - | - | - | 1,157,707 | | 1,157,707 |
| Accrued Expenses | 441,056 | 41,384 | 24,631 | 25,168 | 431,139 | | 963,379 |
| | 4,515,160 | 1,356,173 | 202,214 | 291,551 | 1,773,987 | | 8,139,086 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | 162,637 | (12,947) | - | 61 | 116,957 | | 266,708 |
| Accrued Expenses | - | 25,118 | - | - | 782,544 | | 807,662 |
| Line of Credit (ST and LT) | - | - | - | - | 1,092,584 | | 1,092,584 |
| Intercompany Balance | - | - | - | 17,140,694 | 100,283,246 | (117,423,939) | - |
| | 162,637 | 12,171 | - | 17,140,755 | 102,275,331 | | 2,166,954 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 35,361,361 | 38,327,609 | 38,153,582 | (13,876,159) | (83,298,467) | | 14,667,926 |
| Current P & L | 6,311,023 | 8,347,173 | 6,152,709 | (2,618,712) | (15,142,678) | | 3,049,515 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 41,843,634 | 46,684,782 | 44,316,291 | (16,486,925) | (97,570,563) | | 18,787,219 |
| | | | | | | | |
| | $  46,521,431 | $  48,053,126 | $  44,518,505 | $  945,381 | $  6,478,755 | $ (117,423,939) | $  29,093,259 |

In re: Duro Dyne National Corp., et. al.　　　　　Case No. 18-27963-MBK
　　　　　　　　　　　　Debtor　　　　　　　　Reporting Period: November 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 13,249.00 | 168,619.08 | 158,618.70 | | ADP direct debit | $23,249.38 |
| FICA-Employee | 6,120.83 | 46,332.07 | 41,802.67 | | ADP direct debit | 10,650.23 |
| FICA-Employer | 6,120.84 | 46,332.10 | 41,802.70 | | ADP direct debit | 10,650.24 |
| Unemployment | 33.50 | 190.19 | 188.94 | | ADP direct debit | 34.75 |
| Income | 0.00 | 0.00 | 0.00 | | ADP direct debit | 0.00 |
| Medicare | 3,576.05 | 37,596.83 | 34,905.08 | | ADP direct debit | 6,267.80 |
| Total Federal Taxes | 29,100.23 | 299,070.26 | 277,318.09 | | | 50,852.40 |
| **State and Local** | | | | | | |
| Withholding | 5,187.05 | 56,125.43 | 52,273.78 | | ADP direct debit | 9,038.70 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 1,131.25 | 1,131.25 | Nov. 21 2018 | Wire | 0.00 |
| Unemployment | 226.09 | 1,541.27 | 1,416.59 | | ADP direct debit | 350.77 |
| Real Property | 4,665.60 | 2,332.80 | 0.00 | | | 6,998.40 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 87.04 | 653.88 | 593.01 | | Unum Wires | 147.91 |
| Local Taxes | 494.24 | 4,580.27 | 4,043.52 | | ADP direct debit | 1,030.99 |
| State Income Taxes | 4,709.00 | (4,850.00) | 0.00 | | | (141.00) |
| Total State and Local | 15,369.03 | 61,514.89 | 59,458.15 | | | 17,425.77 |
| **Total Taxes** | 44,469.27 | 360,585.14 | 336,776.24 | | | 68,278.17 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 5,795,130.25 | 0.00 | 0.00 | 0.00 | 0.00 | 5,795,130.25 |
| Wages Payable | 154,591.67 | | | | | 154,591.67 |
| Taxes Payable | 68,278.17 | | | | | 68,278.17 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 1,157,707.13 | | | | | 1,157,707.13 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 963,378.64 | | | | | 963,378.64 |
| Other:_____ | | | | | | 0.00 |
| **Total Postpetition Debts** | 8,139,085.86 | 0.00 | 0.00 | 0.00 | 0.00 | 8,139,085.86 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: November 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,013,966.72 | |
| + Amounts billed during the period | | 6,265,772.00 | |
| - Amounts collected during the period | | (6,415,860.59) | |
| - Cash discounts applied | | (141,407.00) | |
| - Write-offs and other adjustments | | (795.81) | |
| Total Accounts Receivable at the end of the reporting period | | 7,721,675.32 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 7,516,586.25 | |
| 31 - 60 days old | | 137,092.81 | |
| 61 - 90 days old | | 30,940.18 | |
| 91+ days old | | 61,556.08 | |
| Total Accounts Receivable | | 7,746,175.32 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 7,721,675.32 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---:|---|---|---:|:---:|
| Wire | 11-01-18 | MAZARS | $9,000.00 | Services |
| Wire | 11-01-18 | MASSMUTUAL | 6,668.85 | Employee-related |
| Wire | 11-02-18 | AMERICAN EXPRESS | 6,675.07 | Supplier / Inventory |
| 110518PMT | 11-05-18 | NAKAZAWA DIE CASTING | 187,198.12 | Supplier / Inventory |
| 1012178 | 11-05-18 | SIX-2 FASTENER IMPORTS | 61,142.47 | Supplier / Inventory |
| 1012175 | 11-05-18 | MIDLAND STEEL | 56,916.48 | Supplier / Inventory |
| 1012179 | 11-05-18 | MIDLAND STEEL | 29,404.79 | Supplier / Inventory |
| 1012174 | 11-05-18 | MAJESTIC STEEL USA, INC | 27,123.12 | Supplier / Inventory |
| 1012201 | 11-06-18 | MAJESTIC STEEL USA, INC | 60,385.74 | Supplier / Inventory |
| 1012217 | 11-06-18 | STEDFAST, INC. | 56,336.25 | Supplier / Inventory |
| 1012185 | 11-06-18 | R2 TAPE, INC. | 42,856.28 | Supplier / Inventory |
| 1012216 | 11-06-18 | SEALERS INC. | 23,998.80 | Supplier / Inventory |
| 1012194 | 11-06-18 | DYNAMIC METALS INC | 23,154.68 | Supplier / Inventory |
| 1012186 | 11-06-18 | BURLAN MANUFACTURING, LLC. | 21,767.72 | Supplier / Inventory |
| Wire | 11-06-18 | ADP | 17,542.78 | Payroll Taxes |
| 1012213 | 11-06-18 | RED DEVIL, INC | 16,952.40 | Supplier / Inventory |
| 1012199 | 11-06-18 | K-PACK, INC. | 16,159.52 | Supplier / Inventory |
| 1012196 | 11-06-18 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1012202 | 11-06-18 | PRB METAL PRODUCTS, INC. | 9,560.00 | Supplier / Inventory |
| 1012204 | 11-06-18 | MS PACKAGING & SUPPLY | 9,383.08 | Supplier / Inventory |
| 1012188 | 11-06-18 | CAMBRIDGE RESOURCES | 9,200.00 | Supplier / Inventory |
| 1012182 | 11-06-18 | BEN-MOR | 6,124.80 | Supplier / Inventory |
| 1012180 | 11-06-18 | ANRON MECHANICAL SERVICES, INC | 5,023.91 | Services |
| 1012198 | 11-06-18 | HERITAGE-CRYSTAL CLEAN, LLC | 4,084.05 | Services |
| 1012222 | 11-06-18 | WATERBURY PLATING & | 2,937.20 | Supplier / Inventory |
| 1012191 | 11-06-18 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1012206 | 11-06-18 | MINIATURE CASTING CORPORATION | 2,056.00 | Supplier / Inventory |
| 1012200 | 11-06-18 | INDUSTRIAL RIVET & | 1,471.50 | Supplier / Inventory |
| 1012218 | 11-06-18 | TRI-FLEX LABEL CORP | 1,403.75 | Supplier / Inventory |
| 1012192 | 11-06-18 | ACTION PACKAGING SYS | 1,359.60 | Supplier / Inventory |
| 1012205 | 11-06-18 | MID ISLAND ELEC | 1,336.63 | Supplier / Inventory |
| 1012183 | 11-06-18 | HAR / MAC LLC. | 960.74 | Supplier / Inventory |
| 1012187 | 11-06-18 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1012212 | 11-06-18 | OSTERMAN PROPANE, LLC | 847.45 | Supplier / Inventory |
| 1012214 | 11-06-18 | RIGGS TOOL COMPANY INC. | 795.00 | Supplier / Inventory |
| 1012219 | 11-06-18 | TRI-LIFT, INC. | 780.00 | Services |
| 1012211 | 11-06-18 | ASTA-USA TRANSLATION | 715.00 | Services |
| 1012207 | 11-06-18 | NATIONWIDE PRINTING COMPANY | 668.00 | Supplier / Inventory |
| 1012209 | 11-06-18 | PARAMOUNT PKG. CORP | 656.00 | Supplier / Inventory |
| 1012189 | 11-06-18 | CINTAS CORPORATION | 640.72 | Services |
| 1012221 | 11-06-18 | UNDERWRITERS LAB of CANADA, | 596.67 | Services |
| 1012210 | 11-06-18 | PETTY CASH | 564.66 | Administrative |
| 1012184 | 11-06-18 | BALCO INDUSTRIES | 520.00 | Supplier / Inventory |
| 1012220 | 11-06-18 | ULINE | 367.50 | Supplier / Inventory |
| Wire | 11-06-18 | ADP | 365.88 | Employee-related |
| 1012195 | 11-06-18 | EAST COAST GRAPHICS | 275.00 | Supplier / Inventory |
| 1012215 | 11-06-18 | S & D PRODUCTS, INC | 225.00 | Supplier / Inventory |
| 1012197 | 11-06-18 | ALL AMERICAN HARDWARE | 198.24 | Administrative |
| 1012208 | 11-06-18 | PUBLIC SERVICE TRUCK RENT, INC | 79.04 | Equipment Lease |
| 1012193 | 11-06-18 | A. N. DERINGER INC | 64.80 | Supplier / Inventory |
| 1012190 | 11-06-18 | ALGEN SCALE | 39.00 | Services |

**DISBURSEMENTS JOURNAL**
**ACCT#         5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1012223 | 11-07-18 | MANUAL PR MW | 521.08 | Employee-related |
| Wire | 11-08-18 | RETRANS | 93,978.87 | Freight |
| Wire | 11-08-18 | SPENCE RENT | 82,546.42 | Administrative |
| Wire | 11-08-18 | MASSMUTUAL | 6,683.86 | Employee-related |
| 110918PMT | 11-09-18 | CENTURY MECHANICAL SYSTEMS | 155,136.78 | Supplier / Inventory |
| Wire | 11-09-18 | ADP | 17,568.84 | Payroll Taxes |
| Wire | 11-09-18 | ADP | 363.61 | Employee-related |
| 1012228 | 11-12-18 | SIX-2 FASTENER IMPORTS | 105,089.69 | Supplier / Inventory |
| 111318PMT | 11-13-18 | AMERICAN EXPRESS | 307,641.50 | Supplier / Inventory |
| 1012247 | 11-13-18 | MAJESTIC STEEL USA, INC | 62,979.31 | Supplier / Inventory |
| 1012256 | 11-13-18 | MIDLAND STEEL | 58,641.93 | Supplier / Inventory |
| 1012249 | 11-13-18 | LRI CONSULTING SERVICES, INC. | 36,985.55 | Services |
| 1012245 | 11-13-18 | L.I.S. ENTERPRISES, INC. | 34,482.75 | Supplier / Inventory |
| 1012225 | 11-13-18 | UNITY PENSION FUND | 31,573.00 | Employee-related |
| 1012229 | 11-13-18 | AMERICAN ELITE MOLDING, LLC | 27,784.40 | Supplier / Inventory |
| 1012234 | 11-13-18 | COILPLUS INC. | 26,089.17 | Supplier / Inventory |
| 1012230 | 11-13-18 | BEN-MOR | 18,092.80 | Supplier / Inventory |
| 1012265 | 11-13-18 | ATLANTIC DIECASTING CO | 12,550.00 | Supplier / Inventory |
| 1012231 | 11-13-18 | CAMBRIDGE RESOURCES | 11,692.36 | Supplier / Inventory |
| 1012262 | 11-13-18 | R P SCREW MACHINE PRODUCTS | 10,260.00 | Supplier / Inventory |
| 1012263 | 11-13-18 | RED DEVIL, INC | 10,236.00 | Supplier / Inventory |
| 1012258 | 11-13-18 | GTA / 3M | 9,783.59 | Supplier / Inventory |
| 1012238 | 11-13-18 | DYNAMIC METALS INC | 9,406.05 | Supplier / Inventory |
| 1012253 | 11-13-18 | MS PACKAGING & SUPPLY | 8,863.85 | Supplier / Inventory |
| 1012246 | 11-13-18 | LOWE RUBBER & GASKET CO. | 6,897.00 | Supplier / Inventory |
| 1012236 | 11-13-18 | ADVANCE SHIPPING CO | 5,067.48 | Freight |
| 1012233 | 11-13-18 | WENCO MACHINERY CORP | 4,831.66 | Supplier / Inventory |
| 1012267 | 11-13-18 | TRI-FLEX LABEL CORP | 4,480.80 | Supplier / Inventory |
| 1012269 | 11-13-18 | ALL AMERICA THREADED | 4,144.35 | Supplier / Inventory |
| 1012237 | 11-13-18 | DUCTMATE INDUSTRIES | 4,126.75 | Supplier / Inventory |
| 1012235 | 11-13-18 | COMMERCIAL LUMBER & BUILDING | 4,120.20 | Supplier / Inventory |
| 1012224 | 11-13-18 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1012270 | 11-13-18 | WATERBURY PLATING & | 3,152.80 | Supplier / Inventory |
| 1012264 | 11-13-18 | RIZE ENTERPRISIES, LLC | 2,450.00 | Supplier / Inventory |
| 1012241 | 11-13-18 | K-PACK, INC. | 2,368.33 | Supplier / Inventory |
| 1012232 | 11-13-18 | CENTRAL MACHINING SPEC | 2,108.32 | Supplier / Inventory |
| 1012248 | 11-13-18 | MCS CALIBRATION | 1,999.25 | Services |
| Wire | 11-13-18 | JARI COMMISSIONS | 1,695.39 | Selling |
| 1012261 | 11-13-18 | ASTA-USA TRANSLATION | 1,647.91 | Services |
| 1012239 | 11-13-18 | FIRE SPRINKLER ASSOC. INC | 1,422.99 | Services |
| 1012251 | 11-13-18 | MAYFAIR POWER SYSTEMS, INC | 1,151.32 | Supplier / Inventory |
| 1012240 | 11-13-18 | GRAINGER | 727.60 | Supplier / Inventory |
| 1012255 | 11-13-18 | MESTEK MACHINERY, INC. | 709.92 | Supplier / Inventory |
| 1012254 | 11-13-18 | McMASTER-CARR | 674.36 | Supplier / Inventory |
| 1012259 | 11-13-18 | PUBLIC SERVICE TRUCK RENT, INC | 607.17 | Equipment Lease |
| 1012243 | 11-13-18 | INTERTEK TESTING SVCS | 605.00 | Services |
| 1012260 | 11-13-18 | PETTY CASH | 500.00 | Administrative |
| 1012257 | 11-13-18 | NATIONAL PACKAGING | 463.59 | Supplier / Inventory |
| 1012250 | 11-13-18 | MAGNET TOOL INC | 462.00 | Supplier / Inventory |
| 1012242 | 11-13-18 | INDUSTRIAL RIVET & | 420.00 | Supplier / Inventory |
| 1012268 | 11-13-18 | ULINE | 334.80 | Supplier / Inventory |
| 1012266 | 11-13-18 | START ELEVATOR, LLC. | 260.70 | Services |

**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1012244 | 11-13-18 | PETER LOMBARDO ELECTRICAL | 217.25 | Supplier / Inventory |
| Wire | 11-15-18 | RETRANS | 133,670.36 | Freight |
| 1012271 | 11-15-18 | UNITED STATES TRUSTEE | 23,755.00 | Restructuring |
| 111518PMT | 11-15-18 | HOME DEPOT CREDIT SVCES | 1,795.34 | Supplier / Inventory |
| Wire | 11-16-18 | MASSMUTUAL | 9,412.52 | Employee-related |
| Wire | 11-16-18 | ADP | 491.28 | Administrative |
| 1012294 | 11-19-18 | MAJESTIC STEEL USA, INC | 60,178.44 | Supplier / Inventory |
| 1012290 | 11-19-18 | SPECTRUM METALS, INC. | 42,589.20 | Supplier / Inventory |
| 1012302 | 11-19-18 | MON-ECO INDUSTRIES, INC. | 27,954.30 | Supplier / Inventory |
| 1012301 | 11-19-18 | MIDLAND STEEL | 27,475.26 | Supplier / Inventory |
| 1012312 | 11-19-18 | SEALERS INC. | 23,349.60 | Supplier / Inventory |
| 1012313 | 11-19-18 | SECON RUBBER & PLASTICS, INC | 21,568.80 | Supplier / Inventory |
| 1012287 | 11-19-18 | DIE MATIC PRODUCTS, LLC | 20,138.70 | Supplier / Inventory |
| Wire | 11-19-18 | ADP | 19,187.95 | Payroll Taxes |
| 1012314 | 11-19-18 | SANDIN MFG | 17,293.20 | Supplier / Inventory |
| 1012295 | 11-19-18 | ALL TECH FASTENERS | 15,200.00 | Supplier / Inventory |
| 1012284 | 11-19-18 | ACCURATE METAL WEATHER STRIP | 9,894.00 | Supplier / Inventory |
| 1012303 | 11-19-18 | NEXT GENERATION METALS, INC | 9,615.25 | Supplier / Inventory |
| 1012289 | 11-19-18 | DYNAMIC METALS INC | 9,171.59 | Supplier / Inventory |
| 1012315 | 11-19-18 | TRI-FLEX LABEL CORP | 7,383.74 | Supplier / Inventory |
| 1012307 | 11-19-18 | PHD MANUFACTURING, INC. | 7,344.50 | Supplier / Inventory |
| 1012298 | 11-19-18 | MS PACKAGING & SUPPLY | 6,795.06 | Supplier / Inventory |
| 1012278 | 11-19-18 | BURLAN MANUFACTURING, LLC. | 6,624.00 | Supplier / Inventory |
| 1012286 | 11-19-18 | DIVERSE PRINTING & GRAPHICS, | 5,271.00 | Services |
| 1012309 | 11-19-18 | PRO4MA, LLC | 5,169.02 | Equipment Lease |
| 1012306 | 11-19-18 | WINDSTREAM / PAE TEC | 5,139.98 | Utilities |
| 1012288 | 11-19-18 | WIRE CLOTH MANUFACTURERS, INC. | 4,392.00 | Supplier / Inventory |
| 1012311 | 11-19-18 | RIGGS TOOL COMPANY INC. | 3,528.00 | Supplier / Inventory |
| 1012300 | 11-19-18 | METROPOLIS OFFICE CLEANING | 3,524.00 | Services |
| 1012305 | 11-19-18 | PUBLIC SERVICE TRUCK RENT, INC | 2,903.44 | Equipment Lease |
| 1012308 | 11-19-18 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1012296 | 11-19-18 | MASTER MOLDING INC | 2,600.00 | Supplier / Inventory |
| 1012304 | 11-19-18 | NOVA FASTENERS CO., INC. | 2,499.30 | Supplier / Inventory |
| 1012191 | 11-19-18 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1012292 | 11-19-18 | INDUSTRIAL RIVET & | 2,278.50 | Supplier / Inventory |
| 1012310 | 11-19-18 | ARLAN DAMPER CORP | 1,991.00 | Supplier / Inventory |
| 1012293 | 11-19-18 | LOWE'S | 1,012.19 | Supplier / Inventory |
| 1012187 | 11-19-18 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1012277 | 11-19-18 | BRIGUGLIO QUALITY CUTS, INC. | 885.29 | Services |
| 1012219 | 11-19-18 | TRI-LIFT, INC. | 780.00 | Services |
| 1012276 | 11-19-18 | HAR / MAC LLC. | 568.20 | Supplier / Inventory |
| 1012283 | 11-19-18 | COMMERCE SPRING CO | 567.76 | Supplier / Inventory |
| 1012282 | 11-19-18 | CINTAS CORPORATION | 388.76 | Services |
| Wire | 11-19-18 | ADP | 377.78 | Employee-related |
| 1012280 | 11-19-18 | COUNTY WIDE STEEL CORP. | 265.00 | Supplier / Inventory |
| 1012279 | 11-19-18 | OPTIMUM | 227.79 | Utilities |
| 1012299 | 11-19-18 | McMASTER-CARR | 83.39 | Supplier / Inventory |
| 1012275 | 11-20-18 | SIX-2 FASTENER IMPORTS | 54,906.24 | Supplier / Inventory |
| 1012317 | 11-20-18 | AMERICAN ELITE MOLDING, LLC | 24,807.50 | Supplier / Inventory |
| 1012273 | 11-20-18 | THE ODYSSEY GROUP | 4,166.40 | Services |
| Wire | 11-20-18 | CITICARD | 4,017.64 | Administrative |
| 1012187 | 11-20-18 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |

**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---:|---|---|---:|:---:|
| Wire | 11-21-18 | RETRANS | 88,652.43 | Freight |
| 1012320 | 11-26-18 | SIX-2 FASTENER IMPORTS | 88,572.49 | Supplier / Inventory |
| Wire | 11-26-18 | MASSMUTUAL | 7,956.91 | Employee-related |
| 1012321 | 11-27-18 | STAMP TECH | 138,730.00 | Capital Expenditures |
| 1012334 | 11-27-18 | L.I.S. ENTERPRISES, INC. | 82,419.50 | Supplier / Inventory |
| 1012338 | 11-27-18 | LRI CONSULTING SERVICES, INC. | 67,917.72 | Services |
| 1012336 | 11-27-18 | MAJESTIC STEEL USA, INC | 65,539.23 | Supplier / Inventory |
| 112718PMT | 11-27-18 | NAKAZAWA DIE CASTING | 33,047.04 | Supplier / Inventory |
| 1012343 | 11-27-18 | MIDLAND STEEL | 30,231.21 | Supplier / Inventory |
| Wire | 11-27-18 | CMS LOGISTICS | 28,113.83 | Supplier / Inventory |
| 1012324 | 11-27-18 | COILPLUS INC. | 25,448.69 | Supplier / Inventory |
| 1012346 | 11-27-18 | GTA / 3M | 24,084.90 | Supplier / Inventory |
| 1012354 | 11-27-18 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1012330 | 11-27-18 | DYNAMIC METALS INC | 18,268.49 | Supplier / Inventory |
| Wire | 11-27-18 | ADP | 16,965.89 | Payroll Taxes |
| 1012347 | 11-27-18 | WORTHEN INDUSTRIES, INC | 12,636.20 | Supplier / Inventory |
| 1012329 | 11-27-18 | DYNACAST, INC | 12,532.80 | Supplier / Inventory |
| 1012322 | 11-27-18 | AMERICAN ELITE MOLDING, LLC | 11,783.80 | Supplier / Inventory |
| 1012355 | 11-27-18 | SANDIN MFG | 11,528.00 | Supplier / Inventory |
| 1012332 | 11-27-18 | HERCULITE PRODUCTS | 10,979.20 | Supplier / Inventory |
| 1012318 | 11-27-18 | BRISTOL ALUMINUM CO | 9,835.67 | Supplier / Inventory |
| 1012202 | 11-27-18 | PRB METAL PRODUCTS, INC. | 9,560.00 | Supplier / Inventory |
| 1012333 | 11-27-18 | K-PACK, INC. | 9,125.02 | Supplier / Inventory |
| 1012328 | 11-27-18 | DIE MATIC PRODUCTS, LLC | 8,891.18 | Supplier / Inventory |
| 1012325 | 11-27-18 | COMMERCIAL LUMBER & BUILDING | 7,761.60 | Supplier / Inventory |
| 1012340 | 11-27-18 | MS PACKAGING & SUPPLY | 7,109.29 | Supplier / Inventory |
| 1012344 | 11-27-18 | MON-ECO INDUSTRIES, INC. | 7,044.00 | Supplier / Inventory |
| 1012350 | 11-27-18 | AMKAD METAL COMPONENTS INC. | 4,860.49 | Supplier / Inventory |
| 1012349 | 11-27-18 | PHOENIX SPECIALTY MFG | 4,450.00 | Supplier / Inventory |
| 1012353 | 11-27-18 | S & D PRODUCTS, INC | 3,625.00 | Supplier / Inventory |
| 1012356 | 11-27-18 | TRI-FLEX LABEL CORP | 3,461.35 | Supplier / Inventory |
| 1012326 | 11-27-18 | ADVANCE SHIPPING CO | 2,074.40 | Freight |
| 1012358 | 11-27-18 | WATERBURY PLATING & | 1,972.60 | Supplier / Inventory |
| 1012335 | 11-27-18 | LATIN PRESS INC. | 1,810.93 | Services |
| 1012327 | 11-27-18 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1012348 | 11-27-18 | ARIES GLOBAL LOGISTICS, INC | 1,235.00 | Freight |
| 1012323 | 11-27-18 | HAR / MAC LLC. | 621.60 | Supplier / Inventory |
| 1012345 | 11-27-18 | NATIONAL PACKAGING | 459.00 | Supplier / Inventory |
| Wire | 11-27-18 | ADP | 363.99 | Employee-related |
| 1012341 | 11-27-18 | MEZ INDUSTRIES, INC. | 359.32 | Supplier / Inventory |
| 1012357 | 11-27-18 | ULINE | 342.56 | Supplier / Inventory |
| 1012331 | 11-27-18 | GBS CORP | 297.75 | Supplier / Inventory |
| 1012352 | 11-27-18 | RIZE ENTERPRISIES, LLC | 294.00 | Supplier / Inventory |
| 1012351 | 11-27-18 | ASTA-USA TRANSLATION | 240.00 | Services |
| 1012342 | 11-27-18 | MILES PETROLEUM CO INC | 216.00 | Supplier / Inventory |
| Wire | 11-28-18 | AFLAC | 1,501.88 | Insurance |
| Wire | 11-29-18 | RETRANS | 110,880.76 | Freight |
| Wire | 11-30-18 | MASSMUTUAL | 8,421.09 | Employee-related |

$3,587,972.24

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 2005937 | 11-05-18 | McMASTER-CARR | $44.44 | Supplier / Inventory |
| 2005938 | 11-05-18 | JM BURNS STEEL SUPPLY | 30,782.23 | Supplier / Inventory |
| 2005939 | 11-05-18 | SEALERS INC. | 22,632.00 | Supplier / Inventory |
| Wire | 11-05-18 | ISWR Ohio rent | 16,258.73 | Real Estate Lease |
| 2005940 | 11-06-18 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2005941 | 11-06-18 | AKERS PACKAGING SERVICE, INC | 8,067.70 | Supplier / Inventory |
| 2005942 | 11-06-18 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2005943 | 11-06-18 | CINTAS FIRE PROTECTION | 353.55 | Services |
| 2005944 | 11-06-18 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2005945 | 11-06-18 | FORTUNE ROPE & METALS CO., INC | 44,589.60 | Supplier / Inventory |
| 2005946 | 11-06-18 | HERCULES INDUSTRIES | 13,613.26 | Supplier / Inventory |
| 2005947 | 11-06-18 | AEROTEK COMMERCIAL STAFFING | 5,540.06 | Services |
| 2005948 | 11-06-18 | LAROSA DIE ENGINEERING, INC | 9,417.00 | Supplier / Inventory |
| 2005949 | 11-06-18 | MAJESTIC STEEL USA, INC | 61,528.71 | Supplier / Inventory |
| 2005950 | 11-06-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2005951 | 11-06-18 | JM BURNS STEEL SUPPLY | 60,233.68 | Supplier / Inventory |
| 2005952 | 11-06-18 | RED DEVIL, INC | 24,901.20 | Supplier / Inventory |
| 2005953 | 11-06-18 | SHEET METAL WORKERS | 1,229.99 | Employee-related |
| 2005954 | 11-06-18 | SUBURBAN PROPANE | 152.22 | Supplier / Inventory |
| 2005955 | 11-06-18 | TERMINIX COMMERCIAL | 58.58 | Services |
| 2005956 | 11-06-18 | ULINE | 296.07 | Supplier / Inventory |
| 2005957 | 11-07-18 | DUKE ENERGY OHIO, LLC | 5,000.00 | Utilities |
| Wire | 11-08-18 | ADP | 369.20 | Employee-related |
| Wire | 11-09-18 | Sheetmetal Workers | 12,623.49 | Employee-related |
| 2005959 | 11-12-18 | SIX-2 FASTENER IMPORTS | 34,440.48 | Supplier / Inventory |
| 2005960 | 11-13-18 | AMERICAN ELITE MOLDING, LLC | 5,060.00 | Supplier / Inventory |
| 2005961 | 11-13-18 | H & O DISTRIBUTION, INC. | 1,245.38 | Services |
| 2005962 | 11-13-18 | B G R | 1,165.32 | Supplier / Inventory |
| 2005963 | 11-13-18 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2005965 | 11-13-18 | CINCINNATI LIFT TRUCK | 5,128.53 | Services |
| 2005966 | 11-13-18 | CINTAS FIRE PROTECTION | 275.31 | Services |
| 2005967 | 11-13-18 | ENTERPRISE HINGE, INC. | 1,585.92 | Supplier / Inventory |
| 2005968 | 11-13-18 | FAIRFIELD UTILITIES | 67.66 | Utilities |
| 2005969 | 11-13-18 | AEROTEK COMMERCIAL STAFFING | 7,842.12 | Services |
| 2005970 | 11-13-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2005971 | 11-13-18 | McMASTER-CARR | 38.52 | Supplier / Inventory |
| 2005972 | 11-13-18 | JM BURNS STEEL SUPPLY | 57,229.32 | Supplier / Inventory |
| 2005973 | 11-13-18 | SUBURBAN PROPANE | 152.22 | Supplier / Inventory |
| 2005974 | 11-13-18 | STAPLES BUSINESS CREDIT | 672.39 | Administrative |
| 2005975 | 11-13-18 | ULINE | 320.14 | Supplier / Inventory |
| 2005976 | 11-13-18 | VORTEX METALS, LTD | 12,214.51 | Supplier / Inventory |
| 2005977 | 11-13-18 | JIM WOLF | 150.00 | Services |
| Wire | 11-13-18 | ADP | 17,277.97 | Payroll Taxes |
| Wire | 11-13-18 | ADP | 369.20 | Employee-related |
| 2005978 | 11-15-18 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| Wire | 11-15-18 | ADP | 7,000.60 | Payroll Taxes |
| 2005980 | 11-19-18 | AKERS PACKAGING SERVICE, INC | 9,509.61 | Supplier / Inventory |
| 2005981 | 11-19-18 | AMERICAN ELITE MOLDING, LLC | 51,599.60 | Supplier / Inventory |
| 2005982 | 11-19-18 | CINCINNATI LIFT TRUCK | 987.11 | Services |
| 2005983 | 11-19-18 | CINTAS FIRE PROTECTION | 234.26 | Services |
| 2005984 | 11-19-18 | DONNELLON McCARTHY INC | 190.30 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 2005985 | 11-19-18 | GRAINGER | 150.60 | Supplier / Inventory |
| 2005986 | 11-19-18 | HERCULES INDUSTRIES | 7,000.08 | Supplier / Inventory |
| 2005987 | 11-19-18 | K-PACK, INC. | 25,085.65 | Supplier / Inventory |
| 2005988 | 11-19-18 | INSULATION MATERIALS | 646.00 | Supplier / Inventory |
| 2005989 | 11-19-18 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2005990 | 11-19-18 | AEROTEK COMMERCIAL STAFFING | 8,135.93 | Services |
| 2005991 | 11-19-18 | JOHNSON CONTROLS | 174.76 | Supplier / Inventory |
| 2005992 | 11-19-18 | ANGELA VALDEZ WALLING | 245.13 | Services |
| 2005993 | 11-19-18 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2005994 | 11-19-18 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2005995 | 11-19-18 | RUMPKE CONTAINER SVC | 226.87 | Services |
| 2005996 | 11-19-18 | SUBURBAN PROPANE | 152.22 | Supplier / Inventory |
| 2005997 | 11-19-18 | ULINE | 79.24 | Supplier / Inventory |
| 2005998 | 11-19-18 | VORTEX METALS, LTD | 20,904.07 | Supplier / Inventory |
| 2006000 | 11-19-18 | NIHAR SINHA / PARADIIGM LLC | 17,935.81 | Supplier / Inventory |
| 2005979 | 11-20-18 | SIX-2 FASTENER IMPORTS | 30,163.20 | Supplier / Inventory |
| Wire | 11-21-18 | ADP | 412.19 | Administrative |
| 2006002 | 11-26-18 | SIX-2 FASTENER IMPORTS | 44,730.24 | Supplier / Inventory |
| 2006003 | 11-27-18 | AKERS PACKAGING SERVICE, INC | 4,550.59 | Supplier / Inventory |
| 2006004 | 11-27-18 | AMERICAN ELITE MOLDING, LLC | 5,830.00 | Supplier / Inventory |
| 2006005 | 11-27-18 | B G R | 210.00 | Supplier / Inventory |
| 2006006 | 11-27-18 | R2 TAPE, INC. | 49,167.40 | Supplier / Inventory |
| 2006007 | 11-27-18 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006008 | 11-27-18 | CINTAS FIRE PROTECTION | 353.55 | Services |
| 2006009 | 11-27-18 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006010 | 11-27-18 | GRAINGER | 52.28 | Supplier / Inventory |
| 2006011 | 11-27-18 | AEROTEK COMMERCIAL STAFFING | 20,335.59 | Services |
| 2006012 | 11-27-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006013 | 11-27-18 | MEZ INDUSTRIES, INC. | 11,330.73 | Supplier / Inventory |
| 2006014 | 11-27-18 | JM BURNS STEEL SUPPLY | 30,092.82 | Supplier / Inventory |
| 2006015 | 11-27-18 | SECON RUBBER & PLASTICS, INC | 1,286.21 | Supplier / Inventory |
| 2006016 | 11-27-18 | SUBURBAN PROPANE | 282.68 | Supplier / Inventory |
| 2006017 | 11-27-18 | SNYDER MFG., INC | 16,464.51 | Supplier / Inventory |
| 2006018 | 11-27-18 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006019 | 11-27-18 | TERMINIX COMMERCIAL | 58.58 | Services |
| 2006020 | 11-27-18 | ULINE | 30.35 | Supplier / Inventory |
| Wire | 11-27-18 | ADP | 7,427.54 | Payroll Taxes |
| Wire | 11-27-18 | ADP | 369.20 | Employee-related |
| Wire | 11-27-18 | ADP | 369.20 | Employee-related |
| 2006021 | 11-28-18 | NIHAR SINHA / PARADIIGM LLC | 16,708.39 | Supplier / Inventory |
| Wire | 11-29-18 | ADP | 6,728.21 | Payroll Taxes |

$884,008.39

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5317**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 11-05-18 | ADP | 7,651.59 | Payroll Taxes |
| 3005457 | 11-06-18 | GREAT PACIFIC ELBOW CO. | $5,880.00 | Supplier / Inventory |
| 3005458 | 11-06-18 | LOCAL 170 | 3,501.52 | Employee-related |
| 3005459 | 11-06-18 | S.M.W.I.A. LOCAL 170 | 110.00 | Employee-related |
| Wire | 11-08-18 | PETTY CASH | 686.74 | Administrative |
| Wire | 11-09-18 | ADP | 2,310.38 | Payroll Taxes |
| 3005461 | 11-12-18 | ACT FASTENING SOLUTIONS | 14,930.00 | Supplier / Inventory |
| 111218PMT | 11-12-18 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005460 | 11-13-18 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| 3005463 | 11-13-18 | GREAT PACIFIC ELBOW CO. | 15,694.00 | Supplier / Inventory |
| 3005462 | 11-13-18 | CAMBRIDGE RESOURCES | 15,373.88 | Supplier / Inventory |
| 3005464 | 11-13-18 | SECON RUBBER & PLASTICS, INC | 2,416.68 | Supplier / Inventory |
| Wire | 11-13-18 | ADP | 163.07 | Administrative |
| Wire | 11-15-18 | ADP | 2,310.33 | Payroll Taxes |
| 3005465 | 11-15-18 | UNITED STATES TRUSTEE | 1,950.00 | Restructuring |
| 3005472 | 11-19-18 | WINDGATE PRODUCTS CO | 27,728.07 | Supplier / Inventory |
| 3005468 | 11-19-18 | PHD MANUFACTURING, INC. | 27,510.00 | Supplier / Inventory |
| 3005467 | 11-19-18 | GREAT PACIFIC ELBOW CO. | 1,884.00 | Supplier / Inventory |
| 3005470 | 11-19-18 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005471 | 11-19-18 | SO. CALIFORNIA EDISON | 309.70 | Utilities |
| 3005466 | 11-19-18 | CINTAS CORPORATION | 106.67 | Services |
| 3005469 | 11-19-18 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| Wire | 11-21-18 | STATE OF WASHINGTON | 1,131.25 | Taxes |
| 3005473 | 11-27-18 | GREAT PACIFIC ELBOW CO. | 18,819.76 | Supplier / Inventory |
| 3005475 | 11-27-18 | PARTNER'S DELIVERY, INC. | 17,500.00 | Real Estate Lease |
| 3005474 | 11-27-18 | MEZ INDUSTRIES, INC. | 8,206.70 | Supplier / Inventory |
| Wire | 11-27-18 | ADP | 2,310.33 | Payroll Taxes |
| 3005476 | 11-27-18 | WINDGATE PRODUCTS CO | 1,338.69 | Supplier / Inventory |
| Wire | 11-27-18 | TELEPACIFIC | 561.92 | Utilities |
| Wire | 11-29-18 | PAYROLL TAXES 2017 | 2,052.03 | Taxes |

$212,068.30

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 4005962 | 11-06-18 | ALLIED ELECTRONICS | $944.00 | Supplier / Inventory |
| 4005964 | 11-06-18 | BEARDSLEE TRANSMISSION | 117.63 | Supplier / Inventory |
| 4005965 | 11-06-18 | BURT PROCESS EQUIPMENT | 2,983.44 | Supplier / Inventory |
| 4005966 | 11-06-18 | ACTION AUTOMATION & CONTROLS | 5,038.00 | Supplier / Inventory |
| 4005967 | 11-06-18 | ALL AIR INC | 688.26 | Supplier / Inventory |
| 4005968 | 11-06-18 | K T D | 3,491.50 | Supplier / Inventory |
| 4005969 | 11-06-18 | AIROYAL COMPANY | 807.50 | Supplier / Inventory |
| 4005970 | 11-06-18 | LINCOLN FOUNDRY | 2,108.09 | Supplier / Inventory |
| 4005971 | 11-06-18 | LI TRANSMISSION CO | 128.00 | Supplier / Inventory |
| 4005972 | 11-06-18 | ALLIED WIRE & CABLE, INC. | 2,975.58 | Supplier / Inventory |
| 4005973 | 11-06-18 | ALL TECH FASTENERS | 557.90 | Supplier / Inventory |
| 4005974 | 11-06-18 | MASTER CRAFT FINISHERS,INC | 2,346.25 | Supplier / Inventory |
| 4005975 | 11-06-18 | MID ISLAND ELEC | 310.28 | Supplier / Inventory |
| 4005976 | 11-06-18 | NEFF EXPANSION NE, LLC | 215.06 | Supplier / Inventory |
| 4005977 | 11-06-18 | PENNSYLVANIA STEEL CO INC | 2,505.00 | Supplier / Inventory |
| 4005978 | 11-06-18 | RELAY SPECIALTIES INC | 358.80 | Supplier / Inventory |
| 4005979 | 11-06-18 | SAG SUPPLY CORP | 574.45 | Supplier / Inventory |
| 4005980 | 11-06-18 | THE KNOTTS CO., INC | 1,183.03 | Supplier / Inventory |
| 4005981 | 11-06-18 | THK AMERICA, INC | 9,360.00 | Supplier / Inventory |
| 4005982 | 11-06-18 | U.S. ELECTROPLATING | 1,336.10 | Supplier / Inventory |
| 4005983 | 11-06-18 | ULINE | 219.50 | Supplier / Inventory |
| Wire | 11-06-18 | ADP | 11,692.66 | Payroll Taxes |
| Wire | 11-09-18 | ADP | 12,281.98 | Payroll Taxes |
| 4005984 | 11-13-18 | BEARDSLEE TRANSMISSION | 65.30 | Supplier / Inventory |
| 4005985 | 11-13-18 | AA ELECTRIC | 2,696.40 | Supplier / Inventory |
| 4005986 | 11-13-18 | BLISS CLEARING NIAGRA, INC | 996.00 | Supplier / Inventory |
| 4005987 | 11-13-18 | TRANS BEARING CO., INC | 624.80 | Supplier / Inventory |
| 4005988 | 11-13-18 | PRIZMATIC POWDER COATING | 1,690.00 | Supplier / Inventory |
| 4005989 | 11-13-18 | GRAINGER | 302.17 | Supplier / Inventory |
| 4005990 | 11-13-18 | J & M PACKAGING INC. | 416.80 | Supplier / Inventory |
| 4005991 | 11-13-18 | ALL AIR INC | 410.18 | Supplier / Inventory |
| 4005992 | 11-13-18 | AIN PLASTICS INC | 484.32 | Supplier / Inventory |
| 4005993 | 11-13-18 | AIROYAL COMPANY | 130.00 | Supplier / Inventory |
| 4005994 | 11-13-18 | LAB INC | 6,950.00 | Supplier / Inventory |
| 4005995 | 11-13-18 | ALL TECH FASTENERS | 539.40 | Supplier / Inventory |
| 4005996 | 11-13-18 | MASTER CRAFT FINISHERS,INC | 3,792.50 | Supplier / Inventory |
| 4005997 | 11-13-18 | McMASTER-CARR | 661.26 | Supplier / Inventory |
| 4005998 | 11-13-18 | MID ISLAND ELEC | 91.57 | Supplier / Inventory |
| 4005999 | 11-13-18 | PENNSYLVANIA STEEL CO INC | 4,746.53 | Supplier / Inventory |
| 4006000 | 11-13-18 | QUINTILE IND INC | 2,728.00 | Supplier / Inventory |
| 4006001 | 11-13-18 | QUINTILE IND INC | 1,180.00 | Supplier / Inventory |
| 4006002 | 11-13-18 | SHINGLE AND GIBB COMPANY | 4,641.60 | Supplier / Inventory |
| 4006003 | 11-13-18 | SPARTAN PRECISION MACH. CORP | 986.40 | Supplier / Inventory |
| 4006004 | 11-13-18 | TRI WELD INC. | 2,539.36 | Supplier / Inventory |
| 4006005 | 11-13-18 | U.S. ELECTROPLATING | 1,722.38 | Supplier / Inventory |
| 4006006 | 11-13-18 | UNITED STATES PLASTIC CORP. | 403.75 | Supplier / Inventory |
| 4006007 | 11-13-18 | ULINE | 113.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 4006008 | 11-15-18 | UNITED STATES TRUSTEE | 1,625.00 | Restructuring |
| Wire | 11-16-18 | ADP | 285.48 | Administrative |
| 4006009 | 11-19-18 | HAR / MAC LLC. | 287.24 | Supplier / Inventory |
| 4006010 | 11-19-18 | BURT PROCESS EQUIPMENT | 745.86 | Supplier / Inventory |
| 4006011 | 11-19-18 | COMMERCE SPRING CO | 764.50 | Supplier / Inventory |
| 4006012 | 11-19-18 | D-LUX SCREEN PRINTING, INC | 407.90 | Services |
| 4006013 | 11-19-18 | ELECTRON ENERGY | 608.00 | Supplier / Inventory |
| 4006014 | 11-19-18 | ERLIN OF LONG ISLAND | 3,141.75 | Supplier / Inventory |
| 4006015 | 11-19-18 | UNION CASTING INDUSTRIES INC | 3,754.23 | Supplier / Inventory |
| 4006016 | 11-19-18 | J A JACKSON CORP | 468.74 | Supplier / Inventory |
| 4006017 | 11-19-18 | AIN PLASTICS INC | 2,326.32 | Supplier / Inventory |
| 4006018 | 11-19-18 | AIROYAL COMPANY | 665.50 | Supplier / Inventory |
| 4006019 | 11-19-18 | LI TRANSMISSION CO | 4,110.00 | Supplier / Inventory |
| 4006020 | 11-19-18 | ALL TECH FASTENERS | 1,524.25 | Supplier / Inventory |
| 4006021 | 11-19-18 | MASTER CRAFT FINISHERS,INC | 4,679.50 | Supplier / Inventory |
| 4006022 | 11-19-18 | McMASTER-CARR | 963.76 | Supplier / Inventory |
| 4006023 | 11-19-18 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006024 | 11-19-18 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006025 | 11-19-18 | WURTH REVCAR FASTENERS, INC | 467.00 | Supplier / Inventory |
| 4006026 | 11-19-18 | SAGER ELECTRONICS | 364.45 | Supplier / Inventory |
| 4006027 | 11-19-18 | SAF-GARD SAFETY SHOE COMPANY | 1,330.43 | Supplier / Inventory |
| 4006028 | 11-19-18 | TOWER FASTNERS CO | 25.00 | Supplier / Inventory |
| Wire | 11-19-18 | ADP | 13,411.66 | Payroll Taxes |
| 4006029 | 11-20-18 | AMERICAN ELITE MOLDING, LLC | 110.25 | Supplier / Inventory |
| 4006030 | 11-27-18 | BEARDSLEE TRANSMISSION | 75.25 | Supplier / Inventory |
| 4006031 | 11-27-18 | BRISTOL ALUMINUM CO | 5,287.00 | Supplier / Inventory |
| 4006032 | 11-27-18 | D-LUX SCREEN PRINTING, INC | 486.68 | Services |
| 4006033 | 11-27-18 | DRIVES & BEARINGS OF NY | 2,127.30 | Supplier / Inventory |
| 4006034 | 11-27-18 | TRANS BEARING CO., INC | 661.19 | Supplier / Inventory |
| 4006035 | 11-27-18 | J & M PACKAGING INC. | 2,859.50 | Supplier / Inventory |
| 4006036 | 11-27-18 | UNION CASTING INDUSTRIES INC | 1,471.10 | Supplier / Inventory |
| 4006037 | 11-27-18 | LINCOLN FOUNDRY | 1,304.65 | Supplier / Inventory |
| 4006038 | 11-27-18 | MCI TRANSFORMER  CORP | 825.00 | Supplier / Inventory |
| 4006039 | 11-27-18 | MASTER CRAFT FINISHERS,INC | 2,608.95 | Supplier / Inventory |
| 4006040 | 11-27-18 | McMASTER-CARR | 138.32 | Supplier / Inventory |
| 4006041 | 11-27-18 | JANED ENTERPRISES | 1,050.00 | Supplier / Inventory |
| 4006042 | 11-27-18 | RELAY SPECIALTIES INC | 4,233.00 | Supplier / Inventory |
| 4006043 | 11-27-18 | THE KNOTTS CO., INC | 631.13 | Supplier / Inventory |
| 4006044 | 11-27-18 | TRI WELD INC. | 161.53 | Supplier / Inventory |
| 4006045 | 11-27-18 | TYLER MADISON, INC | 24,300.00 | Supplier / Inventory |
| Wire | 11-27-18 | ADP | 11,950.95 | Payroll Taxes |
| Wire | 11-28-18 | AFLAC | 932.96 | Insurance |

$205,013.15

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**      1142

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 6002900 | 11-01-18 | ALLYHEALTH | $455.00 | Insurance |
| 6002901 | 11-01-18 | EB EMPLOYEE SOLUTIONS, LLC | 805.95 | Employee-related |
| 110118PMT | 11-01-18 | Fairfield Sayville, LLC | 1,865.00 | Administrative |
| Wire | 11-05-18 | MILLER ADVERTISING | 17,853.21 | Restructuring |
| 6002902 | 11-06-18 | BLACKMAN | 301.80 | Supplier / Inventory |
| 6002903 | 11-06-18 | COOL INSURING AGENCY, INC | 18,190.00 | Insurance |
| 6002905 | 11-06-18 | L.M.S. TECHNICAL SVCS | 5,817.96 | Supplier / Inventory |
| 6002906 | 11-06-18 | LIBERTY MUTUAL INS GRP | 6,815.04 | Insurance |
| 6002907 | 11-06-18 | CARR BUSINESS SYSTEMS | 128.13 | Supplier / Inventory |
| 6002908 | 11-06-18 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6002909 | 11-06-18 | PHOCAS INC. | 10,753.88 | Supplier / Inventory |
| 6002910 | 11-06-18 | POWERTECH CONTROLS CO.,INC | 379.70 | Supplier / Inventory |
| 6002911 | 11-06-18 | STAPLES BUSINESS CREDIT | 349.02 | Administrative |
| 6002913 | 11-06-18 | ZICCARDI CONSULTING, LLC | 1,526.25 | Services |
| Wire | 11-06-18 | ADP | 19,274.93 | Payroll Taxes |
| Wire | 11-06-18 | ADP | 349.00 | Employee-related |
| Wire | 11-08-18 | LIPA | 25,974.56 | Utilities |
| Wire | 11-09-18 | AETNA | 131,110.37 | Insurance |
| Wire | 11-09-18 | ADP | 103,455.74 | Payroll Taxes |
| Wire | 11-09-18 | BMC | 30,984.87 | Restructuring |
| Wire | 11-09-18 | ADP | 643.89 | Employee-related |
| 6002914 | 11-13-18 | BLACKMAN | 201.20 | Supplier / Inventory |
| 6002915 | 11-13-18 | COOL INSURING AGENCY, INC | 6.88 | Insurance |
| 6002916 | 11-13-18 | RANDY HINDEN | 333.18 | Expense Reimbursement |
| 6002917 | 11-13-18 | L.M.S. TECHNICAL SVCS | 276.99 | Supplier / Inventory |
| 6002918 | 11-13-18 | MV SPORT | 16,481.30 | Supplier / Inventory |
| 6002919 | 11-13-18 | McMASTER-CARR | 40.22 | Supplier / Inventory |
| 6002920 | 11-13-18 | CARR BUSINESS SYSTEMS | 1,350.40 | Supplier / Inventory |
| 6002921 | 11-13-18 | PREMIER SUPPLIES USA, INC | 694.98 | Supplier / Inventory |
| 6002922 | 11-13-18 | SKYLINE NEW YORK | 8,270.79 | Supplier / Inventory |
| 6002923 | 11-13-18 | STERLING NORTH AMERICA, INC. | 650.00 | Administrative |
| 6002924 | 11-13-18 | UL GMBH | 1,138.00 | Services |
| 6002925 | 11-15-18 | MESTEK MACHINERY, INC. | 1,220.03 | Supplier / Inventory |
| 6002926 | 11-15-18 | UNITED STATES TRUSTEE | 4,875.00 | Trustee Fees |
| Wire | 11-15-18 | BANK OF AMERICA | 6,680.53 | Administrative |
| Wire | 11-16-18 | ADP | 3,344.83 | Administrative |
| 6002927 | 11-19-18 | CCH INCORPORATED | 353.40 | Supplier / Inventory |
| 6002928 | 11-19-18 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6002929 | 11-19-18 | HOLLYWOOD BANNERS | 1,200.00 | Services |
| 6002930 | 11-19-18 | NDS SYSTEMS LC | 5,145.00 | Administrative |
| 6002931 | 11-19-18 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6002932 | 11-19-18 | PRO4MA, LLC | 856.66 | Equipment Lease |
| 6002933 | 11-19-18 | STAPLES CREDIT PLAN | 348.13 | Administrative |
| 6002934 | 11-19-18 | PSEG | 87.25 | Utilities |
| 6002935 | 11-19-18 | TRANSAMERICA FINANCIAL | 2,495.00 | Insurance |
| 6002936 | 11-19-18 | ULINE | 312.00 | Supplier / Inventory |
| Wire | 11-19-18 | ADP | 18,979.41 | Payroll Taxes |
| Wire | 11-19-18 | ADP | 349.00 | Employee-related |
| Wire | 11-20-18 | PSEG | 16,673.86 | Utilities |
| Wire | 11-20-18 | MILLER ADVERTISING | 2,003.40 | Restructuring |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          1142

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 6002937 | 11-27-18 | ALLYHEALTH | 455.00 | Insurance |
| 6002938 | 11-27-18 | EB EMPLOYEE SOLUTIONS, LLC | 6,741.46 | Employee-related |
| 6002939 | 11-27-18 | STERLING NORTH AMERICA, INC. | 332.00 | Administrative |
| 6002940 | 11-27-18 | THE KNOTTS CO., INC | 362.43 | Supplier / Inventory |
| Wire | 11-27-18 | ADP | 18,808.78 | Payroll Taxes |
| Wire | 11-27-18 | ADP | 641.94 | Employee-related |
| Wire | 11-28-18 | AFLAC | 202.76 | Insurance |
| | | | $502,803.47 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne West - Disbursements**                                          12/19/18
**Bank Reconciliation**
**November 2018**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    53,443.17

Outstanding Checks                             (45,865.15)

**Adjusted Bank Balance**                 $      7,578.02

**General Ledger Ending Balance**
**Account 30101005**                                        $      7,578.02

**Adjusted General Ledger Balance**                         $      7,578.02

**Unreconciled Difference**                                          -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number                 .5317
01 01 190 01 M0000 E#        0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 79,082.12 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 200,000.00 |
| Number of Checks | 25 | Amount of Checks | 205,200.26 |
| Number of Other Debits | 10 | Amount of Other Debits | 20,438.69 |
| | | Statement Ending Balance | 53,443.17 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/09 | 1892708118 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002756 |
| 11/13 | 1807461151 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004174 |
| 11/14 | 1830330055 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003255 |
| 11/20 | 181633028 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003893 |
| 11/28 | 1875642188 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003437 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5396 | 10,000.00 | 11/21 | 5892015570 | 5461 | 14,930.00 | 11/21 | 5892015571 |
| 5437* | 6,640.00 | 11/06 | 5792956857 | 5462 | 15,373.88 | 11/20 | 8354047547 |
| 5445* | 4,980.00 | 11/02 | 5392188423 | 5463 | 15,694.00 | 11/20 | 5692217917 |
| 5446 | 2,551.80 | 11/05 | 5492857705 | 5464 | 2,416.68 | 11/21 | 5792561615 |
| 5449* | 170.00 | 11/02 | 8092690216 | 5465 | 1,950.00 | 11/28 | 4592193880 |
| 5453* | 17,500.00 | 11/02 | 8092293847 | 5466 | 106.67 | 11/29 | 4692515686 |
| 5454 | 6,996.40 | 11/07 | 8792873767 | 5467 | 1,884.00 | 11/27 | 4392537497 |
| 5455 | 1,378.60 | 11/06 | 5892658232 | 5468 | 27,510.00 | 11/27 | 4192859961 |
| 5456 | 9,219.00 | 11/06 | 5892202770 | 5469 | 87.57 | 11/28 | 4592173679 |
| 5457 | 5,880.00 | 11/14 | 4892856220 | 5470 | 782.37 | 11/28 | 4592173676 |
| 5458 | 3,501.52 | 11/20 | 8792123853 | 5471 | 309.70 | 11/27 | 4392062761 |
| 5459 | 110.00 | 11/21 | 8892614907 | 5472 | 27,728.07 | 11/27 | 4392192757 |
| 5460 | 27,500.00 | 11/20 | 8592849459 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#       0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/02 | | 2,052.03 | WIRE TYPE:WIRE OUT DATE:181102 TIME:1313 ET TRN:2018110200319569 SERVICE REF:364383 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:ADPBRXXX96 79X | 00370319569 |
| 11/06 | | 2,310.33 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0903 ET TRN:2018110600234292 SERVICE REF:003605 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:097320031OJO 7 547850VV | 00370234292 |
| 11/13 | | 686.74 | WIRE TYPE:WIRE OUT DATE:181113 TIME:1655 ET TRN:2018111300685947 SERVICE REF:019186 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:18BDG53111S M1E09 | 00370685947 |
| 11/13 | | 7,651.59 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0917 ET TRN:2018111300467295 SERVICE REF:008278 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1518600317JO 7 575430VV | 00370467295 |
| 11/14 | | 1,261.05 | WFEFMSG         DES:WEB PAY    ID:301-0318919-001 INDN:Duro Dyne West Corp.    CO ID:EQUIPEBMSG CCD | 18003291637 |
| 11/16 | | 163.07 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    4795968 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 19006342505 |
| 11/20 | | 2,310.38 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0911 ET TRN:2018112000244339 SERVICE REF:005032 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1372500324JO 8 158614VV | 00370244339 |
| 11/21 | | 1,131.25 | WA DEPT REVENUE  DES:TAX PYMT    ID:1797794 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 24016691306 |
| 11/27 | | 561.92 | TELEPACIFIC COMM DES:8003994925 ID:1142109048 INDN:DURO DYNE WEST CORP    CO ID:1456972756 WEB | 31005968312 |
| 11/27 | | 2,310.33 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0859 ET TRN:2018112700245730 SERVICE REF:003722 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1548000331JO 8 188856VV | 00370245730 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 79,082.12 | 79,082.12 | 11/14 | 109,804.58 | 109,804.58 |
| 11/02 | 54,380.09 | 54,380.09 | 11/16 | 109,641.51 | 109,641.51 |
| 11/05 | 51,828.29 | 51,828.29 | 11/20 | 95,261.73 | 95,261.73 |
| 11/06 | 32,280.36 | 32,280.36 | 11/21 | 66,673.80 | 66,673.80 |
| 11/07 | 25,283.96 | 25,283.96 | 11/27 | 6,369.78 | 6,369.78 |
| 11/09 | 35,283.96 | 35,283.96 | 11/28 | 53,549.84 | 53,549.84 |
| 11/13 | 76,945.63 | 76,945.63 | 11/29 | 53,443.17 | 53,443.17 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#     0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 11/30 | 53,443.17 | 53,443.17 | | | |

**Duro Dyne West - Receipts**                                    12/19/2018
**Bank Reconciliation**
**November 2018**
**Bank of America  1208**

**BOA Statement Ending Balance**          214,132.26

**Adjusted Bank Balance**          $  214,132.26

**General Ledger Ending Balance**
**Account 30101000**                        $   214,132.26

**Adjusted General Ledger Balance**          $  214,132.26

**Unreconciled Difference**                        -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        J1208
01 01 149 01 M0000 E#        0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page      1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---:|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 70,587.13 |
| Number of Deposits/Credits | 32 | Amount of Deposits/Credits | 548,545.13 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 405,000.00 |
| | | Statement Ending Balance | 214,132.26 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 11/01 | | 1,249.67 | AFFILIATED DISTR DES:EDI TRANSF ID:675440 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04015409117 |
| 11/01 | 8976000 | 14,667.33 | Lockbox Deposit | 612600052209148 |
| 11/05 | | 22,867.03 | AFFILIATED DISTR DES:EDI TRANSF ID:676035 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06016863841 |
| 11/05 | 1 | 1,261.05 | Pre-encoded Deposit | 818108152787201 |
| 11/05 | 8976000 | 460.86 | Lockbox Deposit | 612600052814343 |
| 11/06 | 8976000 | 524.03 | Lockbox Deposit | 612600052610908 |
| 11/06 | 8976000 | 7,479.43 | Lockbox Deposit | 612600052208822 |
| 11/07 | 8976000 | 524.11 | Lockbox Deposit | 612600052207193 |
| 11/07 | 8976000 | 1,152.58 | Lockbox Deposit | 612600052612945 |
| 11/08 | 8976000 | 377.68 | Lockbox Deposit | 612600052207898 |
| 11/09 | | 202.87 | FASTCO, INC     DES:PAYMENTS    ID:DURO DYNE INDN:DURO DYNE        CO ID:1910753618 CCD PMT INFO:INVOICE 03080515\ | 12014880942 |
| 11/09 | | 82,764.34 | AFFILIATED DISTR DES:EDI TRANSF ID:676961 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12009241085 |
| 11/09 | 8976000 | 1,439.58 | Lockbox Deposit | 612600052613576 |
| 11/13 | | 103,809.58 | AFFILIATED DISTR DES:EDI TRANSF ID:677335 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13014217497 |
| 11/13 | 8976000 | 8,152.27 | Lockbox Deposit | 612600053234737 |
| 11/13 | 8976000 | 11,907.29 | Lockbox Deposit | 612600052816115 |
| 11/14 | 8976000 | 8,439.75 | Lockbox Deposit | 612600052211703 |
| 11/15 | | 805.18 | AFFILIATED DISTR DES:EDI TRANSF ID:678210 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18015439672 |
| 11/19 | | 17,937.50 | AFFILIATED DISTR DES:EDI TRANSF ID:678857 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20014467206 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#       0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/19 | 8976000 | 35,067.83 | Lockbox Deposit | 612600052817938 |
| 11/20 | 8976000 | 5,030.78 | Lockbox Deposit | 612600052616010 |
| 11/20 | 8976000 | 9,595.29 | Lockbox Deposit | 612600052209716 |
| 11/21 | | 58,444.27 | AFFILIATED DISTR DES:EDI TRANSF ID:679377 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24010140649 |
| 11/23 | | 197.02 | AFFILIATED DISTR DES:EDI TRANSF ID:679720 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25006300196 |
| 11/23 | 8976000 | 285.03 | Lockbox Deposit | 612600052211637 |
| 11/26 | | 58,171.50 | AFFILIATED DISTR DES:EDI TRANSF ID:680097 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27002750045 |
| 11/26 | 8976000 | 256.78 | Lockbox Deposit | 612600053225416 |
| 11/26 | 8976000 | 36,970.12 | Lockbox Deposit | 612600052812356 |
| 11/27 | 8976000 | 378.63 | Lockbox Deposit | 612600052210646 |
| 11/28 | | 32,454.13 | AFFILIATED DISTR DES:EDI TRANSF ID:680637 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31011155784 |
| 11/30 | 1 | 11,720.00 | Pre-encoded Deposit | 818108252517172 |
| 11/30 | 8976000 | 13,951.62 | Lockbox Deposit | 612600052211306 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1862641190 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001556 |
| 11/09 | 1892708118 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001421 |
| 11/09 | 1892756514 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001422 |
| 11/13 | 1807461151 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002221 |
| 11/13 | 1813495091 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002220 |
| 11/13 | 1814315257 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002219 |
| 11/20 | 181633028 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002079 |
| 11/28 | 1875642188 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001907 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 70,587.13 | 70,587.13 | 11/06 | 39,096.53 | 31,093.07 |
| 11/01 | 86,504.13 | 71,836.80 | 11/07 | 40,773.22 | 39,096.53 |
| 11/02 | 86,504.13 | 86,504.13 | 11/08 | 41,150.90 | 40,773.22 |
| 11/05 | 111,093.07 | 109,371.16 | 11/09 | 15,557.69 | 14,118.11 |

**Bank of America** ⟩⟩⟩

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 11/13 | 24,426.83 | 4,582.34 | 11/23 | 110,229.48 | 109,944.45 |
| 11/14 | 32,866.58 | 24,426.83 | 11/26 | 205,627.88 | 192,153.80 |
| 11/15 | 33,671.76 | 33,671.76 | 11/27 | 206,006.51 | 205,627.88 |
| 11/19 | 86,677.09 | 51,609.26 | 11/28 | 188,460.64 | 188,460.64 |
| 11/20 | 51,303.16 | 36,677.09 | 11/30 | 214,132.26 | 188,460.64 |
| 11/21 | 109,747.43 | 109,747.43 | | | |

**Duro Dyne Midwest - Disbursements**                                    12/19/18
**Bank Reconciliation**
**October 2018**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 149,355.26 |
| Outstanding Checks | | (143,445.75) |
| **Adjusted Bank Balance** | $ | 5,909.51 |

**General Ledger Ending Balance**                            $      5,909.51
**Account 20101005**

**Adjusted General Ledger Balance**                          $      5,909.51

Unreconciled Difference                                               0.00

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    _    5325
01 01 190 01 M0000 E#    0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | Statement Beginning Balance | 351,763.24 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 855,000.00 |
| Number of Checks | 84 | Amount of Checks | 988,202.45 |
| Number of Other Debits | 13 | Amount of Other Debits | 69,205.53 |
| | | Statement Ending Balance | 149,355.26 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1862641190 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002823 |
| 11/06 | 1863109932 | 210,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002824 |
| 11/09 | 1892547304 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002757 |
| 11/13 | 1856459133 | 130,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004175 |
| 11/14 | 183220067 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003256 |
| 11/20 | 1817081886 | 185,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003894 |
| 11/28 | 1875857184 | 195,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003438 |
| 11/29 | 1848262194 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003551 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5898 | 350.00 | 11/02 | 5292213977 | 5929 | 105.93 | 11/07 | 6092576784 |
| 5899 | 1,160.00 | 11/06 | 5692182768 | 5930 | 190.71 | 11/05 | 5592689216 |
| 5910* | 1,160.00 | 11/06 | 5692182769 | 5931 | 5,288.31 | 11/05 | 6892474482 |
| 5911 | 11,467.63 | 11/05 | 5492857704 | 5932 | 73.20 | 11/07 | 6092326963 |
| 5913* | 60,161.08 | 11/01 | 5192134354 | 5933 | 315.00 | 11/15 | 4992123730 |
| 5917* | 225.74 | 11/02 | 9892899416 | 5934 | 61,885.79 | 11/06 | 5792276671 |
| 5919* | 243.35 | 11/01 | 9692839757 | 5935 | 19,962.00 | 11/06 | 8592871590 |
| 5920 | 225.00 | 11/01 | 9792767765 | 5936 | 282.69 | 11/08 | 8992272758 |
| 5921 | 15,643.80 | 11/06 | 8254127064 | 5937 | 44.44 | 11/14 | 9592611443 |
| 5922 | 7,440.00 | 11/06 | 5792840580 | 5938 | 30,782.23 | 11/15 | 4992794065 |
| 5923 | 26,776.00 | 11/07 | 5992636504 | 5939 | 22,632.00 | 11/15 | 4992858738 |
| 5925* | 66,941.76 | 11/06 | 5792784343 | 5940 | 292.88 | 11/14 | 8454853109 |
| 5926 | 35,475.00 | 11/05 | 5592311973 | 5941 | 8,067.70 | 11/13 | 9492140442 |
| 5927 | 491.27 | 11/06 | 5792352529 | 5942 | 2,246.40 | 11/15 | 4992894866 |
| 5928 | 981.08 | 11/06 | 8592316965 | 5943 | 353.55 | 11/14 | 4892591597 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#       0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5944 | 133.75 | 11/14 | 4892009609 | 5974 | 672.39 | 11/23 | 8992452970 |
| 5945 | 44,589.60 | 11/14 | 3254520533 | 5975 | 320.11 | 11/23 | 8992489642 |
| 5946 | 13,613.26 | 11/14 | 9592236272 | 5976 | 12,214.51 | 11/21 | 5792680655 |
| 5947 | 5,540.06 | 11/13 | 7792474290 | 5977 | 150.00 | 11/21 | 8892482553 |
| 5948 | 9,417.00 | 11/15 | 4992123731 | 5978 | 4,875.00 | 11/28 | 4592193879 |
| 5949 | 61,528.71 | 11/13 | 9492266702 | 5979 | 30,163.20 | 11/23 | 5892587688 |
| 5950 | 1,160.00 | 11/15 | 4992121359 | 5980 | 9,509.61 | 11/27 | 9492089750 |
| 5951 | 60,233.68 | 11/15 | 4992794064 | 5981 | 51,599.60 | 11/27 | 4392285243 |
| 5952 | 24,901.20 | 11/14 | 9692921330 | 5982 | 987.11 | 11/29 | 4592685356 |
| 5953 | 1,229.99 | 11/16 | 5192405306 | 5983 | 234.26 | 11/30 | 4892119271 |
| 5954 | 152.22 | 11/14 | 9692112995 | 5984 | 190.30 | 11/26 | 4192043150 |
| 5955 | 58.58 | 11/15 | 8092005934 | 5985 | 150.60 | 11/27 | 9492075463 |
| 5956 | 296.07 | 11/14 | 9592235366 | 5986 | 7,000.08 | 11/26 | 9292684394 |
| 5959* | 34,440.48 | 11/16 | 5092701563 | 5987 | 25,085.65 | 11/26 | 9292586749 |
| 5960 | 5,060.00 | 11/20 | 5692135602 | 5988 | 646.00 | 11/27 | 8754664232 |
| 5961 | 1,245.38 | 11/21 | 5792696952 | 5989 | 2,348.28 | 11/27 | 9392322549 |
| 5962 | 1,165.32 | 11/21 | 8892470360 | 5990 | 8,135.93 | 11/27 | 6994537451 |
| 5963 | 2,246.40 | 11/21 | 5792691237 | 5991 | 174.76 | 11/26 | 4192445538 |
| 5965* | 5,128.53 | 11/21 | 5692849167 | 5993* | 265.79 | 11/28 | 4592173678 |
| 5966 | 275.31 | 11/26 | 6092888551 | 5994 | 5,383.43 | 11/28 | 4592173675 |
| 5967 | 1,585.92 | 11/23 | 9092875669 | 5996* | 152.22 | 11/27 | 9492155744 |
| 5968 | 67.66 | 11/20 | 5692601149 | 5997 | 79.24 | 11/29 | 9792343425 |
| 5969 | 7,842.12 | 11/19 | 1992598943 | 5998 | 20,904.07 | 11/27 | 4292879630 |
| 5970 | 1,160.00 | 11/21 | 5692846480 | 6000* | 17,935.81 | 11/27 | 4392094135 |
| 5971 | 38.52 | 11/18 | 8692148308 | 6002* | 44,730.24 | 11/30 | 4792041305 |
| 5972 | 57,229.32 | 11/20 | 5592399689 | 6004* | 5,830.00 | 11/30 | 4792870425 |
| 5973 | 152.22 | 11/26 | 9192663201 | 6021* | 16,708.39 | 11/30 | 4792798435 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | | 369.20 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237725 SERVICE REF:003690 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1227700310JO A DP WAGE GARN | 00370237725 |
| 11/06 | | 7,427.54 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0903 ET TRN:2018110600234275 SERVICE REF:003556 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0972800310JO 7 547847VV | 00370234275 |
| 11/08 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:181108 TIME:1446 ET TRN:2018110800342451 SERVICE REF:010284 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370342451 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

## Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#      U
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | | 369.20 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473417 SERVICE REF:008626 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:172930031710 A DP WAGE GARN | 00370473417 |
| 11/13 | | 17,277.97 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0917 ET TRN:2018111300467281 SERVICE REF:008279 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1518200317JO 7 575427VV | 00370467281 |
| 11/15 | | 2,965.50 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237024527 CCD | 18007880119 |
| 11/15 | | 3,307.50 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237067814 CCD | 18017286190 |
| 11/15 | | 6,350.49 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:3526112463 CCD | 18007881385 |
| 11/16 | | 412.19 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    4789732 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 19006342502 |
| 11/20 | | 369.20 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0925 ET TRN:2018112000249833 SERVICE REF:005147 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:165180032410 A DP WAGE GARN | 00370249833 |
| 11/20 | | 7,000.60 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0911 ET TRN:2018112000244341 SERVICE REF:005111 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1371800324JO 8 158610VV | 00370244341 |
| 11/27 | | 369.20 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0917 ET TRN:2018112700252409 SERVICE REF:003821 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:166960033110 A DP WAGE GARN | 00370252409 |
| 11/27 | | 6,728.21 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0859 ET TRN:2018112700245688 SERVICE REF:003743 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1547500331JO 8 188852VV | 00370245688 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 351,763.24 | 351,763.24 | 11/09 | 316,177.43 | 316,177.43 |
| 11/01 | 291,133.81 | 291,133.81 | 11/13 | 353,393.79 | 353,393.79 |
| 11/02 | 290,558.07 | 290,558.07 | 11/14 | 294,016.82 | 294,016.82 |
| 11/05 | 238,136.42 | 238,136.42 | 11/15 | 154,548.44 | 154,548.44 |
| 11/06 | 344,673.98 | 344,673.98 | 11/16 | 118,465.78 | 118,465.78 |
| 11/07 | 317,718.85 | 317,718.85 | 11/19 | 110,623.66 | 110,623.66 |
| 11/08 | 301,177.43 | 301,177.43 | 11/20 | 225,858.36 | 225,858.36 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#      0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of   5

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 11/21 | 202,548.22 | 202,548.22 | 11/28 | 202,924.50 | 202,924.50 |
| 11/23 | 169,806.57 | 169,806.57 | 11/29 | 216,858.15 | 216,858.15 |
| 11/26 | 136,928.25 | 136,928.25 | 11/30 | 149,355.26 | 149,355.26 |
| 11/27 | 18,448.72 | 18,448.72 | | | |

**Duro Dyne Midwest - Receipts**                                            12/19/2018
**Bank Reconciliation**
**November 2018**
**Bank of America 1222**


**BOA Statement Ending Balance**                    $      58,908.48


**Adjusted Bank Balance**                           $      58,908.48


**General Ledger Ending Balance**                          $    58,908.48
**Account 20101000**


**Adjusted General Ledger Balance**                        $    58,908.48

Unreconciled Difference                                             -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number           1???
01 01 149 01 M0000 E#       0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of   6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2018 – 11/30/2018 | Statement Beginning Balance | 89,789.98 |
| Number of Deposits/Credits              79 | Amount of Deposits/Credits | 794,118.50 |
| Number of Checks                         0 | Amount of Checks | .00 |
| Number of Other Debits                   9 | Amount of Other Debits | 825,000.00 |
| | Statement Ending Balance | 58,908.48 |
| Number of Enclosures                     0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 8976000 | 15,966.67 | Lockbox Deposit | 612600052209144 |
| 11/02 | | 56.37 | R & E SUPPLY    DES:ACH      ID:1704 | 05016027202 |
| | | | INDN:DURO DYNE  LR        CO ID:1710306716 CCD | |
| 11/02 | | 501.39 | msc PMD        DES:PAYMENT   ID:160953 | 05016234952 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 11/02 | | 1,346.00 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 04012023026 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 11/02 | | 5,190.17 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 04012023027 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 11/02 | | 22,937.19 | MM MANUFACTURING DES:CREDITS  ID:M&M400 | 06010537309 |
| | | | INDN:DURO DYNE CORP      CO ID:1260432240 CCD | |
| 11/02 | 8976000 | 6,160.00 | Lockbox Deposit | 612600052211523 |
| 11/05 | | 40,595.37 | AFFILIATED DISTR DES:EDI TRANSF ID:676032 | 06016863884 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/05 | 8976000 | 33,947.35 | Lockbox Deposit | 612600052814340 |
| 11/06 | | 430.70 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 06015637652 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 11/06 | | 2,032.50 | JOHNSON CONTROLS DES:PAYMENTS  ID:310192405 | 09016289075 |
| | | | INDN:DURO DYNE CORP      CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/06 | 1 | 2,898.95 | Pre-encoded Deposit | 818108252435653 |
| 11/06 | 8976000 | 2,803.57 | Lockbox Deposit | 612600052610906 |
| 11/06 | 8976000 | 3,370.62 | Lockbox Deposit | 612600052208819 |
| 11/07 | | 9,925.62 | L & L Insulation DES:PAYABLES  ID:100078100 | 09017072971 |
| | | | INDN:Duro Dyne National Cor CO ID:1421321582 PPD | |
| 11/07 | 8976000 | 2,610.75 | Lockbox Deposit | 612600052207191 |
| 11/08 | | 2,522.55 | API INC        DES:A/P       ID:010204081 | 12012449106 |
| | | | INDN:DURO DYNE           CO ID:2410670985 PPD | |
| 11/08 | | 70,851.81 | AFFILIATED DISTR DES:EDI TRANSF ID:676646 | 11014117876 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/08 | 8976000 | 2,770.78 | Lockbox Deposit | 612600052611386 |
| 11/08 | 8976000 | 8,096.69 | Lockbox Deposit | 612600052207896 |
| 11/09 | | 476.47 | MM MANUFACTURING DES:CREDITS  ID:M&M400 | 13012555896 |
| | | | INDN:DURO DYNE CORP      CO ID:1260432240 CCD | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#     U
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/09 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 11012268347 |
| 11/09 | | 1,257.66 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE       CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 13015474967 |
| 11/09 | | 8,197.20 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 11012268348 |
| 11/09 | | 9,465.18 | HAJOCA CORP       DES:A/P       ID:1407667 8799140<br>INDN:DURO DYNE       CO ID:2232203401 CCD | 13012243036 |
| 11/09 | | 10,619.96 | AFFILIATED DISTR DES:EDI TRANSF ID:676958<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12009241050 |
| 11/09 | 8976000 | 3,241.17 | Lockbox Deposit | 612600052209817 |
| 11/13 | | 1,885.75 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 13008518334 |
| 11/13 | | 17,629.69 | AFFILIATED DISTR DES:EDI TRANSF ID:677331<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13014217250 |
| 11/13 | 1 | 7,671.24 | Pre-encoded Deposit | 818108452854618 |
| 11/13 | 8976000 | 12,583.20 | Lockbox Deposit | 612600053234733 |
| 11/13 | 8976000 | 58,248.65 | Lockbox Deposit | 612600052816110 |
| 11/14 | | 19,128.42 | AFFILIATED DISTR DES:EDI TRANSF ID:677824<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17030885839 |
| 11/14 | 8976000 | 4,218.00 | Lockbox Deposit | 612600052211698 |
| 11/15 | | 4,580.22 | L & L Insulation DES:PAYABLES ID:100078100<br>INDN:Duro Dyne National Cor ID:1421321582 PPD | 17027050076 |
| 11/15 | | 48,362.27 | AFFILIATED DISTR DES:EDI TRANSF ID:678207<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18015439709 |
| 11/15 | 8976000 | 906.63 | Lockbox Deposit | 612600052617629 |
| 11/15 | 8976000 | 3,347.92 | Lockbox Deposit | 612600052215494 |
| 11/16 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 18012341124 |
| 11/16 | | 677.09 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 20014549199 |
| 11/16 | 8976000 | 1,873.79 | Lockbox Deposit | 612600052212231 |
| 11/19 | | 1,462.63 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 19016116807 |
| 11/19 | | 2,871.05 | msc PMD          DES:PAYMENT  ID:164261<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 20017895207 |
| 11/19 | | 10,144.88 | AFFILIATED DISTR DES:EDI TRANSF ID:678854<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20014467193 |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#    0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/19 | 8976000 | 67,696.95 | Lockbox Deposit | 612600052817931 |
| 11/20 | 8976000 | 2,919.62 | Lockbox Deposit | 612600052616008 |
| 11/20 | 8976000 | 7,744.06 | Lockbox Deposit | 612600052209713 |
| 11/21 | | 482.18 | SNAPPY ADP        DES:CREDITS    ID:<br>INDN:DURO DYNE          CO ID:1814332032 CCD | 25006709695 |
| 11/21 | | 1,740.55 | msc PMD          DES:PAYMENT    ID:164535<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 24017216496 |
| 11/21 | | 4,273.29 | AlliedBuildi PMD DES:PAYMENT    ID:04341394<br>INDN:DuroDyneMidw.DuroRec    CO ID:9000000044 CCD | 24007538139 |
| 11/21 | | 89,183.55 | AFFILIATED DISTR DES:EDI TRANSF ID:679374<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24010140630 |
| 11/21 | 8976000 | 460.70 | Lockbox Deposit | 612600052610893 |
| 11/21 | 8976000 | 7,676.16 | Lockbox Deposit | 612600052208465 |
| 11/23 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 24007914752 |
| 11/23 | | 511.67 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 24007914751 |
| 11/23 | | 3,746.05 | AFFILIATED DISTR DES:EDI TRANSF ID:679717<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25006300187 |
| 11/23 | | 6,375.39 | MM MANUFACTURING DES:CREDITS    ID:M&M400<br>INDN:DURO DYNE CORP          CO ID:1260432240 CCD | 27004015622 |
| 11/23 | 8976000 | 10,442.43 | Lockbox Deposit | 612600052211634 |
| 11/23 | 8976000 | 11,638.08 | Lockbox Deposit | 612600052619875 |
| 11/26 | | 106.45 | HAJOCA CORP        DES:A/P        ID:1407667 8803181<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 30017536119 |
| 11/26 | | 168.38 | JOHNSON CONTROLS DES:PAYMENTS    ID:310241659<br>INDN:DURO DYNE CORP    CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27012047316 |
| 11/26 | | 1,192.93 | HENNIG  INC    G DES:PAYMENT    ID:OTR4763714/64<br>INDN:DURO DYNE MIDWEST CORP CO ID:2900003687 CCD<br>PMT INFO:631 249 9000 | 27012679008 |
| 11/26 | | 8,198.27 | AFFILIATED DISTR DES:EDI TRANSF ID:680093<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27002750004 |
| 11/26 | 8976000 | 14,301.31 | Lockbox Deposit | 612600052812348 |
| 11/27 | | 388.52 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 27008589417 |
| 11/27 | 8976000 | 94.32 | Lockbox Deposit | 612600052617172 |
| 11/27 | 8976000 | 4,376.44 | Lockbox Deposit | 612600052210644 |
| 11/28 | | 2,031.41 | msc PMD          DES:PAYMENT    ID:165435<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 31016338525 |

**Bank of America** ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#       0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/28 | | 33,619.63 | AFFILIATED DISTR DES:EDI TRANSF ID:680634 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31011155771 |
| 11/29 | | 2,873.07 | AFFILIATED DISTR DES:EDI TRANSF ID:680988 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 32022959103 |
| 11/29 | 8976000 | 1,893.79 | Lockbox Deposit | 612600052614027 |
| 11/29 | 8976000 | 8,296.16 | Lockbox Deposit | 612600052212949 |
| 11/30 | | 452.76 | msc PMD      DES:PAYMENT    ID:166082 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 33019492237 |
| 11/30 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 33019223590 |
| 11/30 | | 2,561.00 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 32012085288 |
| 11/30 | | 3,290.26 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 32012085289 |
| 11/30 | | 11,285.41 | AFFILIATED DISTR DES:EDI TRANSF ID:681335 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 33014956318 |
| 11/30 | 8976000 | 7,892.15 | Lockbox Deposit | 612600052211300 |
| 11/30 | 8976000 | 10,014.76 | Lockbox Deposit | 612600052615898 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1863109932 | 210,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001557 |
| 11/09 | 1892547304 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001423 |
| 11/13 | 1856459133 | 130,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002222 |
| 11/14 | 183220067 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001754 |
| 11/14 | 183347169 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001755 |
| 11/14 | 1833093192 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001753 |
| 11/20 | 1817081886 | 185,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002080 |
| 11/28 | 1875857184 | 195,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001908 |
| 11/29 | 1848262194 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002021 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 89,789.98 | 89,789.98 | 11/06 | 18,026.83 | 8,953.69 |
| 11/01 | 105,756.65 | 89,789.98 | 11/07 | 30,563.20 | 25,053.50 |
| 11/02 | 141,947.77 | 135,787.77 | 11/08 | 114,805.03 | 103,937.56 |
| 11/05 | 216,490.49 | 182,543.14 | 11/09 | 133,951.29 | 130,710.12 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

#### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 11/13 | 101,969.82 | 28,899.23 | 11/23 | 154,982.84 | 132,902.33 |
| 11/14 | 50,316.24 | 38,427.00 | 11/26 | 178,950.18 | 164,648.87 |
| 11/15 | 107,513.28 | 103,258.73 | 11/27 | 183,809.46 | 179,863.24 |
| 11/16 | 110,338.88 | 108,465.09 | 11/28 | 24,460.50 | 24,460.50 |
| 11/19 | 192,514.39 | 124,817.44 | 11/29 | 22,523.52 | 12,333.57 |
| 11/20 | 18,178.07 | 7,514.39 | 11/30 | 58,908.48 | 41,001.57 |
| 11/21 | 121,994.50 | 113,857.64 | | | |

**Duro Dyne Machinery - Disbursements**                                      12/19/2018
**Bank Reconciliation**
**November 2018**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 65,687.46 |
| Outstanding Checks | | (43,341.50) |
| **Adjusted Bank Balance** | $ | 22,345.96 |

**General Ledger Ending Balance**
**Account 40101000**                                           $   22,345.96

**Adjusted General Ledger Balance**                            $   22,345.96

Unreconciled Difference                                                    -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          31185
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 – 11/30/2018 | | Statement Beginning Balance | 31,907.26 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 210,000.00 |
| Number of Checks | 79 | Amount of Checks | 125,664.11 |
| Number of Other Debits | 6 | Amount of Other Debits | 50,555.69 |
| | | Statement Ending Balance | 65,687.46 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | 1862539055 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001553 |
| 11/13 | 1813495091 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002217 |
| 11/14 | 1833093192 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001750 |
| 11/19 | 1850000751 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001586 |
| 11/26 | 1845143923 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001511 |
| 11/28 | 1875952017 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001904 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5934 | 344.88 | 11/01 | 5192938934 | 5970 | 2,108.09 | 11/13 | 4592142321 |
| 5943* | 366.00 | 11/01 | 5292765532 | 5971 | 128.00 | 11/09 | 9292371543 |
| 5952* | 1,931.92 | 11/06 | 5892446527 | 5972 | 2,975.58 | 11/13 | 4792678692 |
| 5953 | 2,396.80 | 11/06 | 8692814982 | 5973 | 557.90 | 11/13 | 9592662418 |
| 5954 | 342.30 | 11/06 | 5892566482 | 5974 | 2,346.25 | 11/13 | 9592258124 |
| 5955 | 1,731.22 | 11/05 | 8492127114 | 5975 | 310.28 | 11/09 | 8452095811 |
| 5956 | 100.00 | 11/21 | 5892381155 | 5976 | 215.06 | 11/13 | 9392712007 |
| 5957 | 135.00 | 11/05 | 8252065873 | 5977 | 2,505.00 | 11/13 | 4692212356 |
| 5958 | 2,950.00 | 11/05 | 8492124225 | 5978 | 358.80 | 11/13 | 4592718776 |
| 5959 | 510.51 | 11/05 | 8252124519 | 5979 | 574.45 | 11/09 | 9392124710 |
| 5960 | 2,849.50 | 11/06 | 5892443239 | 5980 | 1,183.03 | 11/13 | 4592665572 |
| 5961 | 890.02 | 11/05 | 8492140245 | 5981 | 9,360.00 | 11/13 | 9492191564 |
| 5962 | 944.00 | 11/15 | 8152713062 | 5982 | 1,336.10 | 11/16 | 8292611241 |
| 5964* | 117.63 | 11/13 | 9492054317 | 5983 | 219.50 | 11/13 | 9492514181 |
| 5965 | 2,983.44 | 11/13 | 4592668487 | 5984 | 65.30 | 11/20 | 8792844419 |
| 5966 | 5,038.00 | 11/14 | 5092073812 | 5985 | 2,696.40 | 11/19 | 8592406127 |
| 5967 | 688.26 | 11/09 | 9192729195 | 5986 | 996.00 | 11/21 | 5892336161 |
| 5968 | 3,491.50 | 11/09 | 9292048724 | 5987 | 624.80 | 11/19 | 4152549651 |
| 5969 | 807.50 | 11/09 | 8452013978 | 5988 | 1,690.00 | 11/26 | 9392038036 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5989 | 302.17 | 11/19 | 8592028183 | 6010 | 745.86 | 11/27 | 4392812928 |
| 5990 | 416.80 | 11/27 | 4392727821 | 6011 | 764.50 | 11/27 | 9692047077 |
| 5991 | 410.18 | 11/19 | 8592023393 | 6013* | 608.00 | 11/30 | 4892783464 |
| 5992 | 484.32 | 11/21 | 5892675890 | 6014 | 3,141.75 | 11/27 | 9592427925 |
| 5993 | 130.00 | 11/19 | 8252821321 | 6015 | 3,754.23 | 11/26 | 9392681531 |
| 5994 | 6,950.00 | 11/19 | 8992508708 | 6016 | 468.74 | 11/27 | 4492251221 |
| 5995 | 539.40 | 11/19 | 8592444543 | 6017 | 2,326.32 | 11/26 | 4192853078 |
| 5996 | 3,792.50 | 11/19 | 8592449510 | 6018 | 665.50 | 11/26 | 8452654772 |
| 5997 | 661.26 | 11/19 | 8692702627 | 6019 | 4,110.00 | 11/27 | 9692046787 |
| 5998 | 91.57 | 11/19 | 8252900780 | 6020 | 1,524.25 | 11/26 | 9392367378 |
| 5999 | 4,746.53 | 11/19 | 5592549061 | 6021 | 4,679.50 | 11/26 | 9392369462 |
| 6000 | 2,728.00 | 11/20 | 5692708064 | 6022 | 963.76 | 11/26 | 9292515984 |
| 6001 | 1,180.00 | 11/20 | 5692708065 | 6023 | 570.20 | 11/28 | 4592437672 |
| 6002 | 4,641.60 | 11/20 | 8892299117 | 6024 | 136.89 | 11/28 | 4592437670 |
| 6003 | 986.40 | 11/19 | 4152820446 | 6025 | 467.00 | 11/27 | 8152341225 |
| 6004 | 2,539.36 | 11/19 | 8592449520 | 6026 | 364.45 | 11/26 | 9292869309 |
| 6005 | 1,722.38 | 11/23 | 9192125250 | 6027 | 1,330.43 | 11/28 | 4592924332 |
| 6006 | 403.75 | 11/26 | 9392724728 | 6028 | 25.00 | 11/26 | 9492285183 |
| 6007 | 113.00 | 11/21 | 8992359227 | 6029 | 110.25 | 11/23 | 5992924709 |
| 6008 | 1,625.00 | 11/28 | 4592447362 | 6031* | 5,287.00 | 11/29 | 4792068219 |
| 6009 | 287.24 | 11/28 | 4592496795 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | | 11,692.66 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0903 ET TRN:2018110600234148 SERVICE REF:003593 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0973100310JO 7 547848VV | 00370234148 |
| 11/13 | | 12,281.98 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0917 ET TRN:2018111300467306 SERVICE REF:008372 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1518500317JO 7 575428VV | 00370467306 |
| 11/16 | | 285.48 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    4795961 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 19008016088 |
| 11/20 | | 13,411.66 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0911 ET TRN:2018112000244357 SERVICE REF:005034 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1372400324JO 8 158612VV | 00370244357 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     3 of    4

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/27 | | 11,950.95 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0859 ET TRN:2018112700245671 SERVICE REF:003756 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1547900331JO 8 188854VV | 00370245671 |
| 11/28 | | 932.96 | AFLAC          DES:INSURANCE  ID:NZ213061674 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 31011168972 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 31,907.26 | 31,907.26 | 11/19 | 72,430.05 | 72,430.05 |
| 11/01 | 31,196.38 | 31,196.38 | 11/20 | 50,403.49 | 50,403.49 |
| 11/05 | 24,979.63 | 24,979.63 | 11/21 | 41,760.17 | 41,760.17 |
| 11/06 | 60,766.45 | 60,766.45 | 11/23 | 39,927.54 | 39,927.54 |
| 11/09 | 54,766.46 | 54,766.46 | 11/26 | 73,530.78 | 73,530.78 |
| 11/13 | 52,554.20 | 52,554.20 | 11/27 | 51,465.18 | 51,465.18 |
| 11/14 | 67,516.20 | 67,516.20 | 11/28 | 71,582.46 | 71,582.46 |
| 11/15 | 66,572.20 | 66,572.20 | 11/29 | 66,295.46 | 66,295.46 |
| 11/16 | 64,950.62 | 64,950.62 | 11/30 | 65,687.46 | 65,687.46 |

**Duro Dyne East - Disbursements**                                              12/19/18
**Bank Reconciliation**
**November 2018**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | **547,861.56** |
| Outstanding Checks | | (527,971.60) |
| **Adjusted Bank Balance** | $ | **19,889.96** |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | **19,889.96** |
| **Adjusted General Ledger Balance** | $ | **19,889.96** |
| **Unreconciled Difference** | $ | (0.00) |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            5333
01 01 190 01 M0000 E#      0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page   1 of   7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 580,163.26 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 3,485,000.00 |
| Number of Checks | 168 | Amount of Checks | 2,159,379.04 |
| Number of Other Debits | 30 | Amount of Other Debits | 1,357,922.66 |
| | | Statement Ending Balance | 547,861.56 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | 1855229202 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002430 |
| 11/06 | 1863019121 | 825,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002825 |
| 11/09 | 1892624148 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002758 |
| 11/13 | 1813017728 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004176 |
| 11/14 | 182933084 | 485,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003257 |
| 11/20 | 1825582035 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003895 |
| 11/26 | 1844225095 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002634 |
| 11/28 | 1875552708 | 425,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003439 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12101 | 16,953.50 | 11/05 | 8192074091 | 12149 | 5,077.37 | 11/06 | 8492848398 |
| 12112* | 10,260.00 | 11/13 | 4592403799 | 12150 | 4,750.00 | 11/06 | 5792743859 |
| 12113 | 27,128.88 | 11/02 | 5292713491 | 12151 | 1,741.82 | 11/07 | 6092406239 |
| 12119* | 1,146.00 | 11/01 | 9692839758 | 12152 | 8,028.00 | 11/06 | 5792493596 |
| 12122* | 357.90 | 11/01 | 5192794254 | 12153 | 24,583.57 | 11/05 | 8392276269 |
| 12127* | 3,900.62 | 11/05 | 5492857703 | 12154 | 2,960.96 | 11/06 | 8492935864 |
| 12132* | 4,225.20 | 11/01 | 5092854023 | 12155 | 84.40 | 11/08 | 6092885611 |
| 12137* | 155.50 | 11/01 | 9692839759 | 12156 | 3,134.40 | 11/06 | 5792802417 |
| 12140* | 8,848.16 | 11/06 | 5792242656 | 12157 | 626.16 | 11/14 | 4892189973 |
| 12141 | 4,519.50 | 11/06 | 5892672229 | 12158 | 9,560.00 | 11/07 | 8792431731 |
| 12142 | 56,532.64 | 11/05 | 8392246371 | 12159 | 16,283.38 | 11/08 | 8992704560 |
| 12143 | 50,195.19 | 11/06 | 8254162510 | 12161* | 6,006.80 | 11/06 | 5692752451 |
| 12146* | 83,193.42 | 11/06 | 5792784344 | 12162 | 178.40 | 11/06 | 8254124518 |
| 12147 | 5,500.00 | 11/06 | 5792878429 | 12163 | 300.00 | 11/06 | 5792785839 |
| 12148 | 753.31 | 11/15 | 9892467960 | 12164 | 35,849.93 | 11/05 | 5592685039 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12165 | 5,721.25 | 11/06 | 5892656661 | 12217 | 56,336.25 | 11/13 | 9192928755 |
| 12166 | 5,025.20 | 11/09 | 9092854742 | 12218 | 1,403.75 | 11/14 | 4892011936 |
| 12167 | 1,065.00 | 11/09 | 4392361439 | 12219 | 780.00 | 11/14 | 4792932183 |
| 12168 | 21,427.20 | 11/06 | 8592871591 | 12220 | 367.50 | 11/14 | 9592235367 |
| 12169 | 378.30 | 11/16 | 5192689664 | 12221 | 596.67 | 11/14 | 9692082101 |
| 12170 | 349.50 | 11/06 | 8492964366 | 12222 | 2,937.20 | 11/13 | 4592302535 |
| 12171 | 3,578.40 | 11/06 | 5792790071 | 12223 | 521.08 | 11/08 | 5554853546 |
| 12172 | 26,761.20 | 11/06 | 5792745180 | 12224 | 3,427.00 | 11/19 | 5492011621 |
| 12173 | 160.00 | 11/09 | 4392361440 | 12225 | 31,573.00 | 11/14 | 4792169337 |
| 12174 | 27,123.12 | 11/13 | 9492266701 | 12228* | 105,089.69 | 11/16 | 5092701564 |
| 12175 | 56,916.48 | 11/13 | 8454153755 | 12229 | 27,784.40 | 11/20 | 5692135603 |
| 12178* | 61,142.47 | 11/09 | 4292825809 | 12230 | 18,092.80 | 11/29 | 9792345690 |
| 12179 | 29,404.79 | 11/13 | 8454153748 | 12231 | 11,692.36 | 11/20 | 8354047548 |
| 12180 | 5,023.91 | 11/14 | 9692056207 | 12232 | 2,108.32 | 11/13 | 5892467075 |
| 12182* | 6,124.80 | 11/19 | 8292281929 | 12233 | 4,831.66 | 11/23 | 5992199187 |
| 12183 | 960.74 | 11/13 | 4592377169 | 12234 | 26,089.17 | 11/19 | 5292284917 |
| 12184 | 520.00 | 11/13 | 4492398525 | 12235 | 4,120.20 | 11/27 | 4392184293 |
| 12185 | 42,856.28 | 11/14 | 4792697292 | 12236 | 5,067.48 | 11/21 | 5792712202 |
| 12186 | 21,767.72 | 11/14 | 4692438669 | 12237 | 4,126.75 | 11/21 | 5692913986 |
| 12187 | 955.92 | 11/16 | 8192152232 | 12238 | 9,406.05 | 11/19 | 8492300136 |
| 12188 | 9,200.00 | 11/14 | 8454971803 | 12239 | 1,422.99 | 11/27 | 9492126154 |
| 12189 | 640.72 | 11/13 | 4592608222 | 12240 | 727.60 | 11/20 | 8592804363 |
| 12190 | 39.00 | 11/14 | 4892080112 | 12241 | 2,368.33 | 11/20 | 8592796301 |
| 12191 | 2,375.00 | 11/14 | 4892352254 | 12242 | 420.00 | 11/20 | 5592916118 |
| 12192 | 1,359.60 | 11/13 | 8652092990 | 12243 | 605.00 | 11/20 | 1994772484 |
| 12193 | 64.80 | 11/15 | 5092131572 | 12244 | 217.25 | 11/20 | 5592775854 |
| 12194 | 23,154.68 | 11/13 | 9192947544 | 12245 | 34,482.75 | 11/21 | 5792596888 |
| 12195 | 275.00 | 11/15 | 9892501415 | 12246 | 6,897.00 | 11/20 | 5592431662 |
| 12196 | 10,500.00 | 11/13 | 4592323612 | 12247 | 62,979.31 | 11/20 | 8792115371 |
| 12197 | 198.24 | 11/13 | 9292535504 | 12248 | 1,999.25 | 11/20 | 8754011712 |
| 12198 | 4,084.05 | 11/13 | 7892251608 | 12249 | 36,985.55 | 11/23 | 9092873532 |
| 12199 | 16,159.52 | 11/13 | 9292549593 | 12250 | 462.00 | 11/21 | 5692898052 |
| 12200 | 1,471.50 | 11/13 | 4592323624 | 12251 | 1,151.32 | 11/20 | 8592715085 |
| 12201 | 60,385.74 | 11/13 | 9492266700 | 12253* | 8,863.85 | 11/21 | 5692672131 |
| 12202 | 9,560.00 | 11/14 | 9692097392 | 12254 | 674.36 | 11/20 | 8692148164 |
| 12204* | 9,383.08 | 11/13 | 4492203050 | 12255 | 709.92 | 11/21 | 5792908544 |
| 12205 | 1,336.63 | 11/13 | 8454095810 | 12256 | 58,641.93 | 11/20 | 8254838602 |
| 12206 | 2,056.00 | 11/14 | 4792959627 | 12257 | 463.59 | 11/20 | 8254801140 |
| 12207 | 668.00 | 11/16 | 5192464816 | 12258 | 9,783.59 | 11/21 | 5792021726 |
| 12208 | 79.04 | 11/13 | 4492773195 | 12259 | 607.17 | 11/23 | 5992471976 |
| 12209 | 656.00 | 11/15 | 4992476249 | 12260 | 500.00 | 11/23 | 8992930981 |
| 12210 | 564.66 | 11/08 | 5554853547 | 12261 | 1,647.91 | 11/23 | 5992865773 |
| 12211 | 715.00 | 11/16 | 5192669803 | 12262 | 10,260.00 | 11/26 | 4192265716 |
| 12212 | 847.45 | 11/14 | 4892111781 | 12263 | 10,236.00 | 11/20 | 8592887772 |
| 12213 | 16,952.40 | 11/14 | 9692921329 | 12264 | 2,450.00 | 11/23 | 5992858134 |
| 12214 | 795.00 | 11/21 | 8792569813 | 12266* | 260.70 | 11/20 | 5592914272 |
| 12215 | 225.00 | 11/15 | 5092015763 | 12267 | 4,480.80 | 11/20 | 5692071653 |
| 12216 | 23,998.80 | 11/15 | 4992858737 | 12268 | 334.80 | 11/23 | 8992489640 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#     0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12269 | 4,144.35 | 11/21 | 5892124419 | 12296 | 2,600.00 | 11/30 | 8092274938 |
| 12270 | 3,152.80 | 11/20 | 5692087651 | 12298* | 6,795.06 | 11/27 | 4292299878 |
| 12271 | 23,755.00 | 11/28 | 4592193878 | 12299 | 83.39 | 11/26 | 9292518421 |
| 12275* | 54,906.24 | 11/23 | 5892587685 | 12300 | 3,524.00 | 11/27 | 4392208701 |
| 12276 | 568.20 | 11/28 | 4592213456 | 12301 | 27,475.26 | 11/27 | 8454801871 |
| 12277 | 885.29 | 11/26 | 6092583117 | 12302 | 27,954.30 | 11/27 | 4392297678 |
| 12278 | 6,624.00 | 11/27 | 4292557512 | 12303 | 9,615.25 | 11/26 | 9292705372 |
| 12280* | 265.00 | 11/28 | 7354038957 | 12304 | 2,499.30 | 11/27 | 4392242528 |
| 12282* | 388.76 | 11/29 | 4692515688 | 12305 | 2,903.44 | 11/26 | 6092832029 |
| 12283 | 567.76 | 11/28 | 9692262424 | 12307* | 7,344.50 | 11/27 | 4192859962 |
| 12284 | 9,894.00 | 11/27 | 9492128261 | 12308 | 2,630.00 | 11/28 | 4592173677 |
| 12285 | 2,375.00 | 11/27 | 4392084459 | 12309 | 5,169.02 | 11/28 | 4592173674 |
| 12286 | 5,271.00 | 11/27 | 4292540696 | 12310 | 1,991.00 | 11/27 | 9492090805 |
| 12287 | 20,138.70 | 11/27 | 4392195941 | 12311 | 3,528.00 | 11/28 | 9792118842 |
| 12288 | 4,392.00 | 11/27 | 4292735615 | 12313* | 21,568.80 | 11/27 | 9492398314 |
| 12289 | 9,171.59 | 11/26 | 9292717074 | 12315* | 7,383.74 | 11/29 | 4692575079 |
| 12290 | 42,589.20 | 11/27 | 9392306364 | 12317* | 24,807.50 | 11/23 | 5992758165 |
| 12292* | 2,278.50 | 11/27 | 4392288983 | 12318 | 9,835.67 | 11/30 | 4792079890 |
| 12293 | 1,012.19 | 11/27 | 9492046104 | 12320* | 88,572.49 | 11/30 | 4792041306 |
| 12294 | 60,178.44 | 11/26 | 9292641138 | 12321 | 138,730.00 | 11/30 | 4792486075 |
| 12295 | 15,200.00 | 11/27 | 9492097915 | 12322 | 11,783.80 | 11/30 | 4792870424 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 6,668.85 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 05005913940 |
| 11/01 | | 9,000.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:181101 TIME:1328 ET TRN:2018110100349070 SERVICE REF:056237 BNF:MAZARS CONSULTANTS ID:AE34027103100112 BNF BK: FIRST ABU DHABI BANK PJ ID:FGBMAEAA PMT DET:18B1D2 420FCY0130/POP Services | 00370349070 |
| 11/02 | | 6,675.07 | BANKCARD          DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 05013783760 |
| 11/05 | | 187,198.12 | Wire Out-international WIRE TYPE:INTL OUT DATE:181105 TIME:1316 ET TRN:2018110500371064 SERVICE REF:226518 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM03534 /POP Goods | 00370371064 |
| 11/06 | | 365.88 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237769 SERVICE REF:003657 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1227600310JO A DP WAGE GARN | 00370237769 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#    0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | | 17,542.78 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0903 ET TRN:2018110600234178 SERVICE REF:003483 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:097300031OJO 7 547849vv | 00370234178 |
| 11/08 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:181108 TIME:1446 ET TRN:2018110800342668 SERVICE REF:010301 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370342668 |
| 11/08 | | 93,978.87 | WIRE TYPE:WIRE OUT DATE:181108 TIME:1253 ET TRN:2018110800303550 SERVICE REF:008242 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750102718 | 00370303550 |
| 11/09 | | 6,683.86 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 13006216880 |
| 11/09 | | 155,136.78 | Wire Out-international WIRE TYPE:INTL OUT DATE:181109 TIME:1550 ET TRN:2018110900386695 SERVICE REF:448042 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:july statement /POP Goods | 00370386695 |
| 11/13 | | 363.61 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473542 SERVICE REF:008667 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1729200317JO A DP WAGE GARN | 00370473542 |
| 11/13 | | 1,695.39 | Wire Out-international WIRE TYPE:INTL OUT DATE:181113 TIME:1310 ET TRN:2018111300579226 SERVICE REF:285915 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:18BDC4551LUM2M03/POP Services | 00370579226 |
| 11/13 | | 17,568.84 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0917 ET TRN:2018111300467285 SERVICE REF:008280 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1518400317JO 7 575429vv | 00370467285 |
| 11/14 | | 307,641.50 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000003934018 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 18003263098 |
| 11/15 | | 133,670.36 | WIRE TYPE:WIRE OUT DATE:181115 TIME:1421 ET TRN:2018111500386636 SERVICE REF:011842 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:18BFD48011KJOH 97 | 00370386636 |
| 11/16 | | 491.28 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    4795948 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 19006342504 |
| 11/16 | | 1,795.34 | HOME DEPOT       DES:ONLINE PMT ID:112804919889345 INDN:DURO DYNE CORPORATION    CO ID:CITICTP    WEB | 20003804423 |
| 11/16 | | 9,412.52 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 20004002327 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#        0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/20 | | 377.78 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0925 ET TRN:2018112000249788 SERVICE REF:005268 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1651700324JO A DP WAGE GARN | 00370249788 |
| 11/20 | | 19,187.95 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0911 ET TRN:2018112000244313 SERVICE REF:005108 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1372300324JO 8 158613VV | 00370244313 |
| 11/21 | | 4,017.64 | CITI CARD ONLINE DES:PAYMENT    ID:112809197709796 INDN:RANDALL HINDEN    CO ID:CITICTP    WEB | 25003758901 |
| 11/21 | | 88,652.43 | WIRE TYPE:WIRE OUT DATE:181121 TIME:1102 ET TRN:2018112100294058 SERVICE REF:006958 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75011102018 | 00370294058 |
| 11/27 | | 363.99 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0917 ET TRN:2018112700252410 SERVICE REF:003893 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1669500331JO A DP WAGE GARN | 00370252410 |
| 11/27 | | 7,956.91 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR    CO ID:9954820275 CCD | 31005949302 |
| 11/27 | | 16,965.89 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0859 ET TRN:2018112700245677 SERVICE REF:003720 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1547800331JO 8 188855VV | 00370245677 |
| 11/27 | | 28,113.83 | Wire Out-international WIRE TYPE:FX OUT DATE:181129 TIME:1212 ET TRN:2018112700316839 FX:AED 101285.70 3.6027 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:august 2018 /POP Services /FXREF/te-2-18-148098287 | 00370316839 |
| 11/27 | | 33,047.04 | Wire Out-international WIRE TYPE:INTL OUT DATE:181127 TIME:1211 ET TRN:2018112700316551 SERVICE REF:494626 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM03603 /POP Goods | 00370316551 |
| 11/28 | | 1,501.88 | AFLAC    DES:INSURANCE    ID:NZ212061673 INDN:DURO DYNE CORPORATION    CO ID:8520807803 CCD | 31013162383 |
| 11/29 | | 110,880.76 | WIRE TYPE:WIRE OUT DATE:181129 TIME:1634 ET TRN:2018112900474233 SERVICE REF:014930 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750-11172018 | 00370474233 |
| 11/30 | | 8,421.09 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR    CO ID:9954820275 CCD | 34001964589 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 190 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of     7

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 10/31 | 580,163.26 | 580,163.26 | 11/16 | 501,200.25 | 501,200.25 |
| 11/01 | 558,609.81 | 558,609.81 | 11/19 | 456,153.23 | 456,153.23 |
| 11/02 | 524,805.86 | 524,805.86 | 11/20 | 741,835.50 | 741,835.50 |
| 11/05 | 399,787.48 | 399,787.48 | 11/21 | 580,729.74 | 580,729.74 |
| 11/06 | 966,349.07 | 966,349.07 | 11/23 | 451,550.59 | 451,550.59 |
| 11/07 | 955,047.25 | 955,047.25 | 11/26 | 858,453.19 | 858,453.19 |
| 11/08 | 761,068.44 | 761,068.44 | 11/27 | 557,535.53 | 557,535.53 |
| 11/09 | 581,855.13 | 581,855.13 | 11/28 | 944,550.67 | 944,550.67 |
| 11/13 | 749,015.91 | 749,015.91 | 11/29 | 807,804.61 | 807,804.61 |
| 11/14 | 780,349.57 | 780,349.57 | 11/30 | 547,861.56 | 547,861.56 |
| 11/15 | 620,706.30 | 620,706.30 | | | |

**Duro Dyne East - Receipts**                                                      12/19/2018
**Bank Reconciliation**
**November 2018**
**Bank of America 1203**


**Bank of America Statement Ending Balance**          $   796,522.38


**Adjusted Bank Balance**                             $   796,522.38

**General Ledger Ending Balance**
**Account 10101000**                                                $   796,522.38










**Adjusted General Ledger Balance**                                 $   796,522.38


**Unreconciled Difference**                                         $            -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1203
01 01 149 01 M0000 E#     0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of   12

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | Statement Beginning Balance | 1,046,070.34 |
| Number of Deposits/Credits | 188 | Amount of Deposits/Credits | 5,136,932.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 5,386,479.96 |
| | | Statement Ending Balance | 796,522.38 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | | 97.29 | Bay Indus - ACH  DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 04021612839 |
| 11/01 | | 409.86 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*02152295*AI*409.86*414*4.14\ | 04021684426 |
| 11/01 | | 472.98 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 04021612859 |
| 11/01 | | 2,450.00 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 05006465798 |
| 11/01 | | 4,060.96 | WINWHOLESALE     DES:PAYMENT    ID:900226858 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 04020035137 |
| 11/01 | | 4,126.14 | CARR SUPPLY CO   DES:EPAY       ID:6410 INDN:DURODYNE            CO ID:9821695001 CCD | 04019837170 |
| 11/01 | | 7,132.46 | AFFILIATED DISTR DES:EDI TRANSF ID:675436 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04015409100 |
| 11/01 | 1 | 4,270.00 | Pre-encoded Deposit | 818108452776755 |
| 11/01 | 8976000 | 5,023.63 | Lockbox Deposit | 612600052614437 |
| 11/01 | 8976000 | 47,727.81 | Lockbox Deposit | 612600052209142 |
| 11/02 | | 57.76 | Bay KC - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 05015719649 |
| 11/02 | | 1,751.67 | WINWHOLESALE     DES:PAYMENT    ID:900226935 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 05014877819 |
| 11/02 | | 2,526.91 | AFFILIATED DISTR DES:EDI TRANSF ID:675752 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05011058360 |
| 11/02 | | 46,581.16 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 06010596841 |
| 11/02 | 8976000 | 60,703.05 | Lockbox Deposit | 612600052211520 |
| 11/05 | | 64.77 | Bay IL - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 09008913565 |
| 11/05 | | 202.75 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*1170363*AI*0000202.75*0000204.80* 1.12\ | 06016999616 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    :
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/05 | | 2,199.77 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181105 TIME:0302 ET<br>TRN:2018110500116621 SEQ:ZD81309E47412315/529947<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50400827 SEE ADVICE 5040082 | 644800370116621 |
| 11/05 | | 6,315.93 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181105 TIME:0301 ET<br>TRN:2018110500075934 SEQ:645-05-1549241MQ/952312<br>ORIG:LIMOR MECHANICAL TECHNOLO ID:94401981928<br>PMT DET: $25.00 FEE DEDUCT | 644800370075934 |
| 11/05 | | 8,795.33 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 09008913569 |
| 11/05 | | 9,229.02 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE     6319144465  CO ID:1134992250 CCD | 09011001281 |
| 11/05 | | 11,400.17 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000776_<br>INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | 06019113811 |
| 11/05 | | 42,364.58 | AFFILIATED DISTR DES:EDI TRANSF ID:676029<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06016863852 |
| 11/05 | 8976000 | 387,115.45 | Lockbox Deposit | 612600052814322 |
| 11/06 | | 355.45 | Bay Indus - ACH DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 09020429642 |
| 11/06 | | 1,217.18 | WINWHOLESALE     DES:PAYMENT    ID:900227127<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 09019467795 |
| 11/06 | | 1,332.46 | WUGONA INC.      DES:DATA       ID:<br>INDN:DURO DYNE CORPOR       CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09019736827 |
| 11/06 | | 2,741.64 | Dunphey & Associ DES:00000465   ID:A000007872<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 10012032411 |
| 11/06 | | 3,339.75 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181106 TIME:0617 ET<br>TRN:2018110600190166 SEQ:PNBCMWFCD8B6001/808269<br>ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:P<br>AYMENT TO SUPPLIER | 644800370190166 |
| 11/06 | | 6,297.20 | SUPPLYTECH       DES:ACCTS PAY ID:29014<br>INDN:DURO DYNE CORP         CO ID:1341862827 CCD | 06017856567 |
| 11/06 | | 10,108.32 | JOHNSON CONTROLS DES:PAYMENTS   ID:310192820<br>INDN:DURO DYNE CORP         CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09022918203 |
| 11/06 | | 21,054.40 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 10005573151 |
| 11/06 | | 46,463.79 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 09020429644 |
| 11/06 | 8976000 | 77,410.46 | Lockbox Deposit | 612600052208816 |

# Bank of America 〉〉〉

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   3 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/07 | | 1,332.46 | WUGONA INC.    DES:DATA      ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10014263465 |
| 11/07 | | 1,762.08 | CWCI LA – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 10015070957 |
| 11/07 | | 3,005.71 | WINWHOLESALE    DES:PAYMENT    ID:900227257<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 10014139546 |
| 11/07 | | 4,577.75 | WHOLESALE OUTLET DES:ePay      ID:<br>INDN:DURO DYNE CORP*      CO ID:2363443774 PPD | 11009397299 |
| 11/07 | | 4,609.24 | Bay KC – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 10015070967 |
| 11/07 | | 124,750.04 | DURO DYNE CANADA DES:A/P      ID:04028<br>INDN:DURO DYNE CORPORATION  CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000012475004 | 11009018451 |
| 11/07 | 8976000 | 23,933.44 | Lockbox Deposit | 612600052207189 |
| 11/08 | | 489.38 | BUCKLEY ASSOCIAT DES:00000427   ID:A000011975<br>INDN:DURO DYNE      CO ID:1042464258 CCD | 12009625004 |
| 11/08 | | 1,325.49 | AIRTEX MFG LLLP   DES:Bill Pmt    ID:009539DC-021526<br>INDN:DURO DYNE CORP      CO ID:1320248040 CCD | 11020638171 |
| 11/08 | | 2,354.23 | WIRE TYPE:WIRE IN DATE: 181108 TIME:0904 ET<br>TRN:2018110800215937 SEQ:201811081478526/000001<br>ORIG:THERMOANDINA SAS ID:72124 SND BK:BANCO DE BOG<br>OTA MIAMI AGENCY ID:066010720 PMT DET:201811081478<br>526 ANTICIPO 1200002 | 644800370215937 |
| 11/08 | | 3,974.10 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE      CO ID:9821695001 CCD | 11014122943 |
| 11/08 | | 7,647.24 | WINWHOLESALE    DES:PAYMENT    ID:900228323<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 11019627554 |
| 11/08 | | 13,173.09 | AFFILIATED DISTR DES:EDI TRANSF ID:676645<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11014117861 |
| 11/08 | | 25,086.68 | WIRE TYPE:WIRE IN DATE: 181108 TIME:0423 ET<br>TRN:2018110800097504 SEQ:SO6831011B8F01/103982<br>ORIG:1/MARIAN TRADING CO PARTN ID:SA5655000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMNET FOR<br>IMPORT DURO DYNE DUCJCONNENJO INVOICE 0900 1111 09 | 644800370097504 |
| 11/08 | | 35,038.83 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 12004170705 |
| 11/08 | 1 | 3,146.00 | Pre-encoded Deposit | 818108352373799 |
| 11/08 | 8976000 | 10,519.85 | Lockbox Deposit | 612600052611383 |
| 11/08 | 8976000 | 56,646.71 | Lockbox Deposit | 612600052207892 |
| 11/09 | | 429.92 | WINWHOLESALE      DES:PAYMENT    ID:900228717<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 12013577460 |
| 11/09 | | 668.24 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE      CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1174952*AI*0000668.24*0000674.99*<br>3.49\ | 12014809110 |

**Bank of America** 〰〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#    0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/09 | | 2,836.90 | WIRE TYPE:WIRE IN DATE: 181109 TIME:1203 ET TRN:2018110900292864 SEQ:181109347640000A/388939 ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:TE50046 7868 /RFB/MULTIFRIO CANCELACION DE FACTURA | 644800370292864 |
| 11/09 | | 3,797.37 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 12014654388 |
| 11/09 | | 28,958.40 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000779_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 12013446248 |
| 11/09 | | 31,278.49 | AFFILIATED DISTR DES:EDI TRANSF ID:676956 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12009241066 |
| 11/09 | | 55,018.40 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 13007691315 |
| 11/09 | 8976000 | 283.60 | Lockbox Deposit | 612600052613574 |
| 11/09 | 8976000 | 79,948.16 | Lockbox Deposit | 612600052209812 |
| 11/13 | | 347.79 | JOHNSON CONTROLS DES:PAYMENTS    ID:310208473 INDN:DURO DYNE CORP    CO ID:2524962004 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13012225620 |
| 11/13 | | 760.43 | JOHNSON CONTROLS DES:PAYMENTS    ID:310208218 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 13014323337 |
| 11/13 | | 1,212.88 | R & M PROFESIONA DES:BUS DISB    ID:3657918 INDN:DURO DYNE CORP    CO ID:1462931077 CCD PMT INFO:FULL PAYMENT ORDER RM 38 18 | 17016809265 |
| 11/13 | | 1,584.00 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 17016636838 |
| 11/13 | | 1,833.20 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 17020285577 |
| 11/13 | | 2,229.78 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 17016700458 |
| 11/13 | | 2,733.18 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 17023649359 |
| 11/13 | | 2,803.46 | SAEG ENGINEERING DES:VENDORPAY    ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD PMT INFO:INV PMNT 01202003/01202134 | 17016809254 |
| 11/13 | | 3,429.53 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 17023649357 |
| 11/13 | | 4,734.68 | Dunphey & Associ DES:00000467    ID:A000007925 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 17026936344 |
| 11/13 | | 31,608.24 | WINWHOLESALE    DES:PAYMENT    ID:900229256 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 17014568221 |
| 11/13 | | 32,685.54 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 17020285632 |
| 11/13 | | 50,109.00 | WIRE TYPE:WIRE IN DATE: 181113 TIME:0842 ET TRN:2018111300453399 SEQ:2018111300234356/007850 ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561 PMT DET:FT18317N9M56 SUPPLY OF NEOPRENE GASKET | 644800370453399 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      O
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     5 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | | 187,641.47 | AFFILIATED DISTR DES:EDI TRANSF ID:677328<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13014217451 |
| 11/13 | 8976000 | 83,084.42 | Lockbox Deposit | 612600053234729 |
| 11/13 | 8976000 | 425,957.78 | Lockbox Deposit | 612600052816092 |
| 11/14 | | 252.90 | WINWHOLESALE      DES:PAYMENT      ID:900229483<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 17031163315 |
| 11/14 | | 310.00 | Bay NV - ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 17032209067 |
| 11/14 | | 1,332.46 | WUGONA INC.      DES:DATA       ID:<br>INDN:DURO DYNE CORPOR       CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17035778565 |
| 11/14 | | 3,841.64 | WIRE TYPE:WIRE IN DATE: 181114 TIME:0501 ET<br>TRN:2018111400089460 SEQ:2018111300050760/000215<br>ORIG:CENTURY MECHANICAL SYSTEM ID:KW83KWIB00000000<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561<br>PMT DET:0810TT1830418ESHPAYMENT FOR INV TILL NOV | 644800370089460 |
| 11/14 | | 7,623.38 | CWCI LA - ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 17032209069 |
| 11/14 | | 10,258.84 | AFFILIATED DISTR DES:EDI TRANSF ID:677822<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17030885830 |
| 11/14 | | 71,540.24 | WIRE TYPE:WIRE IN DATE: 181114 TIME:1134 ET<br>TRN:2018111400313201 SEQ:2018111400167619/356345<br>ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK:<br>STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 0<br>1221068 TRADE PURPOSES PAYMENT FOR TREATED CANVAS | 644800370313201 |
| 11/14 | 1 | 5,729.66 | Pre-encoded Deposit | 818108152211561 |
| 11/14 | 8976000 | 12,856.84 | Lockbox Deposit | 612600052614703 |
| 11/14 | 8976000 | 152,910.48 | Lockbox Deposit | 612600052211694 |
| 11/15 | | 1,026.23 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE       CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1178707*AI*0001026.23*0001036.60*<br>3.28\ | 18021977312 |
| 11/15 | | 1,212.31 | CWCI LA - ACH     DES:PAYABLES     ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 18021976658 |
| 11/15 | | 5,105.00 | Foreign Collection Credit<br>DC81706104 YOUR#EX13378       PAY<br>TRADE OPERATIONS COLLECTIONS<br>REF:      EX13378 | 01130001695 |
| 11/15 | | 5,343.07 | WINWHOLESALE      DES:PAYMENT      ID:900229686<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 18020181505 |
| 11/15 | | 6,331.61 | Dunphey & Associ DES:00000468    ID:A000007956<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 19012035125 |

**Bank of America** 〰〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#        U
Last Statement:     10/31/2018
This Statement:     11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/15 | | 20,127.89 | WIRE TYPE:WIRE IN DATE: 181115 TIME:1509 ET TRN:2018111500407564 SEQ:181115140934H400/002988 ORIG:GLASSFIBER DEL NORTE S A ID:210001515543 SND BK:COMPASS BANK ID:113010547 PMT DET:1200690 | 644800370407564 |
| 11/15 | | 62,317.48 | AFFILIATED DISTR DES:EDI TRANSF ID:678204 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18015439682 |
| 11/15 | | 93,862.30 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000782_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 18020211144 |
| 11/15 | | 104,570.63 | WIRE TYPE:WIRE IN DATE: 181115 TIME:0933 ET TRN:2018111500148008 SEQ:S0683190BEB701/188603 ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621 SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR IMPORT DURO DYNE DUCJ CONNECTOR AGINEST | 644800370148008 |
| 11/15 | 8976000 | 5,718.10 | Lockbox Deposit | 612600052215492 |
| 11/15 | 8976000 | 42,044.15 | Lockbox Deposit | 612600052617626 |
| 11/16 | | 294.29 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 19015319238 |
| 11/16 | | 963.43 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE           CO ID:9411878269 CCD PMT INFO:RMR*IV*1180395*AI*0000963.43*0000973.16*0.93\ | 19015304551 |
| 11/16 | | 2,038.89 | JOHNSON CONTROLS DES:PAYMENTS   ID:310217130 INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 19013676587 |
| 11/16 | | 3,204.80 | CARR SUPPLY CO   DES:EPAY      ID:6410 INDN:DURODYNE           CO ID:9821695001 CCD | 19011060578 |
| 11/16 | | 16,629.50 | AFFILIATED DISTR DES:EDI TRANSF ID:678527 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19011027641 |
| 11/16 | | 19,268.51 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 20008866270 |
| 11/16 | | 24,488.78 | WINWHOLESALE    DES:PAYMENT    ID:900229967 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 19013929467 |
| 11/16 | 1 | 3,313.00 | Pre-encoded Deposit | 818108252274703 |
| 11/16 | 1 | 14,232.75 | Pre-encoded Deposit | 818108252080940 |
| 11/16 | 8976000 | 13,966.62 | Lockbox Deposit | 612600052212227 |
| 11/16 | 8976000 | 21,788.70 | Lockbox Deposit | 612600052616045 |
| 11/19 | | 147.14 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 23016347618 |
| 11/19 | | 605.66 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE           CO ID:9411878269 CCD PMT INFO:RMR*IV*1181450*AI*0000605.66*0000611.77*2.59\ | 23015871187 |
| 11/19 | | 3,062.20 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 23016347616 |
| 11/19 | | 19,820.00 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 23016112151 |

**Bank of America** ⩓⩓

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/19 | | 50,175.00 | WIRE TYPE:WIRE IN DATE: 181119 TIME:0303 ET TRN:2018111900118044 SEQ:5940900323FY/026249 ORIG:ALMULLA INDUSTRIES COMPAN ID:KW91BRGN00000000 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 18/11/19 INV 090011650 | 644800370118044 |
| 11/19 | | 78,451.90 | AFFILIATED DISTR DES:EDI TRANSF ID:678852 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20014467218 |
| 11/19 | 1 | 144.00 | Pre-encoded Deposit | 818108252555926 |
| 11/19 | 8976000 | 18,885.17 | Lockbox Deposit | 612600053227509 |
| 11/19 | 8976000 | 342,242.31 | Lockbox Deposit | 612600052817911 |
| 11/20 | | 476.33 | CARR SUPPLY CO    DES:CORP PAY   ID:1416701203 INDN:DURODYNE           CO ID:9821695001 CCD | 23023062239 |
| 11/20 | | 860.57 | Wire In-international WIRE TYPE:INTL IN DATE:181120 TIME:0447 ET TRN:2018112000036629 SEQ:454000574IMT/346570 ORIG:LIMS IMPORTS LIMITED ID:123252005346000 PMT DET: $25.00 FEE DEDUCTLIMS IMPORTS | 644800370036629 |
| 11/20 | | 12,087.52 | WINWHOLESALE      DES:PAYMENT     ID:900230555 INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 23027835809 |
| 11/20 | | 15,460.13 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 24004750359 |
| 11/20 | | 16,742.31 | Dunphey & Associ DES:00000469    ID:A000007982 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 24017227374 |
| 11/20 | | 50,802.56 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000785_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 23027889094 |
| 11/20 | 8976000 | 50,974.42 | Lockbox Deposit | 612600052616005 |
| 11/20 | 8976000 | 131,119.55 | Lockbox Deposit | 612600052209709 |
| 11/21 | | 1,478.85 | AFFILIATED DISTR DES:EDI TRANSF ID:679372 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24010140619 |
| 11/21 | | 2,000.46 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE           CO ID:9411878269 CCD PMT INFO:RMR*IV*1183465*AI*0002000.46*0002020.39* 5.4\ | 24015984958 |
| 11/21 | | 12,100.87 | WINWHOLESALE      DES:PAYMENT     ID:900230781 INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 24015158785 |
| 11/21 | | 59,156.45 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 24015873533 |
| 11/21 | 1 | 548.85 | Pre-encoded Deposit | 818108352748389 |
| 11/21 | 8976000 | 48,380.93 | Lockbox Deposit | 612600052200460 |
| 11/23 | | 98.15 | JOHNSON CONTROLS DES:PAYMENTS    ID:310227484 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 25008612013 |
| 11/23 | | 3,197.70 | MESTEK, INC.    DES:ACH PYMTS  ID:          6778 INDN:DURO DYNE CORP      CO ID:6250661650 CCD | 24011102528 |

**Bank of America** ⟫⟫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/23 | | 4,414.59 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1185269*AI*0004414.59*0004459.19*<br>1.08\ | 27004391218 |
| 11/23 | | 5,722.38 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 27004107672 |
| 11/23 | | 13,316.90 | WINWHOLESALE      DES:PAYMENT      ID:900231438<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 27003779140 |
| 11/23 | | 16,710.46 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000788_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 25008828437 |
| 11/23 | | 19,669.67 | AFFILIATED DISTR DES:EDI TRANSF ID:679715<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25006300170 |
| 11/23 | | 67,314.22 | WIRE TYPE:WIRE IN DATE: 181123 TIME:0553 ET<br>TRN:2018112300294190 SEQ:S0683251C65B01/258617<br>ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR<br>IMPORT DURO DYNE DUJ CONECTOR AGINEST | 644800370294190 |
| 11/23 | 8976000 | 44,399.61 | Lockbox Deposit | 612600052211630 |
| 11/26 | | 45.26 | Bay KC – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 27005534312 |
| 11/26 | | 135.08 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02152863*AI*135.08*136.17*1.09\ | 30009703676 |
| 11/26 | | 1,947.53 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 27005534310 |
| 11/26 | | 2,001.10 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 30009708078 |
| 11/26 | | 2,664.64 | Bay Indus – ACH  DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 27005534306 |
| 11/26 | | 5,722.68 | JOHNSON CONTROLS DES:PAYMENTS    ID:310244617<br>INDN:DURO DYNE CORP        CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27012988085 |
| 11/26 | | 21,653.00 | Foreign Collection Credit<br>DC81706105 YOUR#EX11419        PAY<br>TRADE OPERATIONS COLLECTIONS<br>REF:      EX11419 | 01130002329 |
| 11/26 | | 54,166.60 | AFFILIATED DISTR DES:EDI TRANSF ID:680090<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27002750016 |
| 11/26 | 8976000 | 86,076.77 | Lockbox Deposit | 612600053225414 |
| 11/26 | 8976000 | 358,492.34 | Lockbox Deposit | 612600052812340 |
| 11/27 | | 2,329.46 | WINWHOLESALE      DES:PAYMENT      ID:900232037<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 30020734547 |
| 11/27 | | 6,907.48 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE        CO ID:9821695001 CCD | 30017483730 |

**Bank of America** 〉〉〉

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#       0
Last Statement:     10/31/2018
This Statement:     11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     9 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/27 | | 8,395.49 | Bay SD - ACH   DES:PAYABLES   ID:913926 | 30021839882 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | |
| 11/27 | | 9,042.48 | CWCI LA - ACH   DES:PAYABLES   ID:913926 | 30021839884 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 11/27 | | 14,521.06 | Dunphey & Associ DES:00000470   ID:A000008014 | 31016347309 |
| | | | INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | |
| 11/27 | 1 | 128.88 | Pre-encoded Deposit | 818108152005321 |
| 11/27 | 1 | 2,340.87 | Pre-encoded Deposit | 818108152005680 |
| 11/27 | 8976000 | 23,642.30 | Lockbox Deposit | 612600052617170 |
| 11/27 | 8976000 | 72,705.95 | Lockbox Deposit | 612600052210639 |
| 11/28 | | 360.93 | Bay Indus - ACH   DES:PAYABLES   ID:913926 | 31015733210 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | |
| 11/28 | | 5,885.11 | WINWHOLESALE   DES:PAYMENT   ID:900232148 | 31014750966 |
| | | | INDN:DURO DYNE CORP   CO ID:1311356478 CCD | |
| 11/28 | | 117,318.66 | AFFILIATED DISTR DES:EDI TRANSF ID:680632 | 31011155762 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/28 | 8976000 | 22,554.37 | Lockbox Deposit | 612600052208967 |
| 11/29 | | 366.51 | BANKCARD DEP   DES:MERCH DEP  ID:739296805300051 | 33008563885 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |
| 11/29 | | 466.29 | MESTEK, INC.   DES:ACH PYMTS  ID:       6778 | 31011377195 |
| | | | INDN:DURO DYNE CORP   CO ID:6250661650 CCD | |
| 11/29 | | 1,924.78 | Bay KC - ACH   DES:PAYABLES   ID:913926 | 32023650181 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 11/29 | | 3,111.58 | CARR SUPPLY CO   DES:EPAY   ID:6410 | 32016269143 |
| | | | INDN:DURODYNE   CO ID:9821695001 CCD | |
| 11/29 | | 3,141.05 | BUCKLEY ASSOCIAT DES:00000430   ID:A000012081 | 33013953881 |
| | | | INDN:DURO DYNE   CO ID:1042464258 CCD | |
| 11/29 | | 3,487.62 | CWCI LA - ACH   DES:PAYABLES   ID:913926 | 32023650177 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 11/29 | | 4,018.72 | WIRE TYPE:BOOK IN DATE:181129 TIME:1234 ET | 644800370363176 |
| | | | TRN:2018112900363176 SNDR REF:248337684 | |
| | | | ORIG:RYAN WOLTERS ID:334034047696 PMT DET:PO 34568 | |
| | | | AIR | |
| 11/29 | | 4,234.95 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:009733DC-012045 | 32016137159 |
| | | | INDN:DURO DYNE CORP   CO ID:1320248040 CCD | |
| 11/29 | | 4,633.03 | WINWHOLESALE   DES:PAYMENT   ID:900232250 | 32023087858 |
| | | | INDN:DURO DYNE CORP   CO ID:1311356478 CCD | |
| 11/29 | | 6,700.24 | Bay AZ - ACH   DES:PAYABLES   ID:913926 | 32023650169 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 11/29 | | 36,312.15 | AFFILIATED DISTR DES:EDI TRANSF ID:680985 | 32022959113 |
| | | | INDN:Duro Dyne Corp -   CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 11/29 | 1 | 795.18 | Pre-encoded Deposit | 818108152896104 |
| 11/29 | 1 | 6,376.00 | Pre-encoded Deposit | 818108152896082 |
| 11/29 | 8976000 | 13,234.17 | Lockbox Deposit | 612600052614025 |
| 11/29 | 8976000 | 15,381.71 | Lockbox Deposit | 612600052212943 |

**Bank of America** ⋙

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/30 | | 2,155.57 | JOHNSON CONTROLS DES:PAYMENTS    ID:310253469<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 33014978618 |
| 11/30 | | 7,403.99 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465   CO ID:1134992250 CCD | 33021308697 |
| 11/30 | | 13,443.41 | WINWHOLESALE    DES:PAYMENT    ID:900232320<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 33018436165 |
| 11/30 | | 14,209.90 | AFFILIATED DISTR DES:EDI TRANSF ID:681332<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 33014956297 |
| 11/30 | | 38,666.57 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 34003428965 |
| 11/30 | | 46,204.22 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000793_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 33018405041 |
| 11/30 | 1 | 4,080.50 | Pre-encoded Deposit | 818108252399663 |
| 11/30 | 8976000 | 8,604.53 | Lockbox Deposit | 612600052615895 |
| 11/30 | 8976000 | 69,122.07 | Lockbox Deposit | 612600052211295 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/01 | 1811231197 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001616 |
| 11/02 | 1822109057 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001417 |
| 11/05 | 1854414256 | 360,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001422 |
| 11/05 | 1855229202 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001421 |
| 11/06 | 1862539055 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001554 |
| 11/06 | 1863019121 | 825,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001555 |
| 11/09 | 1892128700 | 375,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001420 |
| 11/09 | 1892352050 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001419 |
| 11/09 | 1892624148 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001418 |
| 11/13 | 1813017728 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002218 |
| 11/14 | 182933084 | 485,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001752 |
| 11/14 | 1830330055 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001751 |
| 11/19 | 183641056 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001588 |
| 11/19 | 1848198029 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001589 |
| 11/19 | 1850000751 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001587 |
| 11/20 | 1825582035 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002078 |
| 11/21 | 1849395023 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001671 |
| 11/21 | 1850145170 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001672 |
| 11/26 | 1844225095 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001514 |
| 11/26 | 1845143923 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001512 |
| 11/26 | 1846093628 | 146,479.96 | ACCOUNT TRANSFER TRSF TO | 00680001513 |
| 11/28 | 1875552708 | 425,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001906 |
| 11/28 | 1875952017 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001905 |
| 11/30 | 184517178 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002504 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number
01 01 149 01 M0000 E#        0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of    12

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/31 | 1,046,070.34 | 1,027,911.70 | 11/16 | 825,322.70 | 775,334.63 |
| 11/01 | 1,071,841.47 | 1,019,086.14 | 11/19 | 1,038,856.08 | 669,268.05 |
| 11/02 | 1,083,462.02 | 1,022,758.97 | 11/20 | 817,379.47 | 635,141.50 |
| 11/05 | 991,149.79 | 624,431.73 | 11/21 | 766,045.88 | 733,082.17 |
| 11/06 | 281,471.04 | 204,211.74 | 11/23 | 940,889.56 | 895,941.10 |
| 11/07 | 445,441.76 | 435,322.82 | 11/26 | 777,314.60 | 334,175.35 |
| 11/08 | 604,843.36 | 537,676.80 | 11/27 | 917,328.57 | 818,510.57 |
| 11/09 | 283,062.84 | 209,925.06 | 11/28 | 613,447.64 | 588,423.52 |
| 11/13 | 615,818.22 | 121,582.99 | 11/29 | 717,631.62 | 688,220.56 |
| 11/14 | 357,474.66 | 186,089.72 | 11/30 | 796,522.38 | 732,569.79 |
| 11/15 | 705,133.43 | 651,641.52 | | | |

**Duro Dyne National**                                                    12/19/18
**Bank Reconciliation**
**November 2018**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 27,386.96 |
| Outstanding Checks | | (10,837.23) |
| **Adjusted Bank Balance** | $ | 16,549.73 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 16,200.73 |
| 11/24/18 Garnishment recorded, not paid | | 349.00 |
| **Adjusted General Ledger Balance** | $ | 16,549.73 |
| Unreconciled Difference | $ | - |

**Bank of America** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          01142
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    5

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 129,072.19 |
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 1,111,226.32 |
| Number of Checks | 45 | Amount of Checks | 160,791.55 |
| Number of Other Debits | 28 | Amount of Other Debits | 1,052,120.00 |
| | | Statement Ending Balance | 27,386.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/01 | 1 | 5.00 | Pre-encoded Deposit | | 818108452955259 |
| 11/05 | 1854414256 | 360,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 123300680001418 |
| 11/08 | 1 | 4,850.00 | Pre-encoded Deposit | | 818108352395113 |
| 11/09 | 1892128700 | 375,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 123300680001414 |
| 11/09 | 1892756514 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 123300680001413 |
| 11/13 | 1814315257 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 123300680002216 |
| 11/14 | 183347169 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 123300680001749 |
| 11/16 | 2912 | 6,549.00 | Return Check REFER TO MAKER CHECK # 0000002912 PAID DATE 11/15/18 | ARP RETURNED CHECK | 644800090001463 |
| 11/19 | 1848198029 | 175,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 123300680001584 |
| 11/21 | 1 | 25,726.54 | Pre-encoded Deposit | | 818108352742830 |
| 11/26 | 1 | 3,030.10 | Pre-encoded Deposit | | 818108452515501 |
| 11/27 | 1 | 615.68 | Pre-encoded Deposit | | 818108152005672 |
| 11/30 | 1 | 450.00 | Pre-encoded Deposit | | 818108252399581 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2886 | 2,278.24 | 11/01 | 5292690488 | 2899 | 15,449.86 | 11/21 | 4552790704 |
| 2891* | 8,266.00 | 11/06 | 5892397840 | 2900 | 455.00 | 11/19 | 4152890928 |
| 2892 | 180.95 | 11/06 | 5892621419 | 2901 | 805.95 | 11/05 | 8592120373 |
| 2893 | 30,846.40 | 11/06 | 5892604007 | 2902 | 301.80 | 11/13 | 4792147477 |
| 2894 | 655.95 | 11/08 | 7952553403 | 2903 | 18,190.00 | 11/13 | 4592650823 |
| 2895 | 59.50 | 11/05 | 8492126876 | 2905* | 5,817.96 | 11/09 | 9292043759 |
| 2896 | 1,629.50 | 11/05 | 5492936912 | 2906 | 6,815.04 | 11/13 | 9392504162 |
| 2897 | 12.18 | 11/05 | 8492145517 | 2907 | 128.13 | 11/13 | 9392504161 |
| 2898 | 367.50 | 11/06 | 8692481346 | 2908 | 2,500.00 | 11/14 | 4992039155 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number**
01 01 149 01 M0000 E#    0
Last Statement:    10/31/2018
This Statement:    11/30/2018

**Customer Service**
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    5

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2909 | 10,753.88 | 11/16 | 8292313540 | 2923 | 650.00 | 11/19 | 8592041586 |
| 2910 | 379.70 | 11/13 | 4792147309 | 2924 | 1,138.00 | 11/19 | 8692912654 |
| 2911 | 349.02 | 11/13 | 9492586097 | 2926* | 4,875.00 | 11/28 | 4592447363 |
| 2912 | 6,549.00 | 11/15 | 8092688099 | 2927 | 353.40 | 11/27 | 9692826493 |
| 2913 | 1,526.25 | 11/15 | 8092688209 | 2928 | 1,292.64 | 11/27 | 9592619390 |
| 2914 | 201.20 | 11/19 | 5592558614 | 2929 | 1,200.00 | 11/26 | 9392238537 |
| 2915 | 6.88 | 11/20 | 5692417575 | 2930 | 5,145.00 | 11/27 | 4492061274 |
| 2916 | 333.18 | 11/15 | 7452544181 | 2931 | 64.72 | 11/28 | 4592437673 |
| 2917 | 276.99 | 11/19 | 8592023800 | 2932 | 856.66 | 11/28 | 4592437671 |
| 2918 | 16,481.30 | 11/19 | 8492646257 | 2933 | 348.13 | 11/26 | 4292271345 |
| 2919 | 40.22 | 11/19 | 8692702626 | 2934 | 87.25 | 11/26 | 9392727853 |
| 2920 | 1,350.40 | 11/19 | 8492648318 | 2935 | 2,495.00 | 11/27 | 9692884119 |
| 2921 | 694.98 | 11/20 | 8892384209 | 2936 | 312.00 | 11/28 | 9792156548 |
| 2922 | 8,270.79 | 11/20 | 8792558355 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/02 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:M9L91B<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 06010453706 |
| 11/05 | | 17,853.21 | WIRE TYPE:WIRE OUT DATE:181105 TIME:1317 ET<br>TRN:2018110500371392 SERVICE REF:426163<br>BNF:MILLER ADVERTISING AGENCY, ID:014003583765<br>BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:110<br>518-0001 | 00370371392 |
| 11/05 | 1853558168 | 148,929.02 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680001419 |
| 11/06 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET<br>TRN:2018110600237712 SERVICE REF:003584<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1227800310JO A<br>DP WAGE GARN | 00370237712 |
| 11/06 | | 9,374.58 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0903 ET<br>TRN:2018110600234132 SERVICE REF:003534<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0972900310JO 7<br>547851VV | 00370234132 |
| 11/08 | | 9,900.35 | WIRE TYPE:WIRE OUT DATE:181108 TIME:0911 ET<br>TRN:2018110800221458 SERVICE REF:004226<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1473500312JO 7<br>557908VV | 00370221458 |
| 11/08 | | 25,974.56 | LIPA    DES:PHONECHECK ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585002 CCD | 11011281159 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#    0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    5

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/09 | | 30,984.87 | WIRE TYPE:WIRE OUT DATE:181109 TIME:1655 ET TRN:2018110900413818 SERVICE REF:014889 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:18B9G3214CPC0E71 | 00370413818 |
| 11/09 | | 131,110.37 | AETNA LIFE INS    DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H6937731\ | 12009242274 |
| 11/09 | 1893616162 | 357,822.97 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680001415 |
| 11/13 | | 294.89 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473514 SERVICE REF:008514 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1729100317JO A DP WAGE GARN | 00370473514 |
| 11/13 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473466 SERVICE REF:008480 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1729400317JO A DP WAGE GARN | 00370473466 |
| 11/13 | | 61,539.18 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0917 ET TRN:2018111300467262 SERVICE REF:008456 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1518300317JO 7 575080VV | 00370467262 |
| 11/15 | | 6,680.53 | Account Analysis Fee ANALYSIS CHARGE OCTOBER BILLING FOR PARENT 10518-99999 | 08790018863 |
| 11/15 | | 41,916.56 | WIRE TYPE:WIRE OUT DATE:181115 TIME:0934 ET TRN:2018111500264086 SERVICE REF:005802 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1822500319JO 8 124538VV | 00370264086 |
| 11/16 | | 129.43 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    4789754 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 19008015885 |
| 11/16 | | 3,215.40 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    4795938 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 19008016086 |
| 11/20 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0925 ET TRN:2018112000249942 SERVICE REF:005297 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1651900324JO A DP WAGE GARN | 00370249942 |
| 11/20 | | 2,003.40 | WIRE TYPE:WIRE OUT DATE:181120 TIME:1628 ET TRN:2018112000428684 SERVICE REF:408438 BNF:MILLER ADVERTISING AGENCY, ID:014003583765 BNF BK:JPMORGAN CHASE BANK, N. ID:0002 PMT DET:18B KG255162S2P87 | 00370428684 |
| 11/20 | | 9,212.04 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0911 ET TRN:2018112000244402 SERVICE REF:005000 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1371900324JO 8 157715VV | 00370244402 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    5

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/20 | | 9,767.37 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0911 ET TRN:2018112000244315 SERVICE REF:004926 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1372200324JO 8 158611VV | 00370244315 |
| 11/20 | 1826065205 | 146,171.93 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680002076 |
| 11/21 | | 16,673.86 | LIPA          DES:ONLINE PAY ID:0377302137 INDN:DURO DYNE NATIONAL      CO ID:1563585001 WEB | 24006786713 |
| 11/27 | | 292.94 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0917 ET TRN:2018112700252397 SERVICE REF:003950 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1669400331JO A DP WAGE GARN | 00370252397 |
| 11/27 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0917 ET TRN:2018112700252387 SERVICE REF:003943 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1669700331JO A DP WAGE GARN | 00370252387 |
| 11/27 | | 9,084.84 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0859 ET TRN:2018112700245670 SERVICE REF:003755 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1547600331JO 8 189221VV | 00370245670 |
| 11/27 | | 9,723.94 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0859 ET TRN:2018112700245802 SERVICE REF:003643 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1547700331JO 8 188853VV | 00370245802 |
| 11/28 | | 202.76 | AFLAC          DES:INSURANCE  ID:NZ214061675 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 31011168973 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 129,072.19 | 129,072.19 | 11/16 | 88,441.14 | 88,441.14 |
| 11/01 | 126,798.95 | 126,793.95 | 11/19 | 242,848.03 | 242,848.03 |
| 11/02 | 124,933.95 | 124,928.95 | 11/20 | 66,371.64 | 66,371.64 |
| 11/05 | 315,644.59 | 315,644.59 | 11/21 | 59,974.46 | 34,247.92 |
| 11/06 | 266,260.16 | 266,260.16 | 11/26 | 61,369.18 | 58,339.08 |
| 11/08 | 234,579.30 | 229,729.30 | 11/27 | 33,248.10 | 29,602.32 |
| 11/09 | 183,843.13 | 183,843.13 | 11/28 | 26,936.96 | 26,321.28 |
| 11/13 | 125,496.37 | 125,496.37 | 11/29 | 26,936.96 | 26,936.96 |
| 11/14 | 152,996.37 | 152,996.37 | 11/30 | 27,386.96 | 26,936.96 |
| 11/15 | 95,990.85 | 95,990.85 | | | |

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**November 2018**
**Astoria** ▓▓▓▓▓**0478**
**Bank of America** ▓▓▓▓**1166**

**Astoria Ending Balance**                                          -
   **Bank of America Ending Balance**        $    21,865.57

Outstanding Checks                                              -

**Adjusted Bank Balance**                        $    21,865.57

**General Ledger Ending Balance**
**Account**           60101002                        $    21,865.57

**Adjusted General Ledger Balance**              $    21,865.57

**Unreconciled Difference**                                   -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████1166
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 11/01/2018 – 11/30/2018 | Statement Beginning Balance | 24,988.00 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 25.00 |
| Number of Other Debits | 23 | Amount of Other Debits | 3,097.43 |
| | | Statement Ending Balance | 21,865.57 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10101 | 25.00 | 11/05 | 8392063659 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/01 | | 114.68 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 04021540485 |
| 11/02 | | 73.50 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 05015904645 |
| 11/05 | | 55.54 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 09011206636 |
| 11/05 | | 64.95 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 09008869295 |
| 11/06 | | 40.00 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 09020721913 |
| 11/07 | | 57.00 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 10014982029 |
| 11/09 | | 150.00 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 13007684310 |
| 11/13 | | 142.44 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 17020293345 |
| 11/13 | | 200.00 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 17016718194 |
| 11/13 | | 983.42 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 17020293732 |
| 11/14 | | 10.00 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 17032237589 |
| 11/15 | | 130.82 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 18021815090 |
| 11/16 | | 170.34 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 19015339517 |
| 11/19 | | 49.99 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 23015866717 |
| 11/19 | | 94.56 | MBI                DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | | 23018197957 |

**Bank of America** ⪢

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▬▬▬▬1166
01 01 149 01 M0000 E#      0
Last Statement: 10/31/2018
This Statement: 11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/20 | | 148.84 | MBI          DES:SETL | ID:MED-I-BANK | 23028766795 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/21 | | 153.41 | MBI          DES:SETL | ID:MED-I-BANK | 24015978939 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/23 | | 80.11 | MBI          DES:SETL | ID:MED-I-BANK | 27004322604 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/26 | | 9.11 | MBI          DES:SETL | ID:MED-I-BANK | 30011423059 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/26 | | 88.86 | MBI          DES:SETL | ID:MED-I-BANK | 27010151161 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/27 | | 130.07 | MBI          DES:SETL | ID:MED-I-BANK | 30021803903 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/29 | | 105.00 | MBI          DES:SETL | ID:MED-I-BANK | 32023647532 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 11/30 | | 44.79 | MBI          DES:SETL | ID:MED-I-BANK | 33019227045 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 24,988.00 | 24,988.00 | 11/16 | 22,770.31 | 22,770.31 |
| 11/01 | 24,873.32 | 24,873.32 | 11/19 | 22,625.76 | 22,625.76 |
| 11/02 | 24,799.82 | 24,799.82 | 11/20 | 22,476.92 | 22,476.92 |
| 11/05 | 24,654.33 | 24,654.33 | 11/21 | 22,323.51 | 22,323.51 |
| 11/06 | 24,614.33 | 24,614.33 | 11/23 | 22,243.40 | 22,243.40 |
| 11/07 | 24,557.33 | 24,557.33 | 11/26 | 22,145.43 | 22,145.43 |
| 11/09 | 24,407.33 | 24,407.33 | 11/27 | 22,015.36 | 22,015.36 |
| 11/13 | 23,081.47 | 23,081.47 | 11/29 | 21,910.36 | 21,910.36 |
| 11/14 | 23,071.47 | 23,071.47 | 11/30 | 21,865.57 | 21,865.57 |
| 11/15 | 22,940.65 | 22,940.65 | | | |

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**November 2018**
**Bank of America ▬▬3608**

| | |
|---|---|
| **Bank of America Ending Balance** | $   18,555.64 |
| Outstanding Checks | - |
| **Adjusted Bank Balance** | $   18,555.64 |
| | |
| **General Ledger Ending Balance** | |
| **Account 60101001** | $   18,555.64 |
| | |
| | |
| **Adjusted General Ledger Balance** | $   18,555.64 |
| **Unreconciled Difference** | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        3608
01 01 149 05 M0000 E#          0
Last Statement: 10/31/2018
This Statement: 11/30/2018

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY   11706

Page    1 of    2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 18,528.38 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 27.26 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,555.64 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 27.26 | Interest Paid Year-to-Date | 58.11 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/30 | | 27.26 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF        $18,528.38 | 09840000747 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 10/31 | 18,528.38 | 18,528.38 | 1.790 | 11/30 | 18,555.64 | 18,555.64 | 1.790 |

**Duro Dyne Management A/C # 11 61**
**Bank Reconciliation**
**November 2018**
**Bank of America**

| | | |
|---|---|---|
| **Astoria Ending Balance** | $ | - |
| **Bank of America Ending Balance** | $ 4,706,904.23 | |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ 4,706,904.23 | |

**General Ledger Ending Balance**
**Account 60113999**                                    $  4,706,904.23

**Adjusted General Ledger Balance**              $ 4,706,904.23

**Unreconciled Difference**                             -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1161
01 01 149 01 M0000 E#      0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of   2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 4,175,397.12 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 531,507.11 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 4,706,904.23 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 6,507.11 | Interest Paid Year-to-Date | 14,140.92 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/02 | 1822109057 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001416 |
| 11/09 | 1892352050 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001417 |
| 11/19 | 183641056 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001585 |
| 11/21 | 1850145170 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001670 |
| 11/30 | | 6,507.11 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF   $4,422,897.12 | 09840000827 |
| 11/30 | 184517178 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680002503 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 10/31 | 4,175,397.12 | 4,175,397.12 | 1.790 | 11/19 | 4,475,397.12 | 4,475,397.12 | 1.790 |
| 11/02 | 4,275,397.12 | 4,275,397.12 | 1.790 | 11/21 | 4,575,397.12 | 4,575,397.12 | 1.790 |
| 11/09 | 4,375,397.12 | 4,375,397.12 | 1.790 | 11/30 | 4,706,904.23 | 4,706,904.23 | 1.790 |

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**November 2018**
**Sterling 7114**
**Bank of America 1180**

| | | |
|---|---|---|
| **Sterling Ending Balance** | | - |
| **Bank of America Ending Balance** | $ | 3,075.27 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 3,075.27 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** | $ | 3,075.27 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 3,075.27 |
| **Unreconciled Difference** | | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1180
01 01 149 01 M0000 E#     0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 – 11/30/2018 | | Statement Beginning Balance | 4,150.45 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 26 | Amount of Other Debits | 1,075.18 |
| | | Statement Ending Balance | 3,075.27 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/01 | | 62.23 | MBI          DES:SETL     ID:MED-I-BANK | | 04021540484 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/02 | | 43.69 | MBI          DES:SETL     ID:MED-I-BANK | | 05015904644 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/05 | | 10.00 | MBI          DES:SETL     ID:MED-I-BANK | | 09011206635 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/05 | | 133.45 | MBI          DES:SETL     ID:MED-I-BANK | | 09008869294 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/06 | | 23.25 | MBI          DES:SETL     ID:MED-I-BANK | | 09020721912 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/07 | | 27.07 | MBI          DES:SETL     ID:MED-I-BANK | | 10014982028 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/08 | | 10.00 | MBI          DES:SETL     ID:MED-I-BANK | | 11020587518 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/09 | | 151.72 | MBI          DES:SETL     ID:MED-I-BANK | | 13007684309 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/13 | | 23.51 | MBI          DES:SETL     ID:MED-I-BANK | | 17016718193 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/13 | | 25.00 | MBI          DES:SETL     ID:MED-I-BANK | | 17020293344 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/13 | | 44.60 | MBI          DES:SETL     ID:MED-I-BANK | | 17020293731 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/14 | | 30.00 | MBI          DES:SETL     ID:MED-I-BANK | | 17032237588 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/15 | | 20.00 | MBI          DES:SETL     ID:MED-I-BANK | | 18021815089 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/16 | | 40.99 | MBI          DES:SETL     ID:MED-I-BANK | | 19015339516 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/19 | | 25.00 | MBI          DES:SETL     ID:MED-I-BANK | | 23018197956 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/20 | | 35.00 | MBI          DES:SETL     ID:MED-I-BANK | | 23028766794 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/21 | | 25.00 | MBI          DES:SETL     ID:MED-I-BANK | | 24015978938 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/23 | | 70.12 | MBI          DES:SETL     ID:MED-I-BANK | | 27004322603 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓1180
01 01 149 01 M0000 E#     0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/26 | | 17.20 | MBI        DES:SETL    ID:MED-I-BANK | | 30009777672 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/26 | | 20.00 | MBI        DES:SETL    ID:MED-I-BANK | | 27010151160 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/26 | | 50.00 | MBI        DES:SETL    ID:MED-I-BANK | | 30011423058 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/27 | | 43.45 | MBI        DES:SETL    ID:MED-I-BANK | | 30021803902 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/28 | | 12.99 | MBI        DES:SETL    ID:MED-I-BANK | | 31015761764 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/29 | | 26.59 | MBI        DES:SETL    ID:MED-I-BANK | | 32023647531 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/30 | | 40.00 | MBI        DES:SETL    ID:MED-I-BANK | | 33019226915 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |
| 11/30 | | 64.32 | MBI        DES:SETL    ID:MED-I-BANK | | 33019227044 |
| | | | INDN:MED-I-BANK    CO ID:1383261866 CCD | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 4,150.45 | 4,150.45 | 11/16 | 3,504.94 | 3,504.94 |
| 11/01 | 4,088.22 | 4,088.22 | 11/19 | 3,479.94 | 3,479.94 |
| 11/02 | 4,044.53 | 4,044.53 | 11/20 | 3,444.94 | 3,444.94 |
| 11/05 | 3,901.08 | 3,901.08 | 11/21 | 3,419.94 | 3,419.94 |
| 11/06 | 3,877.83 | 3,877.83 | 11/23 | 3,349.82 | 3,349.82 |
| 11/07 | 3,850.76 | 3,850.76 | 11/26 | 3,262.62 | 3,262.62 |
| 11/08 | 3,840.76 | 3,840.76 | 11/27 | 3,219.17 | 3,219.17 |
| 11/09 | 3,689.04 | 3,689.04 | 11/28 | 3,206.18 | 3,206.18 |
| 11/13 | 3,595.93 | 3,595.93 | 11/29 | 3,179.59 | 3,179.59 |
| 11/14 | 3,565.93 | 3,565.93 | 11/30 | 3,075.27 | 3,075.27 |
| 11/15 | 3,545.93 | 3,545.93 | | | |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended November 2018**
**A/C# XX6881**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance Sterling | 0.00 |
| Bank Balance BOA | 222,521.20 |
| | |
| Outstanding checks | (5,634.10) |
| | |
| Balance | **216,887.10** |
| | |
| Book Balance Payroll | 217,093.92 |
| | |
| Differences: | |
| | |
| Manual ck 1131 cashed not entered clears Dec | (500.00) |
| Manual 1130 cashed not entered  Clears Dec | (140.49) |
| Manual 1133 cashed not entered Clears Dec | (357.20) |
| BOA Positive Pay  Bank Charges Not recorded | (89.00) |
| Holly Lewis Payroll paid from MW Imprest account | 190.42 |
| John Watts Payroll paid from MW Imprest account | 43.75 |
| Amanda Ewen Payroll paid from MW Imprest account | 124.62 |
| MW Angela Walling pd petty cash East 113 | 521.08 |
| | |
| Balance | **216,887.10** |

**National November OSC**
**Payroll 2018**

| Check# | Amount | Check# | Amount | Check# | Amount |
|--------|--------|--------|--------|--------|--------|
| 60514 | 251.12 | | | | |
| 60515 | 52.98 | | | | |
| 21058 | 504.60 | | | | |
| 21060 | 367.67 | | | | |
| 13304 | 322.46 | | | | |
| 13307 | 332.91 | | | | |
| 13308 | 414.43 | | | | |
| 21071 | 348.12 | | | | |
| 21072 | 503.78 | | | | |
| 41693 | 538.89 | | | | |
| 41697 | 724.34 | | | | |
| 41700 | 732.91 | | | | |
| 41701 | 539.89 | | | | |

| Total | 5,634.10 | | - | | - |

| **Grand Total** | 5,634.10 | | | | |

## STERLING NATIONAL BANK

**21 Scarsdale Road**
**Yonkers, New York 10707**

**November 2018**

Reporting Activity 11/01 - 11/30    Page 1 of 4

**RETURN SERVICE REQUESTED**

DURO DYNE NATIONAL CORP
PAYROLL ACCT
81 SPENCE ST
BAY SHORE NY 11706-2206

### Contact Us

| | | |
|---|---|---|
| | Client Services | 855-274-2800 |
| | Automated Telephone Banking | 855-274-2802 |
| | Mailing Address | 21 Scarsdale Road Yonkers, NY 10707 |
| | Online Access | https://www.snb.com |

## SUMMARY OF ACCOUNTS

| ACCOUNT TYPE | ACCOUNT NUMBER | ENDING BALANCE |
|---|---|---|
| **COMMERCIAL CHECKING WITH ANALYSIS** | XXXXXX6881 | $0.00 |

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881

### Account Summary

| Date | Description | | | |
|---|---|---|---|---|
| 11/01/2018 | **Beginning Balance** | $94,489.60 | Average Ledger Balance | $89,130.91 |
| | 8 Debit(s) this period | $94,489.60 | Average Available Balance | $89,130.91 |
| | 0 Credit(s) this period | $0.00 | | |
| 11/30/2018 | **Ending Balance** | $0.00 | | |

### Transaction Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/01/2018 | Beginning Balance | | | $94,489.60 |
| 11/05/2018 | CHECK #13291 | -$485.33 | | $94,004.27 |
| 11/05/2018 | CHECK #1164 | -$277.89 | | $93,726.38 |
| 11/06/2018 | CHECK #21047 | -$510.33 | | $93,216.05 |
| 11/06/2018 | CHECK #21054 | -$497.53 | | $92,718.52 |
| 11/06/2018 | CHECK #21049 | -$367.67 | | $92,350.85 |
| 11/09/2018 | CHECK #41678 | -$624.69 | | $91,726.16 |
| 11/09/2018 | CHECK #41677 | -$50.44 | | $91,675.72 |



MEMBER
**FDIC**

**STERLING**
NATIONAL BANK

## COMMERCIAL CHECKING WITH ANALYSIS - XXXXXX6881 (continued)

### Transaction Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/30/2018 | OUTGOING WIRE,DURO DYNE NATION AL PAYROLL ACCOUNT,BK AMER NYC ,,1014180 | -$91,675.72 | | $0.00 |
| 11/30/2018 | Ending Balance | | | $0.00 |

### Debits

| Date | Description | Amount |
|---|---|---|
| 11/30/2018 | OUTGOING WIRE,DURO DYNE NATION AL PAYROLL ACCOUNT,BK AMER NYC ,,1014180 | -$91,675.72 |

### Checks Cleared

| Check Number | Check Date | Check Amount | Check Number | Check Date | Check Amount |
|---|---|---|---|---|---|
| 1164 | 11/05/2018 | $277.89 | 21054* | 11/06/2018 | $497.53 |
| 13291* | 11/05/2018 | $485.33 | 41677* | 11/09/2018 | $50.44 |
| 21047* | 11/06/2018 | $510.33 | 41678 | 11/09/2018 | $624.69 |
| 21049* | 11/06/2018 | $367.67 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10/31/2018 | $94,489.60 | 11/06/2018 | $92,350.85 | 11/30/2018 | $0.00 |
| 11/05/2018 | $93,726.38 | 11/09/2018 | $91,675.72 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number            ▉1147
01 01 149 01 M0000 E#      0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of   6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 11/01/2018 - 11/30/2018 | | Statement Beginning Balance | 1,462.35- |
| Number of Deposits/Credits | 15 | Amount of Deposits/Credits | 1,092,566.54 |
| Number of Checks | 50 | Amount of Checks | 27,724.41 |
| Number of Other Debits | 25 | Amount of Other Debits | 840,858.58 |
| | | Statement Ending Balance | 222,521.20 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 11/01 | 13294 | 324.55 | Return Check REFER TO MAKER CHECK # 0000013294 PAID DATE 10/31/18 | ARP RETURNED CHECK | 644800090001365 |
| 11/01 | 21056 | 392.86 | Return Check REFER TO MAKER CHECK # 0000021056 PAID DATE 10/31/18 | ARP RETURNED CHECK | 644800090001366 |
| 11/01 | 21058 | 504.60 | Return Check REFER TO MAKER CHECK # 0000021058 PAID DATE 10/31/18 | ARP RETURNED CHECK | 644800090001367 |
| 11/01 | 41680 | 671.49 | Return Check REFER TO MAKER CHECK # 0000041680 PAID DATE 10/31/18 | ARP RETURNED CHECK | 644800090001368 |
| 11/01 | 41681 | 537.79 | Return Check REFER TO MAKER CHECK # 0000041681 PAID DATE 10/31/18 | ARP RETURNED CHECK | 644800090001369 |
| 11/01 | 1811231197 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1203 | | 123300680001615 |
| 11/05 | 1853558168 | 148,929.02 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1142 | | 123300680001420 |
| 11/09 | 1170 | 537.79 | Return Check REFER TO MAKER CHECK # 0000001170 PAID DATE 11/08/18 | ARP RETURNED CHECK | 644800090001237 |
| 11/09 | 21060 | 367.67 | Return Check REFER TO MAKER CHECK # 0000021060 PAID DATE 11/08/18 | ARP RETURNED CHECK | 644800090001238 |
| 11/09 | 1893616162 | 357,822.97 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1142 | | 123300680001416 |
| 11/20 | 1826065205 | 146,171.93 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1142 | | 123300680002077 |
| 11/21 | 1849395023 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1203 | | 123300680001669 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1147
01 01 149 01 M0000 E#       0
Last Statement:   10/31/2018
This Statement:   11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/26 | 1846093628 | 146,479.96 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001510 |
| 11/29 | | 73,150.19 | WIRE TYPE:BOOK IN DATE:181129 TIME:1005 ET<br>TRN:2018112900295987 SNDR REF:BOA5643-28NOV18<br>ORIG:BANK OF AMERICA CUSTOMER ID:2016000962700<br>PMT DET:2018112000453587 RBI-ADP9679T-B 73150.19US<br>D 21NOV18 RTN BY BENE BANK STATING AS PER ADP REQU | 644800370295987 |
| 11/30 | | 91,675.72 | WIRE TYPE:WIRE IN DATE: 181130 TIME:1601 ET<br>TRN:2018113000550210 SEQ:2219704431014180/022850<br>ORIG:DURO DYNE NATIONAL CORP ID:8311076881 SND BK:<br>STERLING NATIONAL BANK ID:221970443 | 644800370550210 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1170 | 537.79 | 11/08 | 4292925329 | 21066 | 497.54 | 11/20 | 5692403878 |
| 1172* | 671.49 | 11/02 | 5492100675 | 21067 | 356.61 | 11/26 | 4192650328 |
| 1173 | 344.55 | 11/23 | 6092237511 | 21068 | 348.11 | 11/26 | 9492802427 |
| 1174 | 537.79 | 11/19 | 5392320518 | 21069 | 622.70 | 11/27 | 4392694817 |
| 13293* | 451.55 | 11/01 | 5192927484 | 21070 | 367.67 | 11/28 | 4592597995 |
| 13295* | 590.81 | 11/05 | 8292919430 | 41682* | 714.95 | 11/13 | 9492778327 |
| 13296 | 543.24 | 11/01 | 5192843766 | 41683 | 624.69 | 11/09 | 4392547578 |
| 13297 | 386.43 | 11/15 | 8192692228 | 41684 | 703.35 | 11/02 | 5392544736 |
| 13298 | 280.29 | 11/07 | 8992846074 | 41685 | 675.85 | 11/07 | 4192552451 |
| 13299 | 501.01 | 11/13 | 9392601005 | 41686 | 531.29 | 11/07 | 4192414234 |
| 13300 | 406.00 | 11/15 | 8192692227 | 41687 | 671.85 | 11/13 | 9492778326 |
| 13301 | 260.98 | 11/19 | 5392850667 | 41688 | 624.69 | 11/09 | 4392547579 |
| 13302 | 501.02 | 11/19 | 8392937911 | 41689 | 703.34 | 11/09 | 4392630063 |
| 13303 | 313.49 | 11/21 | 9092386067 | 41690 | 675.87 | 11/14 | 4992475661 |
| 13305* | 501.02 | 11/26 | 9292498201 | 41691 | 531.30 | 11/19 | 5392320517 |
| 13306 | 351.65 | 11/30 | 8292935373 | 41692 | 844.27 | 11/23 | 9192640095 |
| 21055* | 378.92 | 11/13 | 4592654873 | 41694* | 896.86 | 11/19 | 5492061123 |
| 21057* | 370.15 | 11/02 | 8292563541 | 41695 | 636.56 | 11/21 | 5992024638 |
| 21059* | 508.79 | 11/06 | 5892608548 | 41696 | 973.40 | 11/23 | 9192640094 |
| 21060 | 367.67 | 11/08 | 4292118324 | 41698* | 1,138.42 | 11/23 | 6092109370 |
| 21061 | 430.39 | 11/07 | 4192656444 | 41699 | 533.83 | 11/28 | 4692023257 |
| 21062 | 348.13 | 11/09 | 9392279214 | 41702* | 734.95 | 11/29 | 4692852167 |
| 21063 | 573.64 | 11/20 | 5692403879 | 60519* | 1,008.28 | 11/07 | 8992036409 |
| 21064 | 367.67 | 11/14 | 4992124869 | 60520 | 1,008.28 | 11/14 | 9892237464 |
| 21065 | 352.42 | 11/16 | 8392661317 | 111318* | 422.86 | 11/15 | 5092425094 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          1147
01 01 149 01 M0000 E#        0
Last Statement:     10/31/2018
This Statement:     11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/06 | | 6,239.16 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237672 SERVICE REF:003580 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1211500310JO A DP WAGE PAY | 00370237672 |
| 11/06 | | 17,054.11 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237709 SERVICE REF:003588 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1211600310JO A DP WAGE PAY | 00370237709 |
| 11/06 | | 20,971.84 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237767 SERVICE REF:003655 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1211700310JO A DP WAGE PAY | 00370237767 |
| 11/06 | | 23,256.49 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237680 SERVICE REF:003651 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1211200310JO A DP WAGE PAY | 00370237680 |
| 11/06 | | 25,649.44 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237674 SERVICE REF:003583 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1211400310JO A DP WAGE PAY | 00370237674 |
| 11/06 | | 42,188.07 | WIRE TYPE:WIRE OUT DATE:181106 TIME:0913 ET TRN:2018110600237705 SERVICE REF:003589 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1211300310JO A DP WAGE PAY | 00370237705 |
| 11/13 | | 24,344.47 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473416 SERVICE REF:008627 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1702800317JO A DP WAGE PAY | 00370473416 |
| 11/13 | | 26,135.73 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473449 SERVICE REF:008661 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1702700317JO A DP WAGE PAY | 00370473449 |
| 11/13 | | 42,359.99 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0929 ET TRN:2018111300473224 SERVICE REF:008595 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1702600317JO A DP WAGE PAY | 00370473224 |
| 11/13 | | 64,228.99 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473307 SERVICE REF:008643 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1702900317JO A DP WAGE PAY | 00370473307 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1147
01 01 149 01 M0000 E#       0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/13 | | 83,487.62 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473352 SERVICE REF:008625 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:170300031730 A DP WAGE PAY | 00370473352 |
| 11/13 | | 109,862.99 | WIRE TYPE:WIRE OUT DATE:181113 TIME:0930 ET TRN:2018111300473329 SERVICE REF:008618 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:170250031730 A DP WAGE PAY | 00370473329 |
| 11/20 | | 6,239.11 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0925 ET TRN:2018112000249584 SERVICE REF:005256 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159070032430 A DP WAGE PAY | 00370249584 |
| 11/20 | | 16,003.53 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0925 ET TRN:2018112000249601 SERVICE REF:005143 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159080032430 A DP WAGE PAY | 00370249601 |
| 11/20 | | 20,985.25 | WIRE TYPE:WIRE OUT DATE:181120 TIME:1732 ET TRN:2018112000249945 SERVICE REF:015418 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159090032430 A DP WAGE PAY | 00370249945 |
| 11/20 | | 23,748.70 | WIRE TYPE:WIRE OUT DATE:181120 TIME:1732 ET TRN:2018112000249871 SERVICE REF:015416 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159040032430 A DP WAGE PAY | 00370249871 |
| 11/20 | | 28,269.24 | WIRE TYPE:WIRE OUT DATE:181120 TIME:1732 ET TRN:2018112000249688 SERVICE REF:015659 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159060032430 A DP WAGE PAY | 00370249688 |
| 11/20 | | 44,820.62 | WIRE TYPE:WIRE OUT DATE:181120 TIME:0925 ET TRN:2018112000249577 SERVICE REF:005257 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:159050032430 A DP WAGE PAY | 00370249577 |
| 11/21 | | 73,150.19 | WIRE TYPE:WIRE OUT DATE:181121 TIME:0450 ET TRN:2018112000453587 SERVICE REF:191666 BNF:ADP PAYROLL DEPOSIT CUSTOD ID:00412283 BNF BK: DEUTSCHE BANK TRUST CO. ID:0103 PMT DET:RBI-ADP967 9T-B 7A6 79W | 00370453587 |
| 11/26 | | 6,739.16 | WIRE TYPE:WIRE OUT DATE:181126 TIME:1555 ET TRN:2018112600460141 SERVICE REF:011985 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:604070033030 A DP WAGE PAY | 00370460141 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1147
01 01 149 01 M0000 E#        0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 11/26 | | 16,450.20 | WIRE TYPE:WIRE OUT DATE:181126 TIME:1613 ET TRN:2018112600460146 SERVICE REF:011954 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:6040800330JO A DP WAGE PAY | 00370460146 |
| 11/26 | | 24,902.13 | WIRE TYPE:WIRE OUT DATE:181126 TIME:1613 ET TRN:2018112600460152 SERVICE REF:012147 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:6040400330JO A DP WAGE PAY | 00370460152 |
| 11/26 | | 26,600.37 | WIRE TYPE:WIRE OUT DATE:181126 TIME:1555 ET TRN:2018112600460138 SERVICE REF:011984 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:6040600330JO A DP WAGE PAY | 00370460138 |
| 11/26 | | 42,115.68 | WIRE TYPE:WIRE OUT DATE:181126 TIME:1555 ET TRN:2018112600460153 SERVICE REF:011680 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:6040500330JO A DP WAGE PAY | 00370460153 |
| 11/27 | | 25,055.50 | WIRE TYPE:WIRE OUT DATE:181127 TIME:0917 ET TRN:2018112700252418 SERVICE REF:003825 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1662200331JO A DP WAGE PAY | 00370252418 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 10/31 | 1,462.35- | 1,462.35- | 11/16 | 56,989.44 | 56,989.44 |
| 11/01 | 49,974.15 | 49,974.15 | 11/19 | 54,261.49 | 54,261.49 |
| 11/02 | 48,229.16 | 48,229.16 | 11/20 | 59,295.79 | 59,295.79 |
| 11/05 | 196,567.37 | 196,567.37 | 11/21 | 60,195.55 | 60,195.55 |
| 11/06 | 60,699.47 | 60,699.47 | 11/23 | 56,894.91 | 56,894.91 |
| 11/07 | 57,773.37 | 57,773.37 | 11/26 | 85,361.59 | 85,361.59 |
| 11/08 | 56,867.91 | 56,867.91 | 11/27 | 59,683.39 | 59,683.39 |
| 11/09 | 413,295.49 | 413,295.49 | 11/28 | 58,781.89 | 58,781.89 |
| 11/13 | 60,608.97 | 60,608.97 | 11/29 | 131,197.13 | 131,197.13 |
| 11/14 | 58,557.15 | 58,557.15 | 11/30 | 222,521.20 | 222,521.20 |
| 11/15 | 57,341.86 | 57,341.86 | | | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▬▬▬1147
01 01 149 01 M0000 E#     0
Last Statement:    10/31/2018
This Statement:    11/30/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     6 of     6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.