**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: December 2018**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | N A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

1/21/19
_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: December 2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,576,355 | 2,016,315 | 1,094,512 | 214,520 | 2,911,023 | 15,812,725 |
| Less: Transfers to DIP Accounts | (5,599,387) | (840,000) | (910,000) | 0 | (1,778,885) | (9,128,272) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,976,968 | 1,176,315 | 184,512 | 214,520 | 1,132,138 | 6,684,453 |

In re: Duro Dyne National Corp., et. al.  
Debtor

Case No. 18-27963-MBK  
**Reporting Period: December 2018**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT'D)]

| | East 1203 | East 5333 | East 1383* | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery National 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $796,522 | $19,890 | $0 | $58,908 | $5,910 | $0 | $214,132 | $7,578 | $0 | $22,346 | $4,706,904 | $16,550 | $21,866 | $3,075 | $18,556 | $216,887 | $6,109,124 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,049,123 | | | $855,986 | | | $774,309 | | | | | | | | | | $6,679,418 | $25,571,040 |
| EQUIPMENT RENTAL INCOME | | | | | | | 2,522 | | | | | | | | | | 2,522 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 707 | | | | | | | | | | | 4,326 | | | | | 5,033 | 27,709 |
| SCRAP INCOME | 9,962 | | | 15,000 | | | | | | | | | | | | | 24,962 | 73,938 |
| ROYALTY INCOME | 7,433 | | | | | | | | | | | | | | | | 7,433 | 31,325 |
| MANAGEMENT FEES | | | | | | | | | | | | 19,534 | | | | | 19,534 | 271,925 |
| EMPLOYEE T&E REIMBURSEMENT | 152 | | | 3,265 | | | | | | | | 337 | 48 | | | | 3,802 | 4,876 |
| INTEREST INCOME | | | | | | | | | | | 7,159 | | | | 28 | | 7,188 | 19,912 |
| RECONCILING ADJUSTMENT | | | | | | | | | | | | | | | | | 0 | 2,560 |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 11,720 |
| TRANSFERS (FROM DIP ACCTS) | | 4,155,000 | | | 1,185,000 | | | 185,000 | | 200,000 | 375,000 | 2,114,435 | | | | 913,837 | 9,128,272 | 28,084,813 |
| **TOTAL RECEIPTS** | $5,067,377 | $4,155,000 | $0 | $874,252 | $1,185,000 | $0 | $776,831 | $185,000 | $0 | $200,000 | $382,159 | $2,138,632 | $48 | $0 | $28 | $913,837 | $15,878,164 | $54,108,645 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $4,306 | | | $1,043 | | | $1,108 | | $385 | | $31,036 | | | | | $37,878 | $203,566 |
| Capital Expenditures | | 590,354 | | | 11,228 | | | | | | | 48,584 | | | | | 650,166 | 868,896 |
| Employee Related | | 47,527 | | | 13,823 | | | 3,590 | | 353 | | 4,672 | 4,863 | 1,119 | | | 75,946 | 394,681 |
| Employee Expense Reimbursement | 4,019 | 219 | | | | | | | | | | 4,482 | | | | | 8,719 | 14,409 |
| Equipment Lease | | 12,766 | | | 7,998 | | | 13,851 | | 707 | | 3,958 | | | | | 39,280 | 128,333 |
| Freight | | 434,072 | | | 7,070 | | | | | | | | | | | | 441,142 | 1,867,072 |
| Insurance | | 6,195 | | | 134 | | | | | 933 | | 176,966 | | | | | 184,228 | 422,429 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 9,926 |
| Payroll | | 1,323 | | | | | | | | 758 | | 440 | | | | 904,165 | 906,686 | 2,872,353 |
| Payroll Taxes | | 93,805 | | | 48,774 | | | 17,728 | | 60,631 | | 165,065 | | | | | 386,004 | 1,044,353 |
| Real Estate Lease | | 82,546 | | | 16,259 | | | 45,000 | | | | | | | | | 143,805 | 295,064 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | 68,400 | | | | | 68,400 | 68,400 |
| Selling | | 5,730 | | | | | | | | | | | | | | | 5,730 | 117,441 |
| Services | | 60,957 | | | 40,088 | | | 849 | | | | 90,797 | | | | | 192,692 | 641,117 |
| Supplier / Inventory | | 2,626,020 | | | 1,021,817 | | | 102,212 | | 149,903 | | 29,042 | | | | | 3,928,993 | 14,517,932 |
| Taxes | | 1,277 | | | 2,500 | | | 1,023 | | | | 30,879 | | | | | 35,680 | 196,525 |
| Utilities | | 5,850 | | | 5,583 | | | | | | | 5,033 | | | | | 16,466 | 126,564 |
| TRANSFERS (TO DIP ACCTS) | 5,599,387 | | | 840,000 | | | 910,000 | | | | 1,384,435 | 394,450 | | | | | 9,128,272 | 28,685,106 |
| PROFESSIONAL FEES | | | | | | | | | | | | 946,906 | | | | | 946,906 | 997,748 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 37,080 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,603,406 | 3,972,949 | 0 | 840,000 | 1,176,315 | 0 | 910,000 | 184,512 | 0 | 214,520 | 1,384,435 | 2,000,709 | 4,863 | 1,119 | 0 | 904,165 | 17,196,993 | 53,510,175 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (536,029) | 182,051 | 0 | 34,252 | 8,685 | 0 | (133,169) | 488 | 0 | (14,520) | (1,002,276) | 137,923 | (4,815) | (1,119) | 28 | 9,671 | (1,318,830) | 598,470 |
| **CASH - END OF MONTH** | $260,493 | $201,941 | $0 | $93,160 | $14,595 | $0 | $80,963 | $8,066 | $0 | $7,826 | $3,704,629 | $154,472 | $17,051 | $1,956 | $18,584 | $226,558 | $4,790,294 | $4,790,294 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

Cash in Sterling National (from MOR 1-page 1) _____ (0)

Total Cash held in Banks _____ $4,790,294

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK
**Reporting Period: December 2018**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the
first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must
equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL
REPORT (FORM IR-1) .  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal
must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | East 1203 | East 5333 | East 1383* | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash per Balance Sheet (MOR-3) | $4,930,593 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 4,916,593 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #7114 | 0 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | 4,916,593 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1185 | 198 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1142 | 146 | | | | | | | | | | | | | | | | | |
| Outstanding payroll account #1147 | (126,644) | | | | | | | | | | | | | | | | | |
| | (126,299) | | | | | | | | | | | | | | | | | |
| | $4,790,294 | | | | | | | | | | | | | | | | | |

FORM MOR-1
(04/07)

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                    Debtor                                  Reporting Period: December 2018

### BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: December 2018

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-to-Date Fees | Year-to-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/19 | 50,000.00 | | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | | 30,984.87 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| Caplin Drysdale | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Charter Oak | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Law Office of John Fiatcowitz | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Gilbert LLP | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Lawrence Fitzpatrick | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: December 2018

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,464,766 | $26,434,362 |
| Less Cash Discounts | (162,622) | (581,057) |
| Less Sales Rebates | (95,834) | (364,168) |
| Net Revenue | 7,206,310 | 25,489,137 |
| **COST OF GOODS SOLD** | | |
| Material | 3,860,811 | 13,344,103 |
| Labor | 296,477 | 1,130,420 |
| Overhead | 743,505 | 2,303,621 |
| Cost of Goods Sold | 4,900,793 | 16,778,144 |
| **Gross Profit** | **2,305,517** | **8,710,992** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 641,895 | 2,492,039 |
| Selling & Marketing | 440,455 | 1,770,029 |
| General & Administrative | 631,491 | 2,134,962 |
| Net Profit (Loss) Before Other Income & Expenses | 591,676 | 2,313,963 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 31,688 | 114,574 |
| Interest Expense | 6,723 | 21,398 |
| Other Expense (attach schedule) | 11,896 | 14,463 |
| Net Profit (Loss) Before Reorganization Items | 604,745 | 2,392,676 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 293,198 | 1,559,553 |
| U. S. Trustee Quarterly Fees | 0 | 37,080 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 293,198 | 1,596,633 |
| Income Taxes | 30,371 | 38,755 |
| Net Profit (Loss) | 281,176 | 757,288 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.      Case No. 18-27963-MBK

         Debtor                    Reporting Period: December 2018

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $62,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 30,400 |
| Interest Income | 7,188 | 21,384 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 1,520 |
| Foreign Exchange Loss | 306 | 1,752 |
| Bad Debt Expense | 11,191 | 11,191 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of December 31, 2018**

**OPERATIONS DATA**
**DECEMBER 2018**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,875,325 | $ 2,892,839 | $ 1,364,561 | $ - | $ - | | $ 7,132,725 |
| Less Cash Discounts | (93,733) | (30,321) | (38,567) | - | - | | (162,622) |
| Less Sales Rebates | - | - | - | - | (95,834) | (95,834) | (95,834) |
| Net Domestic Revenues | 2,781,592 | 2,862,517 | 1,325,994 | - | (95,834) | (95,834) | 6,874,269 |
| Export Revenues | 218,181 | - | 12,732 | - | - | | 230,913 |
| Canada Revenues | 43,677 | - | - | - | - | | 43,677 |
| Freight Recovery Domestic | 22,166 | 24,447 | 7,593 | - | - | | 54,206 |
| Freight Recovery Export | 2,176 | - | 1,067 | - | - | | 3,244 |
| Total Revenue | 3,067,793 | 2,886,964 | 1,347,386 | - | (95,834) | (95,834) | 7,206,310 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,765,339 | 1,462,557 | 629,988 | 2,927 | | | 3,860,811 |
| Labor | 128,546 | 40,241 | - | 127,691 | - | | 296,478 |
| Overhead | 427,011 | 229,937 | 31,893 | 54,664 | - | | 743,505 |
| Total Cost of Goods Sold | 2,320,895 | 1,732,735 | 661,881 | 185,282 | - | | 4,900,794 |
| **Gross Profit** | **746,898** | **1,154,229** | **685,505** | **(185,282)** | **(95,834)** | | **2,305,516** |
| Shipping and Receiving | 311,640 | 223,883 | 103,354 | 3,016 | - | | 641,894 |
| Administrative | 66,653 | 21,403 | 16,611 | 33,412 | 486,610 | | 624,689 |
| Selling and Marketing | - | - | - | 36,429 | 440,455 | | 440,455 |
| | 378,293 | 245,286 | 119,965 | 36,429 | 927,065 | | 1,707,038 |
| **Income from Operations** | **368,605** | **908,943** | **565,540** | **(221,711)** | **(1,022,899)** | | **598,478** |
| Other Income | 24,500 | - | - | - | 7,188 | | 31,688 |
| Accrued Professional Fees | - | - | - | - | 300,000 | | 300,000 |
| Other Expense | 11,896 | 2,500 | - | - | 34,594 | | 48,990 |
| **Income before Taxes** | **$ 381,208** | **$ 906,443** | **$ 565,540** | **$ (221,711)** | **$ (1,350,305)** | | **$ 281,175** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
　　　　　　　Debtor

Case No. 18-27963-MBK
Reporting Period: December 2018

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $4,930,593 | $4,406,831 |
| Accounts Receivable | 8,335,825 | 8,072,041 |
| Prepaid Expenses | 619,689 | 690,250 |
| Inventory | 10,889,117 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 24,775,224 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,185,687 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,828,054) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,785,091 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,444,077 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,444,077 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $28,004,392 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $5,455,797 | |
| Taxes Payable (refer to FORM MOR-4) | 76,263 | |
| Wages Payable | 180,495 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 313,121 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,026,205 | |
| *TOTAL POSTPETITION LIABILITIES* | 7,051,881 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 103,566 | $6,758,604 |
| Accrued Expenses | 741,962 | 1,694,119 |
| Secured Debt | 1,038,587 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 33,000 | 33,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,917,116 | 9,640,890 |
| | | |
| *TOTAL LIABILITIES* | 8,968,997 | 9,640,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 17,241,329 | 17,241,329 |
| Retained Earnings - Postpetition | 757,288 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 19,035,395 | 18,278,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $28,004,392 | $27,918,997 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.        Case No. 18-27963-MBK
        Debtor        Reporting Period: December 2018

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 955,184.00 | 949,451.60 |
| Security Deposit | 69,074.80 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 64,468.33 | |
| ACCRUED CONTRIBUTIONS | 1,250.00 | |
| ACCRUED FREIGHT CHARGES | 321,211.72 | |
| ACCRUED INVOICES | 148,481.07 | |
| ACCRUED PROPERTY TAX | 12,484.63 | |
| ACCRUED SALES REBATES | 244,028.22 | |
| ACCRUED SALESMANS COMMISSION | 236,189.27 | |
| ACCRUED VAC CARRY OVER | 27,391.13 | |
| AFLAC PAYABLE | -3,951.35 | |
| EXPORT COMM/REBATE PAYABLE | 3,570.00 | |
| FICA & FWT PAYABLE | -35,240.07 | |
| FLEXIBLE SPENDING LIABILITY | -7,101.15 | |
| LIABILITY 401K PLAN | -1,210.78 | |
| LIABILITY TERM LIFE INS. | 23,402.55 | |
| LIABILITY, PRIVATE DISABILITY | 128.85 | |
| PAYROLL EXCHANGE | -286.82 | |
| STATE & LOCAL W/T - FAIRFIELD | -201.00 | |
| STATE & LOCAL WT PAYABLE | -8,311.59 | |
| UNION DUES PAYABLE | -412.82 | |
| UNION INITIATION PAYABLE | 314.42 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

FORM MOR-3 CONTD
(04/07)

Duro Dyne National Corp., et. al.
Trial Balance Summaries by Debtor
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of December 31, 2018

## BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 464,434 | $ 112,755 | $ 96,029 | $ 7,627 | $ 4,249,748 | $ | $ 4,930,594 |
| Accounts Receivable | 4,055,279 | 2,599,263 | 1,681,283 | - | - | | 8,335,825 |
| Prepaid Expenses | 351,601 | 30 | 18,603 | 198 | 249,256 | | 619,688 |
| Inventory | 6,502,965 | 2,314,901 | 1,132,961 | 938,290 | - | | 10,889,118 |
| Intercompany Balance | 33,174,164 | 43,644,284 | 42,129,176 | | 40,526 | (118,988,151) | - |
| | 44,548,444 | 48,671,233 | 45,058,052 | 946,116 | 4,539,530 | | 24,775,224 |
| Net Fixed Assets | 1,536,526 | 187,892 | 3,820 | - | 56,853 | | 1,785,091 |
| Deposits and Other Assets | 447,500 | 5,000 | 21,891 | - | 969,686 | | 1,444,077 |
| | 1,984,026 | 192,892 | 25,711 | - | 1,026,539 | | 3,229,167 |
| | $ 46,532,470 | $ 48,864,125 | $ 45,083,763 | $ 946,116 | $ 5,566,069 | $ (118,988,151) | $ 28,004,392 |
| **LIABILITIES AND EQUITY** | | | | | | | |
| *Post-petition* | | | | | | | |
| Accounts Payable | $ 3,727,585 | $ 290,678 | $ 159,605 | $ 1,135,730 | $ 142,198 | $ | $ 5,455,797 |
| Wages Payable | 71,404 | 32,519 | 10,576 | 47,678 | 94,582 | | 256,758 |
| Accrued Professional Fees | - | - | - | - | 313,121 | | 313,121 |
| Accrued Expenses | 499,639 | 86,537 | 31,950 | 20,481 | 387,597 | | 1,026,205 |
| | 4,298,628 | 409,734 | 202,131 | 1,203,890 | 937,498 | | 7,051,881 |
| *Prepetition* | | | | | | | |
| Accounts Payable | 2,403 | - | - | (457) | 101,620 | | 103,566 |
| Accrued Expenses | - | 24,969 | - | - | 716,993 | | 741,962 |
| Line of Credit (ST and LT) | - | - | - | - | 1,038,587 | | 1,038,587 |
| Intercompany Balance | - | - | - | 17,295,913 | 101,692,237 | (118,988,151) | - |
| | 2,403 | 24,969 | - | 17,295,457 | 103,549,437 | | 1,884,116 |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 35,361,361 | 38,327,609 | 38,153,582 | (13,876,159) | (83,298,467) | | 14,667,927 |
| Current P & L | 6,692,231 | 9,253,615 | 6,718,249 | (2,840,422) | (16,492,983) | | 3,330,690 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 42,224,842 | 47,591,224 | 44,881,831 | (16,708,635) | (98,920,867) | | 19,068,395 |
| | $ 46,525,874 | $ 48,025,928 | $ 45,083,961 | $ 1,790,711 | $ 5,566,068 | $ (118,988,151) | $ 28,004,392 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.    Case No. 18-27963-MBK
            Debtor    Reporting Period: December 2018

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 23,249.38 | 128,911.53 | 131,315.60 | | ADP direct debit | $20,845.31 |
| FICA-Employee | 10,650.23 | 41,261.93 | 40,013.41 | | ADP direct debit | 11,898.75 |
| FICA-Employer | 10,650.24 | 41,261.96 | 40,013.39 | | ADP direct debit | 11,898.81 |
| Unemployment | 34.75 | 1,369.59 | 53.13 | | ADP direct debit | 1,351.21 |
| Income | 0.00 | | | | ADP direct debit | 0.00 |
| Medicare | 6,267.80 | 29,434.97 | 30,137.15 | | ADP direct debit | 5,565.62 |
|   Total Federal Taxes | 50,852.40 | 242,239.98 | 241,532.68 | | | 51,559.70 |
| **State and Local** | | | | | | |
| Withholding | 9,038.70 | 45,599.83 | 46,556.82 | | ADP direct debit | 8,081.71 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | 1,277.32 | 1,277.32 | 12/21/19 | Wire | 0.00 |
| Unemployment | 350.77 | 4,003.38 | 1,090.05 | | ADP direct debit | 3,264.10 |
| Real Property | 6,998.40 | 5,486.23 | 0.00 | | | 12,484.63 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 147.91 | 678.76 | 578.61 | | Unum Wires | 248.06 |
| Local Taxes | 1,030.99 | 3,070.38 | 3,335.23 | | ADP direct debit | 766.14 |
| State Income Taxes | (141.00) | 33,378.36 | 33,378.36 | Various | 2006086 | (141.00) |
|   Total State and Local | 17,425.77 | 93,494.26 | 86,216.39 | | | 24,703.64 |
| **Total Taxes** | 68,278.17 | 335,734.24 | 327,749.07 | | | 76,263.34 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 5,455,796.94 | 0.00 | 0.00 | 0.00 | 0.00 | 5,455,796.94 |
| Wages Payable | 180,495.14 | | | | | 180,495.14 |
| Taxes Payable | 76,263.34 | | | | | 76,263.34 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 313,120.94 | | | | | 313,120.94 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,026,204.62 | | | | | 1,026,204.62 |
| Other: | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,051,880.98 | 0.00 | 0.00 | 0.00 | 0.00 | 7,051,880.98 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: December 2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 7,721,675.32 | |
| + Amounts billed during the period | 7,464,766.00 | |
| - Amounts collected during the period | (6,679,418.29) | |
| - Cash discounts applied | (162,622.00) | |
| - Write-offs and other adjustments | (8,575.89) | |
| Total Accounts Receivable at the end of the reporting period | 8,335,825.14 | |
| | | |

| Accounts Receivable Aging | Amount | |
|---|---|---|
| 0 - 30 days old | 7,949,536.23 | |
| 31 - 60 days old | 268,029.96 | |
| 61 - 90 days old | 93,193.58 | |
| 91+ days old | 49,565.37 | |
| Total Accounts Receivable | 8,360,325.14 | |
| Amount considered uncollectible (Bad Debt) | (24,500.00) | |
| Accounts Receivable (Net) | 8,335,825.14 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012359 | 12-03-18 | AMERICAN ELITE MOLDING, LLC | $53,676.80 | Supplier / Inventory |
| 1012360 | 12-03-18 | BIHLER OF AMERICA INC | 12,448.97 | Supplier / Inventory |
| 1012361 | 12-03-18 | BURLAN MANUFACTURING, LLC. | 18,325.39 | Supplier / Inventory |
| 1012362 | 12-03-18 | CINTAS CORPORATION | 1,325.26 | Services |
| 1012363 | 12-03-18 | APM SHIPPING SERVICES, LLC | 1,465.00 | Supplier / Inventory |
| 1012364 | 12-03-18 | DJJ TECHNOLOGIES | 298.72 | Administrative |
| 1012365 | 12-03-18 | DIE MATIC PRODUCTS, LLC | 7,593.04 | Supplier / Inventory |
| 1012366 | 12-03-18 | DYNAMIC METALS INC | 20,585.91 | Supplier / Inventory |
| 1012367 | 12-03-18 | EAST COAST GRAPHICS | 3,795.00 | Supplier / Inventory |
| 1012368 | 12-03-18 | ERNESTO SCARENZI | 2,295.00 | Services |
| 1012369 | 12-03-18 | FEDEX | 57.80 | Supplier / Inventory |
| 1012370 | 12-03-18 | GRACO INC | 940.01 | Supplier / Inventory |
| 1012371 | 12-03-18 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1012372 | 12-03-18 | K-PACK, INC. | 3,058.89 | Supplier / Inventory |
| 1012373 | 12-03-18 | INDUSTRIAL RIVET & | 2,047.80 | Supplier / Inventory |
| 1012374 | 12-03-18 | L.I.S. ENTERPRISES, INC. | 14,644.10 | Supplier / Inventory |
| 1012375 | 12-03-18 | MAJESTIC STEEL USA, INC | 34,037.78 | Supplier / Inventory |
| 1012376 | 12-03-18 | LYTER GROUP, INC. | 423.64 | Supplier / Inventory |
| 1012378 | 12-03-18 | MS PACKAGING & SUPPLY | 6,917.90 | Supplier / Inventory |
| 1012379 | 12-03-18 | MIKE'S ACT #1 GARAGE DOORS INC | 3,369.82 | Services |
| 1012380 | 12-03-18 | MIDLAND STEEL | 55,321.18 | Supplier / Inventory |
| 1012381 | 12-03-18 | POWERTECH CONTROLS CO.,INC | 82.75 | Supplier / Inventory |
| 1012382 | 12-03-18 | ARLAN DAMPER CORP | 961.20 | Supplier / Inventory |
| 1012383 | 12-03-18 | RED DEVIL, INC | 12,571.20 | Supplier / Inventory |
| 1012386 | 12-03-18 | SIX-2 FASTENER IMPORTS | 93,036.39 | Supplier / Inventory |
| 1012387 | 12-03-18 | STAMP TECH INC | 62,754.00 | Capital Expenditures |
| 1012388 | 12-03-18 | TRI-FLEX LABEL CORP | 924.00 | Supplier / Inventory |
| 1012389 | 12-03-18 | ULINE | 696.40 | Supplier / Inventory |
| 1012390 | 12-03-18 | WATERBURY PLATING & | 3,742.55 | Supplier / Inventory |
| Wire | 12-03-18 | American Express | 5,811.15 | Supplier / Inventory |
| 1012391 | 12-04-18 | MAEHR MACHINERY, INC. | 10,999.90 | Capital Expenditures |
| Wire | 12-04-18 | ADP | 19,858.60 | Payroll Taxes |
| Wire | 12-04-18 | Garnishment | 378.35 | Employee-related |
| 120618CK | 12-06-18 | NAKAZAWA DIE CASTING | 187,198.12 | Supplier / Inventory |
| 120618PMT | 12-06-18 | CENTURY MECHANICAL SYSTEMS | 121,128.60 | Supplier / Inventory |
| Wire | 12-06-18 | MassMutual | 8,607.86 | Employee-related |
| Wire | 12-06-18 | ReTrans Freight | 62,960.21 | Freight |
| Wire | 12-06-18 | Spence | 82,546.42 | Property lease |
| 1012392 | 12-10-18 | ANRON MECHANICAL SERVICES, INC | 35,912.80 | Services |
| 1012393 | 12-10-18 | BIHLER OF AMERICA INC | 601.50 | Supplier / Inventory |
| 1012394 | 12-10-18 | BRIGUGLIO QUALITY CUTS, INC. | 396.48 | Services |
| 1012395 | 12-10-18 | COUNTY WIDE STEEL CORP. | 693.00 | Supplier / Inventory |
| 1012396 | 12-10-18 | CARLISLE PACKAGING CO., INC. | 6,416.27 | Supplier / Inventory |
| 1012397 | 12-10-18 | CAMBRIDGE RESOURCES | 27,398.82 | Supplier / Inventory |
| 1012398 | 12-10-18 | CLEANCO DISTRIBUTORS, INC | 580.06 | Supplier / Inventory |
| 1012399 | 12-10-18 | WENCO MACHINERY CORP | 9,796.67 | Capital Expenditures |
| 1012400 | 12-10-18 | A. N. DERINGER INC | 2,928.24 | Supplier / Inventory |
| 1012401 | 12-10-18 | DIE MATIC PRODUCTS, LLC | 15,470.54 | Supplier / Inventory |
| 1012402 | 12-10-18 | DYNAMIC METALS INC | 30,153.04 | Supplier / Inventory |
| 1012403 | 12-10-18 | ENTERPRISE HINGE, INC. | 1,585.92 | Supplier / Inventory |
| 1012404 | 12-10-18 | ERNESTO SCARENZI | 1,360.00 | Services |
| 1012405 | 12-10-18 | HERCULITE PRODUCTS | 21,521.15 | Supplier / Inventory |
| 1012406 | 12-10-18 | ALL AMERICAN HARDWARE | 278.92 | Administrative |
| 1012407 | 12-10-18 | INDUSTRIAL RIVET & | 1,043.60 | Supplier / Inventory |
| 1012408 | 12-10-18 | L.I.S. ENTERPRISES, INC. | 29,726.60 | Supplier / Inventory |
| 1012409 | 12-10-18 | MAJESTIC STEEL USA, INC | 83,900.49 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 1012410 | 12-10-18 | PRB METAL PRODUCTS, INC. | 9,560.00 | Supplier / Inventory |
| 1012413 | 12-10-18 | MS PACKAGING & SUPPLY | 11,505.34 | Supplier / Inventory |
| 1012414 | 12-10-18 | McMASTER-CARR | 203.42 | Supplier / Inventory |
| 1012415 | 12-10-18 | METROPOLIS OFFICE CLEANING | 1,955.26 | Services |
| 1012416 | 12-10-18 | MIDLAND STEEL | 54,280.50 | Supplier / Inventory |
| 1012417 | 12-10-18 | PUBLIC SERVICE TRUCK RENT, INC | 47.25 | Equipment Lease |
| 1012418 | 12-10-18 | PHD MANUFACTURING, INC. | 33,497.50 | Supplier / Inventory |
| 1012419 | 12-10-18 | CASH | 296.98 | Administrative |
| 1012420 | 12-10-18 | CASH | 2,560.00 | Administrative |
| 1012421 | 12-10-18 | POWERTECH CONTROLS CO.,INC | 396.50 | Supplier / Inventory |
| 1012422 | 12-10-18 | PRODUCTION PKG. EQUIP. | 1,264.32 | Supplier / Inventory |
| 1012423 | 12-10-18 | OSTERMAN PROPANE, LLC | 1,057.23 | Supplier / Inventory |
| 1012424 | 12-10-18 | ATLANTIC DIECASTING CO | 11,280.00 | Supplier / Inventory |
| 1012425 | 12-10-18 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1012426 | 12-10-18 | SEALERS INC. | 26,530.18 | Supplier / Inventory |
| 1012427 | 12-10-18 | SECON RUBBER & PLASTICS, INC | 6,780.00 | Supplier / Inventory |
| 1012428 | 12-10-18 | SURUJDEO BOODHOO | 218.52 | Expense Reimbursement |
| 1012429 | 12-10-18 | PREGIS HOLDING | 43,561.56 | Supplier / Inventory |
| 1012430 | 12-10-18 | STEEL KING INDUSTRIES, INC. | 7,800.00 | Supplier / Inventory |
| 1012433 | 12-10-18 | SIX-2 FASTENER IMPORTS | 126,013.26 | Supplier / Inventory |
| 1012434 | 12-10-18 | CASCADES CONTAINER BOARD | 4,479.49 | Supplier / Inventory |
| 1012435 | 12-10-18 | STEDFAST, INC. | 44,481.50 | Supplier / Inventory |
| 1012436 | 12-10-18 | ADHESIVE APPLICATIONS | 16,100.64 | Supplier / Inventory |
| 1012437 | 12-10-18 | SUFFOLK  CTY. WATER AUTHORITY | 766.42 | Utilities |
| 1012438 | 12-10-18 | TRI-LIFT, INC. | 244.41 | Services |
| 1012439 | 12-10-18 | AMERICAN ELITE MOLDING, LLC | 13,707.60 | Supplier / Inventory |
| Wire | 12-10-18 | Mills loan correction | 898.48 | Employee-related |
| 1012440 | 12-11-18 | COILPLUS INC. | 25,946.46 | Supplier / Inventory |
| 1012441 | 12-11-18 | MESTEK MACHINERY, INC. | 39,755.13 | Capital Expenditures |
| Wire | 12-11-18 | ADP | 16,049.61 | Payroll Taxes |
| Wire | 12-11-18 | Garnishment | 363.61 | Employee-related |
| 121218PMT | 12-12-18 | BP | 273.54 | Supplier / Inventory |
| 121318PMT | 12-13-18 | NAKAZAWA DIE CASTING | 39,821.68 | Supplier / Inventory |
| Wire | 12-13-18 | Jari Varghas | 680.43 | Selling Expense |
| Wire | 12-13-18 | ReTrans Freight | 148,082.34 | Freight |
| 121418PMT | 12-14-18 | HOME DEPOT CREDIT SVCES | 881.90 | Supplier / Inventory |
| Wire | 12-14-18 | Unum | 2,346.64 | Insurance |
| 1012442 | 12-17-18 | AMERICAN ELITE MOLDING, LLC | 17,860.50 | Supplier / Inventory |
| 1012443 | 12-17-18 | BEN-MOR | 4,700.00 | Capital Expenditures |
| 1012444 | 12-17-18 | R2 TAPE, INC. | 51,387.32 | Supplier / Inventory |
| 1012445 | 12-17-18 | BURLAN MANUFACTURING, LLC. | 3,408.46 | Supplier / Inventory |
| 1012446 | 12-17-18 | OPTIMUM | 227.79 | Utilities |
| 1012447 | 12-17-18 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1012448 | 12-17-18 | CAMIE CAMPBELL, INC | 83,583.30 | Supplier / Inventory |
| 1012449 | 12-17-18 | CINTAS CORPORATION | 532.09 | Services |
| 1012450 | 12-17-18 | WENCO MACHINERY CORP | 41,600.00 | Capital Expenditures |
| 1012451 | 12-17-18 | ACCURATE METAL WEATHER STRIP | 18,666.00 | Supplier / Inventory |
| 1012452 | 12-17-18 | APM SHIPPING SERVICES, LLC | 2,232.00 | Supplier / Inventory |
| 1012453 | 12-17-18 | ADVANCE SHIPPING CO | 440.00 | Freight |
| 1012454 | 12-17-18 | DIE MATIC PRODUCTS, LLC | 22,949.88 | Supplier / Inventory |
| 1012455 | 12-17-18 | DYNAMIC METALS INC | 15,461.35 | Supplier / Inventory |
| 1012456 | 12-17-18 | ERNESTO SCARENZI | 935.00 | Services |
| 1012457 | 12-17-18 | PRIZMATIC INDUSTRIES, INC. | 1,815.00 | Supplier / Inventory |
| 1012458 | 12-17-18 | FORTUNE ROPE & METALS CO., INC | 1,141.35 | Supplier / Inventory |
| 1012459 | 12-17-18 | GRAPEK CO | 1,041.98 | Supplier / Inventory |
| 1012460 | 12-17-18 | HOLLYWOOD BANNERS | 24.99 | Services |
| 1012461 | 12-17-18 | K-PACK, INC. | 539.52 | Supplier / Inventory |
| 1012462 | 12-17-18 | LOWE'S | 1,185.90 | Supplier / Inventory |
| 1012463 | 12-17-18 | MAJESTIC STEEL USA, INC | 55,742.65 | Supplier / Inventory |
| 1012464 | 12-17-18 | LYTER GROUP, INC. | 1,345.65 | Supplier / Inventory |
| 1012465 | 12-17-18 | MS PACKAGING & SUPPLY | 2,816.76 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 1012466 | 12-17-18 | METROPOLIS OFFICE CLEANING | 3,334.00 | Services |
| 1012467 | 12-17-18 | MEZ INDUSTRIES, INC. | 3,123.82 | Supplier / Inventory |
| 1012468 | 12-17-18 | GTA / 3M | 1,320.38 | Supplier / Inventory |
| 1012469 | 12-17-18 | ARIES GLOBAL LOGISTICS, INC | 1,815.00 | Freight |
| 1012470 | 12-17-18 | R P SCREW MACHINE PRODUCTS | 11,426.00 | Supplier / Inventory |
| 1012471 | 12-17-18 | RED DEVIL, INC | 15,230.40 | Supplier / Inventory |
| 1012472 | 12-17-18 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1012473 | 12-17-18 | PREGIS HOLDING | 12,122.64 | Supplier / Inventory |
| 1012475 | 12-17-18 | SIX-2 FASTENER IMPORTS | 97,862.31 | Supplier / Inventory |
| 1012476 | 12-17-18 | STAMP TECH INC | 202,484.30 | Capital Expenditures |
| 1012477 | 12-17-18 | STAPLES BUSINESS CREDIT | 244.90 | Administrative |
| 1012478 | 12-17-18 | TRI-FLEX LABEL CORP | 839.38 | Supplier / Inventory |
| 1012479 | 12-17-18 | ULINE | 441.00 | Supplier / Inventory |
| 1012480 | 12-17-18 | UNDERWRITERS LAB of CANADA, | 586.26 | Services |
| 1012481 | 12-17-18 | WATERBURY PLATING & | 1,732.90 | Supplier / Inventory |
| 1012482 | 12-17-18 | ZEP MANUFACTURING CO | 756.28 | Supplier / Inventory |
| Wire | | MassMutual | 9,622.59 | Employee-related |
| 1012483 | 12-18-18 | COILPLUS INC. | 26,273.01 | Supplier / Inventory |
| Wire | 12-18-18 | ADP | 21,937.61 | Payroll Taxes |
| Wire | 12-18-18 | Garnishment | 377.78 | Employee-related |
| Wire | 12-19-18 | ReTrans Freight | 74,565.78 | Freight |
| 1012484 | 12-20-18 | POSTMASTER | 1,173.31 | Services |
| 1012485 | 12-20-18 | POSTMASTER | 510.00 | Services |
| Wire | 12-20-18 | MassMutual | 8,974.19 | Employee-related |
| Wire | 12-21-18 | ADP | 626.30 | Administrative |
| Wire | 12-21-18 | State of New York | 1,277.32 | Taxes |
| 1012486 | 12-24-18 | AMERICAN ELITE MOLDING, LLC | 11,907.60 | Supplier / Inventory |
| 1012487 | 12-24-18 | COILPLUS INC. | 23,925.28 | Supplier / Inventory |
| 1012490 | 12-24-18 | SIX-2 FASTENER IMPORTS | 68,054.09 | Supplier / Inventory |
| 1012491 | 12-24-18 | BEN-MOR | 17,633.00 | Supplier / Inventory |
| 1012492 | 12-24-18 | BIHLER OF AMERICA INC | 120.30 | Supplier / Inventory |
| 1012493 | 12-24-18 | BURLAN MANUFACTURING, LLC. | 13,248.00 | Supplier / Inventory |
| 1012494 | 12-24-18 | CAMBRIDGE RESOURCES | 54,652.91 | Supplier / Inventory |
| 1012495 | 12-24-18 | CLEANCO DISTRIBUTORS, INC | 377.47 | Supplier / Inventory |
| 1012496 | 12-24-18 | CINTAS CORPORATION | 396.95 | Services |
| 1012497 | 12-24-18 | CROWN LIFT TRUCK | 647.62 | Services |
| 1012498 | 12-24-18 | ACTION PACKAGING SYS | 2,355.90 | Supplier / Inventory |
| 1012499 | 12-24-18 | DIE MATIC PRODUCTS, LLC | 29,707.68 | Supplier / Inventory |
| 1012500 | 12-24-18 | DYNACAST, INC | 1,771.30 | Supplier / Inventory |
| 1012501 | 12-24-18 | ELSIE MFG CO | 3,650.00 | Supplier / Inventory |
| 1012502 | 12-24-18 | SPECTRUM METALS, INC. | 6,549.50 | Supplier / Inventory |
| 1012503 | 12-24-18 | GRAINGER | 594.09 | Supplier / Inventory |
| 1012504 | 12-24-18 | J & M PACKAGING INC. | 344.88 | Supplier / Inventory |
| 1012505 | 12-24-18 | HERITAGE-CRYSTAL CLEAN, LLC | 702.35 | Services |
| 1012506 | 12-24-18 | K-PACK, INC. | 4,865.24 | Supplier / Inventory |
| 1012507 | 12-24-18 | INDUSTRIAL RIVET & | 2,846.40 | Supplier / Inventory |
| 1012508 | 12-24-18 | MAJESTIC STEEL USA, INC | 58,405.38 | Supplier / Inventory |
| 1012509 | 12-24-18 | PRB METAL PRODUCTS, INC. | 9,560.00 | Supplier / Inventory |
| 1012511 | 12-24-18 | MS PACKAGING & SUPPLY | 8,778.22 | Supplier / Inventory |
| 1012512 | 12-24-18 | McMASTER-CARR | 224.20 | Supplier / Inventory |
| 1012513 | 12-24-18 | MESTEK MACHINERY, INC. | 33,635.00 | Supplier / Inventory |
| 1012514 | 12-24-18 | MESTEK MACHINERY, INC. | 119,265.37 | Capital Expenditures |
| 1012515 | 12-24-18 | METROPOLIS OFFICE CLEANING | 3,215.12 | Services |
| 1012517 | 12-24-18 | MIDLAND STEEL | 109,600.46 | Supplier / Inventory |
| 1012518 | 12-24-18 | GTA / 3M | 952.48 | Supplier / Inventory |
| 1012519 | 12-24-18 | PUBLIC SERVICE TRUCK RENT, INC | 1,493.03 | Equipment Lease |
| 1012520 | 12-24-18 | WINDSTREAM / PAE TEC | 4,855.86 | Utilities |
| 1012521 | 12-24-18 | PARAMOUNT PKG. CORP | 373.10 | Supplier / Inventory |
| 1012522 | 12-24-18 | PHD MANUFACTURING, INC. | 29,304.00 | Supplier / Inventory |
| 1012523 | 12-24-18 | QUINTILE IND INC | 1,820.00 | Supplier / Inventory |
| 1012524 | 12-24-18 | RIGGS TOOL COMPANY INC. | 1,107.00 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 1012525 | 12-24-18 | SALCO | 6,195.00 | Supplier / Inventory |
| 1012526 | 12-24-18 | STAMP TECH INC | 2,400.00 | Supplier / Inventory |
| 1012527 | 12-24-18 | START ELEVATOR, LLC. | 260.70 | Services |
| 1012528 | 12-24-18 | TRI-FLEX LABEL CORP | 2,384.50 | Supplier / Inventory |
| 1012529 | 12-24-18 | TRI-LIFT, INC. | 1,780.00 | Services |
| 1012530 | 12-24-18 | WATERBURY PLATING & | 1,385.00 | Supplier / Inventory |
| 1012531 | 12-24-18 | WINDGATE PRODUCTS CO | 25,732.00 | Supplier / Inventory |
| 1012532 | 12-24-18 | SUPPLYONE LONG ISLAND, INC. | 2,059.85 | Supplier / Inventory |
| 1012533 | 12-24-18 | TOP REMODELING INC. | 3,856.00 | Supplier / Inventory |
| Wire | 12-24-18 | ADP | 17,883.86 | Payroll Taxes |
| Wire | 12-24-18 | American Express | 218,261.23 | Supplier / Inventory |
| Wire | 12-24-18 | Citicard | 1,173.56 | Supplier / Inventory |
| Wire | 12-24-18 | CMS Logistics | 16,100.17 | Supplier / Inventory |
| Wire | 12-24-18 | Garnishment | 363.61 | Employee-related |
| Wire | 12-26-18 | Jari Varghas | 5,050.00 | Selling Expense |
| Wire | 12-26-18 | ReTrans Freight | 146,208.96 | Freight |
| 1012534 | 12-27-18 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1012535 | 12-27-18 | PRO4MA, LLC | 5,169.02 | Equipment Lease |
| Wire | 12-27-18 | MassMutual | 17,576.82 | Employee-related |
| Wire | 12-28-18 | ADP | 1,323.03 | Payroll |
| Wire | 12-28-18 | Aflac | 1,501.88 | Insurance |
| Wire | 12-28-18 | Unum | 2,346.64 | Insurance |
| 1012536 | 12-31-18 | MAEHR MACHINERY, INC. | 98,999.10 | Capital Expenditures |
| Wire | 12-31-18 | ADP | 18,075.33 | Payroll Taxes |
| Wire | 12-31-18 | Garnishment | 363.61 | Employee-related |
| | | | $3,972,949.03 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006022 | 12-03-18 | ANAGO FRANCHISING INC. | $292.88 | Supplier / Inventory |
| 2006023 | 12-03-18 | AMERICAN ELITE MOLDING, LLC | 2,090.00 | Supplier / Inventory |
| 2006024 | 12-03-18 | H & O DISTRIBUTION, INC. | 1,079.12 | Services |
| 2006025 | 12-03-18 | BUTLER COUNTY LUMBER COMPANY | 4,776.80 | Supplier / Inventory |
| 2006026 | 12-03-18 | CEO ELECTRIC SERVICES, LLC. | 240.00 | Services |
| 2006027 | 12-03-18 | CINCINNATI LIFT TRUCK | 1,554.25 | Services |
| 2006028 | 12-03-18 | CBTS | 401.33 | Utilities |
| 2006029 | 12-03-18 | CINTAS FIRE PROTECTION | 591.53 | Services |
| 2006030 | 12-03-18 | HERCULES INDUSTRIES | 8,250.08 | Supplier / Inventory |
| 2006031 | 12-03-18 | MAJESTIC STEEL USA, INC | 29,397.42 | Supplier / Inventory |
| 2006032 | 12-03-18 | M & M TRANSPORT | 1,040.00 | Supplier / Inventory |
| 2006033 | 12-03-18 | MID-AMERICA STEEL CORP. | 23,997.00 | Supplier / Inventory |
| 2006034 | 12-03-18 | MON-ECO INDUSTRIES, INC. | 7,440.00 | Supplier / Inventory |
| 2006035 | 12-03-18 | GTA / 3M | 9,995.23 | Supplier / Inventory |
| 2006036 | 12-03-18 | JM BURNS STEEL SUPPLY | 45,116.27 | Supplier / Inventory |
| 2006037 | 12-03-18 | SAFETY SHOE DISTRIBUTORS | 2,012.63 | Supplier / Inventory |
| 2006038 | 12-03-18 | SNYDER MFG., INC | 25,904.34 | Supplier / Inventory |
| 2006040 | 12-03-18 | SIX-2 FASTENER IMPORTS | 30,148.32 | Supplier / Inventory |
| 2006041 | 12-10-18 | AKERS PACKAGING SERVICE, INC | 5,989.80 | Supplier / Inventory |
| 2006042 | 12-10-18 | B G R | 352.50 | Supplier / Inventory |
| 2006043 | 12-10-18 | CAMBRIDGE RESOURCES | 18,574.56 | Supplier / Inventory |
| 2006044 | 12-10-18 | DUBOIS CHEMICALS INC. | 2,049.44 | Supplier / Inventory |
| 2006045 | 12-10-18 | INSCCU-ASFE | 55.00 | Employee-related |
| 2006046 | 12-10-18 | AEROTEK COMMERCIAL STAFFING | 6,001.56 | Services |
| 2006047 | 12-10-18 | LAROSA DIE ENGINEERING, INC | 8,595.00 | Supplier / Inventory |
| 2006048 | 12-10-18 | MAJESTIC STEEL USA, INC | 57,308.55 | Supplier / Inventory |
| 2006049 | 12-10-18 | AMESBURY TRUTH, INC | 5,015.64 | Supplier / Inventory |
| 2006050 | 12-10-18 | MEZ INDUSTRIES, INC. | 9,656.15 | Supplier / Inventory |
| 2006051 | 12-10-18 | JM BURNS STEEL SUPPLY | 59,832.41 | Supplier / Inventory |
| 2006052 | 12-10-18 | SECON RUBBER & PLASTICS, INC | 8,300.80 | Supplier / Inventory |
| 2006053 | 12-10-18 | PREGIS HOLDING | 46,745.24 | Supplier / Inventory |
| 2006054 | 12-10-18 | SHEET METAL WORKERS | 1,138.24 | Employee-related |
| 2006055 | 12-10-18 | SNYDER MFG., INC | 40,037.58 | Supplier / Inventory |
| 2006056 | 12-11-18 | AMERICAN ELITE MOLDING, LLC | 18,754.47 | Supplier / Inventory |
| 2006057 | 12-11-18 | MESTEK MACHINERY, INC. | 11,227.50 | Capital Expenditures |
| 2006058 | 12-17-18 | AKERS PACKAGING SERVICE, INC | 3,309.58 | Supplier / Inventory |
| 2006059 | 12-17-18 | AMERICAN ELITE MOLDING, LLC | 23,815.20 | Supplier / Inventory |
| 2006060 | 12-17-18 | B G R | 721.96 | Supplier / Inventory |
| 2006061 | 12-17-18 | BUTLER COUNTY LUMBER COMPANY | 2,433.40 | Supplier / Inventory |
| 2006062 | 12-17-18 | CEO ELECTRIC SERVICES, LLC. | 955.00 | Services |
| 2006063 | 12-17-18 | CINCINNATI BELL | 202.16 | Utilities |
| 2006064 | 12-17-18 | CINTAS FIRE PROTECTION | 105.93 | Services |
| 2006065 | 12-17-18 | FAIRFIELD UTILITIES | 116.49 | Utilities |
| 2006066 | 12-17-18 | FORTUNE ROPE & METALS CO., INC | 40,202.40 | Supplier / Inventory |
| 2006067 | 12-17-18 | GRAINGER | 66.02 | Supplier / Inventory |
| 2006068 | 12-17-18 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006069 | 12-17-18 | AEROTEK COMMERCIAL STAFFING | 11,894.47 | Services |
| 2006070 | 12-17-18 | LAROSA DIE ENGINEERING, INC | 2,348.58 | Supplier / Inventory |
| 2006071 | 12-17-18 | MAJESTIC STEEL USA, INC | 56,489.99 | Supplier / Inventory |
| 2006072 | 12-17-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006073 | 12-17-18 | MID-AMERICA STEEL CORP. | 12,019.31 | Supplier / Inventory |
| 2006074 | 12-17-18 | JM BURNS STEEL SUPPLY | 27,660.32 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 2006075 | 12-17-18 | PITT OHIO LTL | 5,175.39 | Freight |
| 2006076 | 12-17-18 | RED DEVIL, INC | 14,670.00 | Supplier / Inventory |
| 2006077 | 12-17-18 | RUMPKE CONTAINER SVC | 225.37 | Services |
| 2006078 | 12-17-18 | SEALERS INC. | 22,632.00 | Supplier / Inventory |
| 2006079 | 12-17-18 | PREGIS HOLDING | 13,304.16 | Supplier / Inventory |
| 2006080 | 12-17-18 | SUBURBAN PROPANE | 108.73 | Supplier / Inventory |
| 2006083 | 12-17-18 | SIX-2 FASTENER IMPORTS | 73,702.42 | Supplier / Inventory |
| 2006084 | 12-17-18 | STAPLES BUSINESS CREDIT | 289.44 | Administrative |
| 2006085 | 12-17-18 | ULINE | 366.90 | Supplier / Inventory |
| 2006086 | 12-17-18 | CITY OF FAIRFIELD | 2,500.00 | Taxes |
| 2006087 | 12-24-18 | AMERICAN ELITE MOLDING, LLC | 38,798.93 | Supplier / Inventory |
| 2006089 | 12-24-18 | SIX-2 FASTENER IMPORTS | 44,073.28 | Supplier / Inventory |
| 2006090 | 12-24-18 | AKERS PACKAGING SERVICE, INC | 5,491.02 | Supplier / Inventory |
| 2006091 | 12-24-18 | H & O DISTRIBUTION, INC. | 2,437.96 | Services |
| 2006092 | 12-24-18 | CAMBRIDGE RESOURCES | 6,152.12 | Supplier / Inventory |
| 2006093 | 12-24-18 | CINCINNATI LIFT TRUCK | 3,120.04 | Services |
| 2006094 | 12-24-18 | CBTS | 409.31 | Utilities |
| 2006095 | 12-24-18 | DUKE ENERGY | 4,235.60 | Utilities |
| 2006096 | 12-24-18 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006097 | 12-24-18 | GRAINGER | 227.47 | Supplier / Inventory |
| 2006098 | 12-24-18 | AEROTEK COMMERCIAL STAFFING | 11,882.57 | Services |
| 2006099 | 12-24-18 | MAJESTIC STEEL USA, INC | 55,447.04 | Supplier / Inventory |
| 2006100 | 12-24-18 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006101 | 12-24-18 | GTA / 3M | 3,587.13 | Supplier / Inventory |
| 2006102 | 12-24-18 | JM BURNS STEEL SUPPLY | 93,381.31 | Supplier / Inventory |
| 2006103 | 12-24-18 | PITT OHIO LTL | 1,894.39 | Freight |
| 2006104 | 12-24-18 | SEALERS INC. | 6,320.00 | Supplier / Inventory |
| 2006105 | 12-24-18 | SECON RUBBER & PLASTICS, INC | 494.20 | Supplier / Inventory |
| 2006106 | 12-24-18 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006107 | 12-27-18 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006108 | 12-27-18 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| Wire | 12-04-18 | ADP | 7,707.56 | Payroll Taxes |
| Wire | 12-04-18 | Garnishment | 470.00 | Employee-related |
| Wire | 12-06-18 | ISWR | 16,258.73 | Property lease |
| Wire | 12-11-18 | ADP | 16,447.89 | Payroll Taxes |
| Wire | 12-11-18 | Garnishment | 470.00 | Employee-related |
| Wire | 12-14-18 | MW Union Debit | 5,177.47 | Employee-related |
| Wire | 12-14-18 | Unum | 66.96 | Insurance |
| Wire | 12-18-18 | ADP | 8,647.43 | Payroll Taxes |
| Wire | 12-18-18 | Garnishment | 470.00 | Employee-related |
| Wire | 12-19-18 | MW Union | 5,102.04 | Employee-related |
| Wire | 12-21-18 | ADP | 563.10 | Administrative |
| Wire | 12-24-18 | ADP | 7,626.16 | Payroll Taxes |
| Wire | 12-24-18 | Garnishment | 470.00 | Employee-related |
| Wire | 12-28-18 | Unum | 66.96 | Insurance |
| Wire | 12-31-18 | ADP | 8,345.12 | Payroll Taxes |
| Wire | 12-31-18 | Garnishment | 470.00 | Employee-related |
| | | | $ 1,176,314.76 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005477 | 12-03-18 | GREAT PACIFIC ELBOW CO. | $23,138.74 | Supplier / Inventory |
| 3005478 | 12-03-18 | PHD MANUFACTURING, INC. | 30,438.00 | Supplier / Inventory |
| 3005479 | 12-03-18 | PRO4MA, LLC | 11,720.00 | Equipment Lease |
| Wire | 12-04-18 | ADP | 2,310.40 | Payroll Taxes |
| 3005480 | 12-10-18 | GREAT PACIFIC ELBOW CO. | 2,436.00 | Supplier / Inventory |
| 3005481 | 12-10-18 | MEZ INDUSTRIES, INC. | 997.48 | Supplier / Inventory |
| 3005482 | 12-10-18 | LOCAL 170 | 3,501.52 | Employee-related |
| 3005483 | 12-10-18 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| 121018PMT | 12-10-18 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| Wire | 12-11-18 | ADP | 7,631.96 | Payroll Taxes |
| Wire | 12-17-18 | Petty Cash | 859.03 | Administrative |
| 3005485 | 12-18-18 | GREAT PACIFIC ELBOW CO. | 13,415.00 | Supplier / Inventory |
| 3005486 | 12-18-18 | MEZ INDUSTRIES, INC. | 4,504.00 | Supplier / Inventory |
| 3005487 | 12-18-18 | PARTNER'S DELIVERY, INC. | 17,500.00 | Real Estate Lease |
| 3005488 | 12-18-18 | SCROOSCOOP FASTENER CO | 2,028.00 | Supplier / Inventory |
| Wire | 12-18-18 | ADP | 2,310.35 | Payroll Taxes |
| 3005489 | 12-19-18 | S.M.W.I.A. LOCAL 170 | 88.00 | Employee-related |
| Wire | 12-19-18 | Business Excise | 1,023.34 | Taxes |
| Wire | 12-21-18 | ADP | 249.15 | Administrative |
| 3005490 | 12-24-18 | GREAT PACIFIC ELBOW CO. | 10,497.00 | Supplier / Inventory |
| 3005491 | 12-24-18 | MEZ INDUSTRIES, INC. | 5,630.00 | Supplier / Inventory |
| 3005492 | 12-24-18 | SECON RUBBER & PLASTICS, INC | 9,127.54 | Supplier / Inventory |
| Wire | 12-24-18 | ADP | 2,310.40 | Payroll Taxes |
| 3005493 | 12-27-18 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005494 | 12-27-18 | PRO4MA, LLC | 782.37 | Equipment Lease |
| Wire | 12-31-18 | ADP | 3,165.18 | Payroll Taxes |
| | | | $ 184,512.08 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006061 | 12-03-18 | MID ISLAND ELEC | $20.97 | Supplier / Inventory |
| 4006046 | 12-03-18 | ALLIED ELECTRONICS | 23.54 | Supplier / Inventory |
| 4006066 | 12-03-18 | TOWER FASTNERS CO | 25.00 | Supplier / Inventory |
| 4006063 | 12-03-18 | RELAY SPECIALTIES INC | 58.70 | Supplier / Inventory |
| 4006048 | 12-03-18 | HAR / MAC LLC. | 79.68 | Supplier / Inventory |
| 4006056 | 12-03-18 | ALL TECH FASTENERS | 152.60 | Supplier / Inventory |
| 4006050 | 12-03-18 | A & M STEEL STAMPS INC | 219.00 | Supplier / Inventory |
| 4006055 | 12-03-18 | J A JACKSON CORP | 288.93 | Supplier / Inventory |
| 4006049 | 12-03-18 | BLACKMAN | 323.30 | Supplier / Inventory |
| 4006067 | 12-03-18 | U.S. ELECTROPLATING | 641.11 | Supplier / Inventory |
| 4006053 | 12-03-18 | GRAINGER | 657.74 | Supplier / Inventory |
| 4006058 | 12-03-18 | MANHATTAN SIGN & BANNERS OF NJ | 785.00 | Supplier / Inventory |
| 4006052 | 12-03-18 | BLISS CLEARING NIAGRA, INC | 979.00 | Supplier / Inventory |
| 4006065 | 12-03-18 | STAMP TECH INC | 1,379.40 | Supplier / Inventory |
| 4006062 | 12-03-18 | PENNSYLVANIA STEEL CO INC | 1,545.45 | Supplier / Inventory |
| 4006064 | 12-03-18 | ATLANTIC DIECASTING CO | 1,680.00 | Supplier / Inventory |
| 4006059 | 12-03-18 | MASTER CRAFT FINISHERS,INC | 2,578.75 | Supplier / Inventory |
| 4006060 | 12-03-18 | KOMELON USA DIVISION | 6,296.00 | Supplier / Inventory |
| 4006051 | 12-03-18 | CHICAGO RIVET & MACHINE CO. | 7,175.00 | Supplier / Inventory |
| 4006054 | 12-03-18 | HYDE TOOLS | 9,459.45 | Supplier / Inventory |
| 4006057 | 12-03-18 | MCI TRANSFORMER  CORP | 14,386.25 | Supplier / Inventory |
| Wire | 12-04-18 | ADP | 12,440.53 | Payroll Taxes |
| 4006071 | 12-10-18 | HAR / MAC LLC. | 419.84 | Supplier / Inventory |
| 4006068 | 12-10-18 | ALLIED ELECTRONICS | 438.75 | Supplier / Inventory |
| 4006076 | 12-10-18 | AMADA  AMERICA, INC | 849.46 | Services |
| 4006073 | 12-10-18 | KLOECKNER METALS | 1,242.45 | Supplier / Inventory |
| 4006075 | 12-10-18 | MICHAEL'S ELECTRICAL SPLY CORP | 2,160.00 | Supplier / Inventory |
| 4006069 | 12-10-18 | BEN-MOR | 2,350.00 | Supplier / Inventory |
| 4006077 | 12-10-18 | SAG SUPPLY CORP | 2,649.33 | Supplier / Inventory |
| 4006070 | 12-10-18 | eCONTROLS | 3,172.50 | Supplier / Inventory |
| 4006072 | 12-10-18 | BRISTOL ALUMINUM CO | 5,701.39 | Supplier / Inventory |
| 4006074 | 12-10-18 | MASTER CRAFT FINISHERS,INC | 6,156.00 | Supplier / Inventory |
| Wire | 12-11-18 | ADP | 12,025.54 | Payroll Taxes |
| 4006079 | 12-17-18 | BLACKMAN | 97.60 | Supplier / Inventory |
| 4006094 | 12-17-18 | TRI WELD INC. | 172.20 | Supplier / Inventory |
| 4006080 | 12-17-18 | BLUE POINT TOOL | 267.00 | Supplier / Inventory |
| 4006091 | 12-17-18 | RELAY SPECIALTIES INC | 289.24 | Supplier / Inventory |
| 4006078 | 12-17-18 | HAR / MAC LLC. | 348.60 | Supplier / Inventory |
| 4006087 | 12-17-18 | GRAINGER | 428.11 | Supplier / Inventory |
| 4006085 | 12-17-18 | TRANS BEARING CO., INC | 446.00 | Supplier / Inventory |
| 4006082 | 12-17-18 | COUNTY WIDE STEEL CORP. | 530.00 | Supplier / Inventory |
| 4006089 | 12-17-18 | McMASTER-CARR | 954.08 | Supplier / Inventory |
| 4006092 | 12-17-18 | STAPLES INDUSTRIAL, INC. | 1,367.41 | Supplier / Inventory |
| 4006081 | 12-17-18 | AA ELECTRIC | 1,814.40 | Supplier / Inventory |
| 4006084 | 12-17-18 | DUBOIS CHEMICALS INC. | 2,191.04 | Supplier / Inventory |
| 4006088 | 12-17-18 | MASTER CRAFT FINISHERS,INC | 2,862.50 | Supplier / Inventory |
| 4006090 | 12-17-18 | NLC, INC. | 3,648.00 | Supplier / Inventory |
| 4006086 | 12-17-18 | ERLIN OF LONG ISLAND | 7,347.22 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 4006093 | 12-17-18 | THE KNOTTS CO., INC | 11,845.32 | Supplier / Inventory |
| 4006083 | 12-17-18 | CAMBRIDGE-LEE INDUSTRIES, LLC | 13,803.38 | Supplier / Inventory |
| Wire | 12-18-18 | ADP | 12,452.96 | Payroll Taxes |
| Wire | 12-21-18 | ADP | 384.80 | Administrative |
| 4006107 | 12-24-18 | U.S. ELECTROPLATING | 269.38 | Supplier / Inventory |
| Wire | 12-24-18 | Garnishment | 353.32 | Employee-related |
| 4006105 | 12-24-18 | SPARTAN PRECISION MACH. CORP | 360.00 | Supplier / Inventory |
| 4006100 | 12-24-18 | McMASTER-CARR | 445.12 | Supplier / Inventory |
| 4006104 | 12-24-18 | SAG SUPPLY CORP | 544.81 | Supplier / Inventory |
| 4006095 | 12-24-18 | HAR / MAC LLC. | 554.68 | Supplier / Inventory |
| 4006101 | 12-24-18 | MID ISLAND ELEC | 676.30 | Supplier / Inventory |
| 4006098 | 12-24-18 | ALL TECH FASTENERS | 710.10 | Supplier / Inventory |
| 4006096 | 12-24-18 | GRAINGER | 761.15 | Supplier / Inventory |
| 4006102 | 12-24-18 | PENNSYLVANIA STEEL CO INC | 1,034.10 | Supplier / Inventory |
| 4006097 | 12-24-18 | J & M PACKAGING INC. | 2,107.50 | Supplier / Inventory |
| 4006099 | 12-24-18 | MASTER CRAFT FINISHERS,INC | 3,134.25 | Supplier / Inventory |
| 4006103 | 12-24-18 | QUINTILE IND INC | 8,480.00 | Supplier / Inventory |
| 4006106 | 12-24-18 | THE KNOTTS CO., INC | 9,368.68 | Supplier / Inventory |
| Wire | 12-24-18 | ADP | 12,150.09 | Payroll Taxes |
| 4006109 | 12-27-18 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006108 | 12-27-18 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| Wire | 12-28-18 | ADP | 757.85 | Payroll |
| Wire | 12-28-18 | Aflac | 932.96 | Insurance |
| Wire | 12-31-18 | ADP | 11,562.37 | Payroll Taxes |
| | | | $214,520.27 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**      1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 120318PMT | 12-03-18 | Fairfield Sayville, LLC | $1,865.00 | Administrative |
| 6002946 | 12-03-18 | U.S. BANK EQUIPMENT FINANCE | 2,260.10 | Equipment Lease |
| 6002941 | 12-03-18 | RANDY HINDEN | $149.03 | Expense Reimbursement |
| 6002944 | 12-03-18 | PAT ROSSETTO | 1,572.80 | Expense Reimbursement |
| 6002947 | 12-03-18 | ZICCARDI CONSULTING, LLC | 6,561.00 | Services |
| 6002942 | 12-03-18 | MV SPORT | 2,588.25 | Supplier / Inventory |
| 6002943 | 12-03-18 | CARR BUSINESS SYSTEMS | 964.52 | Supplier / Inventory |
| 6002945 | 12-03-18 | SKYLINE NEW YORK | 5,164.00 | Supplier / Inventory |
| Wire | 12-04-18 | Garnishment | 349.00 | Employee-related |
| Wire | 12-04-18 | ADP | 18,871.87 | Payroll Taxes |
| 6002948 | 12-04-18 | ANDERSON KILL , P.C. | 50,000.00 | Restructuring |
| 6002958 | 12-04-18 | ANDERSON KILL , P.C. | 7,706.04 | Restructuring |
| 6002957 | 12-04-18 | SCULLY, SCOTT, | 17,543.87 | Services |
| Wire | 12-04-18 | State of Ohio | 370.69 | Taxes |
| 6002959 | 12-05-18 | HINDEN GRANDCHILDREN | 1,320.00 | Administrative |
| 6002960 | 12-05-18 | L.M.S. TECHNICAL SVCS | 24,176.66 | Capital Expenditures |
| 6002961 | 12-07-18 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6002968 | 12-10-18 | STAPLES BUSINESS CREDIT | 183.01 | Administrative |
| 6002969 | 12-10-18 | STERLING NORTH AMERICA, INC. | 105.00 | Administrative |
| 6002970 | 12-10-18 | SUFFOLK COUNTY COMPTROLLER | 80.00 | Administrative |
| 6002963 | 12-10-18 | EB EMPLOYEE SOLUTIONS, LLC | 776.10 | Employee-related |
| 6002972 | 12-10-18 | U.S. BANK EQUIPMENT FINANCE | 1,002.66 | Equipment Lease |
| 6002962 | 12-10-18 | DOODNAUTH DASRAT | 421.58 | Expense Reimbursement |
| Wire | 12-10-18 | Aetna | 140,253.85 | Insurance |
| 6002964 | 12-10-18 | HOLLYWOOD BANNERS | 510.00 | Services |
| 6002967 | 12-10-18 | ICA RISK MANAGEMENT | 3,600.00 | Services |
| 6002973 | 12-10-18 | UNDERWRITERS LABORATORIES LLC | 12,140.00 | Services |
| 6002965 | 12-10-18 | L.M.S. TECHNICAL SVCS | 6,735.29 | Supplier / Inventory |
| 6002966 | 12-10-18 | CARR BUSINESS SYSTEMS | 1,163.62 | Supplier / Inventory |
| 6002971 | 12-10-18 | PSEG | 184.86 | Utilities |
| Wire | 12-11-18 | Garnishment | 644.29 | Employee-related |
| Wire | 12-11-18 | ADP | 84,382.90 | Payroll Taxes |
| Wire | 12-11-18 | National Grid | 669.39 | Utilities |
| 6002974 | 12-13-18 | MASSMUTUAL LIFE INSURANCE CO. | 25,650.02 | Insurance |
| Wire | 12-14-18 | Unum | 2,121.49 | Insurance |
| 6002976 | 12-17-18 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6002982 | 12-17-18 | NDS SYSTEMS LC | 2,212.50 | Administrative |
| 6002984 | 12-17-18 | STAPLES BUSINESS CREDIT | 1,143.69 | Administrative |
| 6002986 | 12-17-18 | DIABETES ACTION RESEARCH | 500.00 | Administrative |
| 6002987 | 12-17-18 | CURE ALZHEIMERS FUND | 500.00 | Administrative |
| 6002988 | 12-17-18 | CYSTIC FIBROSIS FOUND. | 500.00 | Administrative |
| 6002989 | 12-17-18 | WOUNDED WARRIOR PROJECT | 250.00 | Administrative |
| 6002990 | 12-17-18 | AMERICAN HEART ASSOC | 500.00 | Administrative |
| 6002991 | 12-17-18 | BCRF | 500.00 | Administrative |
| 6002992 | 12-17-18 | NATIONAL KIDNEY FOUNDATION | 500.00 | Administrative |
| 6002993 | 12-17-18 | PARKINSON' FOUNDATION | 500.00 | Administrative |
| 6002994 | 12-17-18 | AMERICAN DIABETES ASSC | 500.00 | Administrative |
| 6002995 | 12-17-18 | AMERICAN RED CROSS | 1,000.00 | Administrative |
| 6002996 | 12-17-18 | MAKE A WISH FOUNDATION | 750.00 | Administrative |

| | | | | |
|---|---|---|---|---|
| 6002997 | 12-17-18 | NATIONAL MULTIPLE | 500.00 | Administrative |
| 6002998 | 12-17-18 | THE ALS ASSOCIATION | 500.00 | Administrative |
| 6002999 | 12-17-18 | A.S.P.C.A | 500.00 | Administrative |
| 6003000 | 12-17-18 | AMERICAN PENNIES FOR HUNGER | 750.00 | Administrative |
| 6003001 | 12-17-18 | AUTISM RESEARCH INSTITUTE | 500.00 | Administrative |
| 6003002 | 12-17-18 | ALLIANCE FOR LUPUS RESEARCH | 500.00 | Administrative |
| Wire | 12-17-18 | Bank of America | 6,580.83 | Administrative |
| 6002978 | 12-17-18 | RANDY HINDEN | 240.00 | Expense Reimbursement |
| 6002979 | 12-17-18 | DAN DEPALO | 259.04 | Expense Reimbursement |
| 6002985 | 12-17-18 | UNDERWRITERS LABORATORIES LLC | 442.00 | Services |
| 6002975 | 12-17-18 | BURT PROCESS EQUIPMENT | 325.38 | Supplier / Inventory |
| 6002977 | 12-17-18 | GRAPEK CO | 1,041.98 | Supplier / Inventory |
| 6002980 | 12-17-18 | L.M.S. TECHNICAL SVCS | 692.49 | Supplier / Inventory |
| 6002981 | 12-17-18 | McMASTER-CARR | 227.26 | Supplier / Inventory |
| 6002983 | 12-17-18 | POWERTECH CONTROLS CO.,INC | 525.99 | Supplier / Inventory |
| 6003003 | 12-17-18 | STATE OF CALIFORNIA | 5,000.00 | Taxes |
| Wire | 12-18-18 | Garnishment | 349.00 | Employee-related |
| Wire | 12-18-18 | ADP | 20,056.92 | Payroll Taxes |
| Wire | 12-19-18 | State of NJ | 15,000.00 | Taxes |
| Wire | 12-20-18 | State of NY | 3,500.00 | Taxes |
| Wire | 12-21-18 | ADP | 3,533.55 | Administrative |
| Wire | 12-21-18 | Sales Tax | 3,008.17 | Taxes |
| 6003015 | 12-24-18 | STAPLES CREDIT PLAN | 970.11 | Administrative |
| 6003009 | 12-24-18 | L.M.S. TECHNICAL SVCS | 24,407.50 | Capital Expenditures |
| 6003012 | 12-24-18 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| Wire | 12-24-18 | Garnishment | 642.09 | Employee-related |
| 6003013 | 12-24-18 | PAT ROSSETTO | 499.40 | Expense Reimbursement |
| 6003014 | 12-24-18 | ZACH ROSSETTO | 1,339.67 | Expense Reimbursement |
| 6003010 | 12-24-18 | LIBERTY MUTUAL INS GRP | 6,587.75 | Insurance |
| Wire | 12-24-18 | ADP | 19,344.65 | Payroll Taxes |
| 6003005 | 12-24-18 | ANDERSON KILL , P.C. | 25,000.00 | Restructuring |
| 6003008 | 12-24-18 | JACKSON LEWIS, LLP | 50,000.00 | Services |
| 6003006 | 12-24-18 | GRAINGER | 91.00 | Supplier / Inventory |
| 6003007 | 12-24-18 | INSIDER NEWSPAPERS, INC | 7,002.00 | Supplier / Inventory |
| 6003011 | 12-24-18 | MV SPORT | 2,520.00 | Supplier / Inventory |
| 6003004 | 12-24-18 | STATE OF MICHIGAN | 4,000.00 | Taxes |
| 6003016 | 12-27-18 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003017 | 12-27-18 | PRO4MA, LLC | 630.37 | Equipment Lease |
| Wire | 12-28-18 | Unum | 2,150.56 | Insurance |
| Wire | 12-28-18 | Aflac | 202.76 | Insurance |
| Wire | 12-28-18 | ADP | 439.93 | Payroll |
| Wire | 12-28-18 | National Grid | 4,178.85 | Utilities |
| Wire | 12-31-18 | ADP | 1,463.35 | Employee-related |
| Wire | 12-31-18 | Garnishment | 349.00 | Employee-related |
| Wire | 12-31-18 | 4SITE | 68,400.00 | Loan repayment |
| Wire | 12-31-18 | ADP | 22,408.83 | Payroll Taxes |
| 6003018 | 12-31-18 | GETZLER HENRICH & | 17,872.82 | Restructuring |
| Wire | 12-31-18 | Caplin Drysdale | 305,566.35 | Restructuring |
| Wire | 12-31-18 | Charter Oak | 8,751.39 | Restructuring |
| Wire | 12-31-18 | Law Office of John Fialcowitz | 14,287.30 | Restructuring |
| Wire | 12-31-18 | Gilbert LLP | 53,168.12 | Restructuring |
| Wire | 12-31-18 | Lawrence Fitzpatrick | 25,511.10 | Restructuring |
| Wire | 12-31-18 | Lowenstein Sandler | 237,755.81 | Restructuring |
| Wire | 12-31-18 | Young Conaway | 201,287.11 | Restructuring |
| | | | $1,606,259.68 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                   1/19/2019
**Bank Reconciliation**
**December 2018**
**Bank of America 1203**

**Bank of America Statement Ending Balance**          $   260,493.34

**Adjusted Bank Balance**                             $   260,493.34

**General Ledger Ending Balance**
**Account 10101000**                                              $   260,493.34

**Adjusted General Ledger Balance**                               $   260,493.34

**Unreconciled Difference**                                       $            -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ·1203
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

Page      1 of    11

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 796,522.38 |
| Number of Deposits/Credits | 178 | Amount of Deposits/Credits | 5,067,376.73 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 26 | Amount of Other Debits | 5,603,405.77 |
| | | Statement Ending Balance | 260,493.34 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 12/03 | | 99.23 | Bay NV – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 37009886917 |
| 12/03 | | 103.30 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INON:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1195288*AI*0000103.30*0000104.35*<br>0.36\ | 37009805636 |
| 12/03 | | 589.52 | Bay TX – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 37009886915 |
| 12/03 | | 746.71 | Bay AZ – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 37009886909 |
| 12/03 | | 2,574.23 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 37009886919 |
| 12/03 | | 2,827.23 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 37009775449 |
| 12/03 | | 9,830.30 | Wire In-international<br>WIRE TYPE:INTL IN DATE:181203 TIME:0302 ET<br>TRN:2018120300089582 SEQ:645-05-1731329MQ/698809<br>ORIG:LIMOR MECHANICAL TECHNOLO ID:94401981928<br>PMT DET: $25.00 FEE DEDUCT | 644800370089582 |
| 12/03 | | 42,368.00 | AFFILIATED DISTR DES:EDI TRANSF ID:681663<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34008448075 |
| 12/03 | 8976000 | 5,989.80 | Lockbox Deposit | 612600053227454 |
| 12/03 | 8976000 | 233,250.25 | Lockbox Deposit | 612600052814743 |
| 12/04 | | 108.13 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INON:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02153230*AI*108.13*109.22*1.09\ | 37023984446 |
| 12/04 | | 2,722.19 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 38010059786 |
| 12/04 | | 3,143.57 | Dunphey & Associ DES:00000472   ID:A000000069<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 38017142866 |
| 12/04 | | 3,618.42 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 37023991526 |
| 12/04 | | 9,867.77 | WINWHOLESALE     DES:PAYMENT     ID:900232480<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 37022530858 |
| 12/04 | | 67,043.67 | BANKCARD DEP     DES:MERCH DEP · ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 38010059845 |
| 12/04 | 1 | 706.87 | Pre-encoded Deposit | 818108352574857 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            1203
01 01 149 01 M0000 E#       0
Last Statement:     11/30/2018
This Statement:     12/31/2018

Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    2 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | 8976000 | 37,912.46 | Lockbox Deposit | 612600052206422 |
| 12/04 | 8976000 | 48,965.44 | Lockbox Deposit | 612600052616130 |
| 12/05 | | 351.20 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 38021379147 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01204851*AI*351.2*354.75*3.55\ | |
| 12/05 | | 992.61 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 38021354125 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 12/05 | | 5,841.01 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 38021354119 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 12/05 | | 14,660.27 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_B000000797_ | 38020210160 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 12/05 | | 47,239.61 | WIRE TYPE:WIRE IN DATE: 181205 TIME:0742 ET | 644800370139931 |
| | | | TRN:2018120500139931 SEQ:339392635/148695 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900 | |
| | | | SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT AHT800 | |
| | | | 1BYWNY SUPPLY OF MATERIALS BILL NO-900107101,90010 | |
| 12/05 | | 47,422.62 | AFFILIATED DISTR DES:EDI TRANSF ID:682202 | 38016364517 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/05 | 8976000 | 3,216.73 | Lockbox Deposit | 612600052617131 |
| 12/05 | 8976000 | 212,842.03 | Lockbox Deposit | 612600052211038 |
| 12/06 | | 254.59 | WINWHOLESALE    DES:PAYMENT    ID:900233273 | 39016671467 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 12/06 | | 3,936.52 | Dunphey & Associ DES:00000473    ID:A000008093 | 40008490545 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 12/06 | | 22,132.58 | WIRE TYPE:WIRE IN DATE: 181206 TIME:1401 ET | 644800370368062 |
| | | | TRN:2018120600368062 SEQ:181206130046H4OO/002046 | |
| | | | ORIG:GLASSFIBER DEL NORTE 5 A ID:210001515543 | |
| | | | SND BK:COMPASS BANK ID:113010547 PMT DET:120161112 | |
| | | | 021821202178 | |
| 12/06 | | 24,199.74 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 39018398261 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 12/06 | | 39,717.53 | Wire In-international | 644800370217380 |
| | | | WIRE TYPE:INTL IN DATE:181206 TIME:0717 ET | |
| | | | TRN:2018120600217380 SEQ:946623400951ED4D/156066 | |
| | | | ORIG:NABKHOT MOHAMMED ALSAIRI ID:SA2820000029718 | |
| | | | PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc | |
| | | | ts/Goods purchase duct accessories | |
| 12/06 | 1 | 4,461.56 | Pre-encoded Deposit | 81810845253510B |
| 12/06 | 1 | 5,982.91 | Pre-encoded Deposit | 81810845253512Z |
| 12/06 | 8976000 | 8,802.02 | Lockbox Deposit | 612600052617660 |
| 12/06 | 8976000 | 46,014.67 | Lockbox Deposit | 612600052209276 |
| 12/07 | | 244.82 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 40011886105 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01205199*AI*244.82*247.29*2.47\ | |
| 12/07 | | 6,071.72 | WHOLESALE OUTLET DES:ePay    ID: | 40007750431 |
| | | | INDN:DURO DYNE CORP*    CO ID:2363443774 PPO | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe            1203
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   3 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/07 | | 8,521.20 | JOHNSON CONTROLS DES:PAYMENTS   ID:310283701 INDN:DURO DYNE CORP        CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 40004671304 |
| 12/07 | | 8,932.57 | AFFILIATED DISTR DES:EDI TRANSF ID:682838 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 40007634705 |
| 12/07 | | 9,615.46 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 41005449363 |
| 12/07 | | 54,220.80 | DURO DYNE CANADA DES:A/P       ID:04028 INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT PMT INFO: MIS 00000000005422080 | 41006053475 |
| 12/07 | | 73,606.70 | WIRE TYPE:WIRE IN DATE: 181207 TIME:0430 ET TRN:2018120700108998 SEQ:SO683391E90401/113659 ORIG:I/MARIAH TRADING CO PARTN ID:SA5655000000000122 SND BK:CITIBANK, N.A. ID:0008 PMT DET:INVOICE 0900 11302 09001135 0900133 0900113402 09001122 | 644800370108998 |
| 12/07 | 8976000 | 61,598.41 | Lockbox Deposit | 612600052212569 |
| 12/10 | | 104.78 | Bay TX - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 44011397369 |
| 12/10 | | 156.59 | VALLEN DISTRIBUT DES:EDI PYMNTS ID:0001115155 INDN:DURO DYNE NATION     CO ID:1562281578 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 44008880157 |
| 12/10 | | 186.70 | BUCKLEY ASSOCIAT DES:00000431   ID:A000012115 INDN:DURO DYNE         CO ID:1042464258 CCD | 44019754200 |
| 12/10 | | 280.56 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD PMT INFO:INV PMNT 0124468 | 44011535415 |
| 12/10 | | 397.08 | WIRE TYPE:WIRE IN DATE: 181210 TIME:1124 ET TRN:2018121000355622 SEQ:201812101495866/000121 ORIG:THERMOANDINA SAS ID:72124 SND BK:BANCO DE BOG OTA MIAMI AGENCY ID:066010720 PMT DET:201812101495 866 ANTICIPO 12000009 | 644800370355622 |
| 12/10 | | 784.50 | Bay KC - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 44011397365 |
| 12/10 | | 4,060.42 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 44011397367 |
| 12/10 | | 15,856.34 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521   CCD | 44011409228 |
| 12/10 | | 16,113.96 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 41014199342 |
| 12/10 | | 25,257.30 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000800_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 41014019740 |
| 12/10 | | 42,928.96 | AFFILIATED DISTR DES:EDI TRANSF ID:683124 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41010967680 |
| 12/10 | 8976000 | 8,202.92 | Lockbox Deposit | 612600053232907 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     4 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/10 | 8976000 | 334,763.41 | Lockbox Deposit | 612600052815330 |
| 12/11 | | 5,101.17 | WINWHOLESALE    DES:PAYMENT    ID:900234809<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 44021793382 |
| 12/11 | | 6,246.48 | Dunphey & Associ DES:00000474    ID:A000008124<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 45013001128 |
| 12/11 | | 9,259.84 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 45007252922 |
| 12/11 | 1 | 6,909.86 | Pre-encoded Deposit | 81810B252085238 |
| 12/11 | 8976000 | 1,990.66 | Lockbox Deposit | 612600052611936 |
| 12/11 | 8976000 | 66,583.94 | Lockbox Deposit | 612600052208153 |
| 12/12 | | 1,833.97 | CWCI LA - ACH    DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 46016651415 |
| 12/12 | 8976000 | 199.06 | Lockbox Deposit | 612600052616195 |
| 12/12 | 8976000 | 21,343.02 | Lockbox Deposit | 612600052211449 |
| 12/13 | | 258.11 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1206416*AI*0000258.11*0000260.71*<br>1.14\ | 46023343954 |
| 12/13 | | 3,423.10 | WINWHOLESALE    DES:PAYMENT    ID:900235075<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 46022697747 |
| 12/13 | | 3,571.03 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 47008180861 |
| 12/13 | | 4,809.14 | WIRE TYPE:WIRE IN DATE: 181213 TIME:1627 ET<br>TRN:2018121300447351 SEQ:033EDFR183470201/000116<br>ORIG:CENTURY MECHANICAL SYSTEM ID:AE93033000001099<br>SND BK:MASHREQBANK PSC ID:026011743 PMT DET:PAYMEN<br>T AGAINST PURCHASE OF DURODYNE PRODUCTS PBM FLEXMA | 644800370447351 |
| 12/13 | | 8,769.77 | Dunphey & Associ DES:00000475    ID:A000008154<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 47013887142 |
| 12/13 | | 107,538.36 | AFFILIATED DISTR DES:EDI TRANSF ID:683822<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46016463053 |
| 12/13 | 1 | 2,582.00 | Pre-encoded Deposit | 81810B352011622 |
| 12/13 | 8976000 | 84,771.74 | Lockbox Deposit | 612600052213564 |
| 12/13 | 8976000 | 168,213.76 | Lockbox Deposit | 612600052613943 |
| 12/14 | | 1,499.42 | WINWHOLESALE    DES:PAYMENT    ID:900235487<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 47016010210 |
| 12/14 | | 2,337.90 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1208097*AI*0002337.90*0002361.52*<br>9.65\ | 47017472112 |
| 12/14 | | 2,958.59 | JOHNSON CONTROLS DES:PAYMENTS  ID:310300246<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 47013059282 |
| 12/14 | | 15,905.74 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 47019265901 |
| 12/14 | | 21,450.46 | AFFILIATED DISTR DES:EDI TRANSF ID:684203<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47013025018 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/14 | | 54,928.95 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 48001393006 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 12/14 | | 73,036.05 | MACARTHUR CO.   DES:EDI PYMNTS ID:MAC_800000D805_ | 47016033474 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 12/14 | 8976000 | 5,983.03 | Lockbox Deposit | 612600052616770 |
| 12/14 | 8976000 | 72,294.56 | Lockbox Deposit | 612600052213760 |
| 12/17 | | 114.69 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 51007853397 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1209220*AI*0000114.69*0000115.67*0.21\ | |
| 12/17 | | 2,945.99 | WINWHOLESALE    DES:PAYMENT   ID:900235663 | 480098162B1 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 12/17 | | 14,540.67 | CWCI LA - ACH    DES:PAYABLES  ID:913926 | 51007156059 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 12/17 | | 23,712.48 | WIRE TYPE:WIRE IN DATE: 181217 TIME:0303 ET | 644800370126717 |
| | | | TRN:2018121700126717 SEQ:351314005/008226 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900 | |
| | | | SND BK:HSBC BANK USA, NA ID:010B PMT DET:TT NOL800 | |
| | | | 64BNNY SUPPLY OF MATERIALS 900105903,900108701,900 | |
| 12/17 | | 71,800.12 | AFFILIATED DISTR DES:EDI TRANSF ID:684552 | 48009550516 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/17 | 1 | 1,662.28 | Pre-encoded Deposit | 818108452059061 |
| 12/17 | 1 | 2,970.00 | Pre-encoded Deposit | 818108452058998 |
| 12/17 | 8976000 | 207.39 | Lockbox Deposit | 612600053237322 |
| 12/17 | 8976000 | 257,178.15 | Lockbox Deposit | 612600052817795 |
| 12/18 | | 974.80 | Bay TX - ACH    DES:PAYABLES  ID:913926 | 51021720037 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | |
| 12/18 | | 2,380.89 | WINWHOLESALE    DES:PAYMENT   ID:900235896 | 52008728453 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 12/18 | | 4,511.02 | CARR SUPPLY CO   DES:EPAY     ID:6410 | 51016904169 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 12/18 | | 5,083.85 | Dunphey & Associ DES:00000476  ID:A000008183 | 52012620981 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 12/18 | | 5,130.00 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 52006336534 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 12/18 | | 6,647.61 | WIRE TYPE:WIRE IN DATE: 181218 TIME:1111 ET | 644800370311699 |
| | | | TRN:2018121800311699 SEQ:352432871/351216 | |
| | | | ORIG:D.K.KARANI + BROS WLL ID:BH18BBME00001061 | |
| | | | SND BK:HSBC BANK USA, NA ID:010B PMT DET:TT SEFE15 | |
| | | | 473MNYN/ROC/INV NO 09001181 /ROC/DK KARANI BAHRAIN | |
| 12/18 | | 16,986.00 | WIRE TYPE:WIRE IN DATE: 181218 TIME:0455 ET | 644800370137055 |
| | | | TRN:2018121800137055 SEQ:201812180008015030/001535 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 | |
| | | | SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561 | |
| | | | PMT DET:FT183527DJS1 SUPPLY OF NEOPRINE GASKET | |
| 12/18 | | 21,232.36 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 52006336533 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         1203
01 01 149 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | | 41,926.39 | WIRE TYPE:WIRE IN DATE: 181218 TIME:1600 ET TRN:2018121800434140 SEQ:181218145951H401/003115 ORIG:GLASSFIBER DEL NORTE S A ID:210001515543 SND BK:COMPASS BANK ID:113010547 PMT DET:9001164 1 2026521203311 1203498 | 644800370434140 |
| 12/18 | 1 | 2,671.40 | Pre-encoded Deposit | 818108452627505 |
| 12/18 | 8976000 | 72,244.33 | Lockbox Deposit | 612600052618847 |
| 12/18 | 8976000 | 78,890.28 | Lockbox Deposit | 612600052212264 |
| 12/19 | | 379.89 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 52016216149 |
| 12/19 | | 567.59 | CARR SUPPLY CO    DES:EPAY    ID:6410 INDN:DURODYNE    CO ID:9821695001 CCD | 520113133BB |
| 12/19 | | 2,059.29 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 52016216141 |
| 12/19 | | 6,297.20 | SUPPLYTECH    DES:ACCTS PAY  ID:29014 INDN:DURO DYNE CORP    CO ID:1341862827 CCD | 51022274575 |
| 12/19 | | 195,338.60 | AFFILIATED DISTR DES:EDI TRANSF ID:685066 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52011322215 |
| 12/19 | 1 | 84.32 | Pre-encoded Deposit | 818108152094812 |
| 12/19 | 8976000 | 38,926.05 | Lockbox Deposit | 612600052615530 |
| 12/19 | 8976000 | 56,249.66 | Lockbox Deposit | 612600052210458 |
| 12/20 | | 702.68 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*1212196*AI*0000702.68*0000709.78* 2.37\ | 53022315606 |
| 12/20 | | 1,768.72 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:0098B4DC-132719 INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 53022282163 |
| 12/20 | | 2,600.38 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 54006814271 |
| 12/20 | | 3,141.34 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 INDN:DURODYNE    CO ID:9821695001 CCD | 53015546571 |
| 12/20 | | 6,673.12 | WIRE TYPE:WIRE IN DATE: 181220 TIME:1642 ET TRN:2018122000519321 SEQ:181220044952/00434G ORIG:DATELINE EXPORTS INC GENE ID:000153691256793 SND BK:US BANK, NA ID:123000220 PMT DET:INV 012063 27-0 | 644800370519321 |
| 12/20 | | 14,174.75 | Dunphey & Assoc DES:00000477   ID:A00000B212 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 54017178823 |
| 12/20 | | 14,477.40 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000B0B_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 53024037797 |
| 12/20 | | 17,970.00 | Wire In-international WIRE TYPE:INTL IN DATE:181220 TIME:0430 ET TRN:2018122000177995 SEQ:9466235409514CFF/1907GB ORIG:MABKHOT TRADING EST ID:SA2820000029718 PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc ts/Goods purchase duct accessories | 644800370177995 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/20 | | 18,561.33 | WIRE TYPE:WIRE IN DATE: 181220 TIME:1151 ET TRN:2018122000373382 SEQ:181220211565000A/463394 ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:TE50047 2672 /RFB/MULTIFRIO CANCELACION DE FACTURA 1203274 | 644800370373382 |
| 12/20 | | 25,716.98 | WIRE TYPE:WIRE IN DATE: 181220 TIME:0534 ET TRN:2018122000212251 SEQ:2018122000117915/002662 ORIG:CENTURY MECHANICAL SYSTEM ID:KW83KWIB00000000 SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561 PMT DET:0810TT2059218ESHPWNT FOR INV DUE TILL DEC | 644800370212251 |
| 12/20 | | 28,780.88 | AFFILIATED DISTR DES:EDI TRANSF ID:685410 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | S3015554963 |
| 12/20 | 8976000 | 34,846.31 | Lockbox Deposit | 612600052213678 |
| 12/20 | 8976000 | 101,229.32 | Lockbox Deposit | 612600052618622 |
| 12/21 | | 98.05 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 54016804802 |
| 12/21 | | 463.14 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION    CO ID:C650972191 CCD PMT INFO:INV PMNT 01203505 | 54016658871 |
| 12/21 | | 894.10 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE        CO ID:9411878269 CCD PMT INFO:RMR*IV*1213469*AI*0000894.10*0000905.99* 6.62\ | 54016624623 |
| 12/21 | | 1,734.69 | MODINE MFG. COMP DES:VENDOR DEP ID: INDN:DURO DYNE NATIONAL COR  ID:1390482000 CCD | 54009526867 |
| 12/21 | | 3,704.46 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 54016804808 |
| 12/21 | | 4,455.78 | Dunphey & Associ DES:00000047B   ID:A000008229 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 55014364367 |
| 12/21 | | 4,773.61 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 54016804800 |
| 12/21 | | 5,269.19 | WINWHOLESALE    DES:PAYMENT    ID:900237048 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 54015830058 |
| 12/21 | | 6,232.48 | Bay NV - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 54016804806 |
| 12/21 | | 20,375.60 | AFFILIATED DISTR DES:EDI TRANSF ID:685793 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54015608585 |
| 12/21 | | 51,835.03 | WIRE TYPE:WIRE IN DATE: 181221 TIME:0433 ET TRN:2018122100131298 SEQ:F9S1812213534900/138937 ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323 SND BK:THE BANK OF NEW YORK MELLON ID:0001 PMT DET:AU1181221171242BBULLOCK IND AUSTRALIA LESS | 644800370131298 |
| 12/21 | 8976000 | 306.35 | Lockbox Deposit | 612600052616232 |
| 12/21 | 8976000 | 47,578.61 | Lockbox Deposit | 612600052214883 |
| 12/24 | | 6,947.86 | WINWHOLESALE    DES:PAYMENT    ID:900237526 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 55017252293 |


Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        '1203
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/24 | | 7,837.44 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*1214204*AI*0007837.44*0007917.81* 25.92\ | 58015069784 |
| 12/24 | | 60,638.46 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000B11 INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 55017252763 |
| 12/24 | | 66,529.62 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 58015164775 |
| 12/24 | 8976000 | 283,809.99 | Lockbox Deposit | 612600052814372 |
| 12/26 | | 879.28 | Bay AZ - ACH    DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 58015874014 |
| 12/26 | | 1,279.08 | MESTEK, INC.    DES:ACH PYMTS ID:      6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 55015964633 |
| 12/26 | | 4,217.94 | WUGONA INC.    DES:DATA    ID: INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58025541177 |
| 12/26 | | 4,427.43 | Wire In-International WIRE TYPE:INTL IN DATE:181226 TIME:0301 ET TRN:2018122400306617 SEQ:TE194-000115177/293199 ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 0 1203516 | 644B00370306617 |
| 12/26 | | 9,081.28 | CWCI LA - ACH    DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 58015874012 |
| 12/26 | | 131,530.45 | AFFILIATED DISTR DES:EDI TRANSF ID:686492 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58010185304 |
| 12/26 | 1 | 100.45 | Pre-encoded Deposit | 818108252764793 |
| 12/26 | 1 | 337.42 | Pre-encoded Deposit | 818108252765893 |
| 12/26 | 8976000 | 12,258.09 | Lockbox Deposit | 612600052205566 |
| 12/26 | 8976000 | 25,321.63 | Lockbox Deposit | 612600052610992 |
| 12/27 | | 1,519.79 | CWCI LA - ACH    DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 60026377335 |
| 12/27 | | 4,344.66 | WINWHOLESALE    DES:PAYMENT  ID:900237743 INDN:DURO DYNE CORPOR    CO ID:1311356478 CCD | 60024319829 |
| 12/27 | | 5,185.28 | Bay NV - ACH    DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 60026377343 |
| 12/27 | | 10,605.54 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 61010445692 |
| 12/27 | | 23,646.09 | AFFILIATED DISTR DES:EDI TRANSF ID:686896 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 60019656375 |
| 12/27 | 8976000 | 98,396.20 | Lockbox Deposit | 612600052612545 |
| 12/27 | 8976000 | 145,658.77 | Lockbox Deposit | 612600052211606 |
| 12/28 | | 477.34 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*1215749*AI*0000477.34*0000482.16* 3.89\ | 61020670025 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 1,081.32 | WUGONA INC.    DES:DATA    ID: INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61020079147 |
| 12/28 | | 2,006.34 | Bay KC – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 61020666908 |
| 12/28 | | 2,452.36 | WINWHOLESALE    DES:PAYMENT    ID:900237838 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 61019848200 |
| 12/28 | | 3,501.67 | WHOLESALE OUTLET DES:ePay    ID: INDN:DURO DYNE CORP*    CO ID:2363443774 PPD | 61020864407 |
| 12/28 | | 3,506.34 | CARR SUPPLY CO    DES:EPAY    ID:6410 INDN:DURODYNE    CO ID:9821695001 CCD | 61015541172 |
| 12/28 | | 25,309.81 | AFFILIATED DISTR DES:EDI TRANSF ID:687153 INDN:Duro Dyne Corp –    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61015571524 |
| 12/28 | | 26,087.77 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 61020666902 |
| 12/28 | 8976000 | 763.62 | Lockbox Deposit | 612600052617697 |
| 12/28 | 8976000 | 68,539.80 | Lockbox Deposit | 612600052211907 |
| 12/31 | | 179.49 | WINWHOLESALE    DES:PAYMENT    ID:900237917 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 62014195024 |
| 12/31 | | 3,889.38 | BUCKLEY ASSOCIAT DES:00000434    ID:A000012211 INDN:DURO DYNE    CO ID:1042464258 CCD | 65019396797 |
| 12/31 | | 4,624.89 | JOHNSON CONTROLS DES:PAYMENTS    ID:310336819 INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 62014029789 |
| 12/31 | | 17,756.21 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000815_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 62014195461 |
| 12/31 | | 95,661.41 | AFFILIATED DISTR DES:EDI TRANSF ID:687493 INDN:Duro Dyne Corp –    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62011055579 |
| 12/31 | 8976000 | 2,878.74 | Lockbox Deposit | 612600053226762 |
| 12/31 | 8976000 | 165,789.69 | Lockbox Deposit | 612600052813665 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | 1830026914 | 149,297.27 | ACCOUNT TRANSFER TRSF TO | 00680001412 |
| 12/03 | 1835803123 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001414 |
| 12/03 | 1835836517 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001413 |
| 12/04 | 1841026221 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001527 |
| 12/06 | 1861530820 | 450,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001560 |
| 12/07 | | 4,018.72 | WIRE TYPE:BOOK OUT DATE:181207 TIME:1456 ET TRN:2018120700378726 RELATED REF:refund BNF:RYAN WOLTERS ID:334037497955 | 00370378726 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of    11

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/07 | 1874741032 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001485 |
| 12/10 | 1800472033 | 316,564.60 | ACCOUNT TRANSFER TRSF TO | 00680001662 |
| 12/11 | 1823092201 | 600,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001611 |
| 12/13 | 1828113116 | 230,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001688 |
| 12/14 | 1803372008 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001923 |
| 12/14 | 1804110114 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001924 |
| 12/17 | 1823302175 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001533 |
| 12/17 | 1826475305 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001534 |
| 12/17 | 1827304307 | 163,525.18 | ACCOUNT TRANSFER TRSF TO | 00680001535 |
| 12/18 | 1802532054 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001949 |
| 12/18 | 1803277302 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001950 |
| 12/19 | 1827412120 | 450,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002211 |
| 12/21 | 1820429113 | 250,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002133 |
| 12/21 | 1821387029 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002132 |
| 12/26 | 1848097911 | 450,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001565 |
| 12/26 | 1848488059 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001564 |
| 12/27 | 1831228005 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002069 |
| 12/28 | 1813242282 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002363 |
| 12/28 | 1813595210 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002362 |
| 12/31 | 1849128052 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002345 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 796,522.38 | 732,569.79 | 12/17 | 344,488.58 | 107,015.31 |
| 12/03 | 270,603.68 | 30,806.98 | 12/18 | 253,167.51 | 97,699.22 |
| 12/04 | 334,692.20 | 247,107.43 | 12/19 | 103,070.11 | 5,138.68 |
| 12/05 | 667,258.28 | 450,492.65 | 12/20 | 373,713.32 | 237,553.37 |
| 12/06 | 372,760.40 | 321,788.44 | 12/21 | 146,434.41 | 98,549.45 |
| 12/07 | 466,553.36 | 398,820.48 | 12/24 | 572,197.78 | 291,490.73 |
| 12/10 | 599,082.28 | 258,864.47 | 12/26 | 276,630.83 | 238,613.24 |
| 12/11 | 95,174.23 | 19,689.77 | 12/27 | 265,987.16 | 24,060.32 |
| 12/12 | 118,550.28 | 90,098.34 | 12/28 | 269,713.53 | 200,410.11 |
| 12/13 | 272,487.29 | 19,501.79 | 12/31 | 260,493.34 | 93,035.34 |
| 12/14 | 272,881.99 | 197,540.33 | | | |

**Duro Dyne East - Disbursements**                                                      1/19/19
**Bank Reconciliation**
**December 2018**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 930,548.84 |
| Outstanding Checks | | (728,607.91) |
| **Adjusted Bank Balance** | $ | 201,940.93 |

**General Ledger Ending Balance**
**Account 10101005**                                                    $  201,940.93

**Adjusted General Ledger Balance**                                     $  201,940.93

**Unreconciled Difference**                                             $          -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page    1 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 547,861.56 |
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 4,155,000.00 |
| Number of Checks | 157 | Amount of Checks | 2,510,814.91 |
| Number of Other Debits | 43 | Amount of Other Debits | 1,261,497.81 |
| | | Statement Ending Balance | 930,548.84 |

Number of Enclosures          0

Service Charge          .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | 1835803123 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002654 |
| 12/06 | 1861530820 | 450,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003112 |
| 12/11 | 1823092201 | 600,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003013 |
| 12/13 | 1828113116 | 230,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003256 |
| 12/14 | 1804110114 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003299 |
| 12/17 | 1826475305 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002683 |
| 12/18 | 1803277302 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003342 |
| 12/19 | 1827412120 | 450,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004219 |
| 12/21 | 1820429113 | 250,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003816 |
| 12/26 | 1848097911 | 450,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003226 |
| 12/27 | 1831228005 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003723 |
| 12/27 | 1834308923 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003722 |
| 12/31 | 1849128052 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004070 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12265 | 12,550.00 | 12/20 | 9292106259 | 12306* | 5,139.98 | 12/05 | 8792730833 |
| 12272* | 955.92 | 12/04 | 8592147223 | 12312* | 23,349.60 | 12/03 | 4992278011 |
| 12273 | 4,166.40 | 12/03 | 8192386196 | 12314* | 17,293.20 | 12/03 | 8292514292 |
| 12279* | 227.79 | 12/03 | 8392507836 | 12316* | 780.00 | 12/11 | 4292100281 |
| 12281* | 955.92 | 12/04 | 8592147224 | 12323* | 621.60 | 12/04 | 5292411181 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 5333 |
| 01 01 190 01 M0000 E# | 0 |
| Last Statement: | 11/30/2018 |
| This Statement: | 12/31/2018 |

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     2 of     8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12324 | 25,448.69 | 12/05 | 5392577867 | 12373 | 2,047.80 | 12/10 | 5992796768 |
| 12325 | 7,761.60 | 12/11 | 4292067117 | 12374 | 14,644.10 | 12/10 | 5992083629 |
| 12326 | 2,074.40 | 12/24 | 5992188621 | 12375 | 34,037.78 | 12/11 | 9792163271 |
| 12327 | 1,741.76 | 12/04 | 5092822868 | 12376 | 423.64 | 12/10 | 5992834586 |
| 12328 | 8,891.18 | 12/04 | 5292302622 | 12378* | 6,917.90 | 12/11 | 4192186982 |
| 12329 | 12,532.80 | 12/04 | 8692563128 | 12379 | 3,369.82 | 12/11 | 4192182558 |
| 12330 | 18,268.49 | 12/03 | 8392453094 | 12380 | 55,321.18 | 12/10 | 8154280087 |
| 12331 | 297.75 | 12/04 | 5292338692 | 12381 | 82.75 | 12/11 | 4292053401 |
| 12332 | 10,979.20 | 12/05 | 5492569806 | 12382 | 961.20 | 12/11 | 9592852522 |
| 12333 | 9,125.02 | 12/03 | 8392382104 | 12383 | 12,571.20 | 12/11 | 9692643295 |
| 12334 | 82,419.50 | 12/05 | 5492424991 | 12386* | 93,036.39 | 12/06 | 5592333779 |
| 12335 | 1,810.93 | 12/20 | 5592745439 | 12387 | 62,754.00 | 12/05 | 5492092395 |
| 12336 | 65,539.23 | 12/05 | 8792079636 | 12388 | 924.00 | 12/12 | 4492169540 |
| 12337 | 9,560.00 | 12/07 | 9192111656 | 12389 | 696.40 | 12/17 | 8392871174 |
| 12338 | 67,917.72 | 12/06 | 8992922387 | 12390 | 3,742.55 | 12/10 | 5992773456 |
| 12340* | 7,109.29 | 12/04 | 5192333765 | 12391 | 10,999.90 | 12/12 | 4492093608 |
| 12341 | 359.32 | 12/11 | 4292421735 | 12392 | 35,912.80 | 12/19 | 9092181579 |
| 12342 | 216.00 | 12/04 | 5292551664 | 12393 | 601.50 | 12/18 | 8792691949 |
| 12343 | 30,231.21 | 12/04 | 8354293605 | 12394 | 396.48 | 12/19 | 5392626597 |
| 12344 | 7,044.00 | 12/04 | 5292503499 | 12395 | 693.00 | 12/21 | 2754680859 |
| 12345 | 459.00 | 12/04 | 8354113857 | 12396 | 6,416.27 | 12/21 | 5792411484 |
| 12346 | 24,084.90 | 12/05 | 5392575289 | 12397 | 27,398.82 | 12/20 | 8154182154 |
| 12347 | 12,636.20 | 12/04 | 5292475687 | 12398 | 580.06 | 12/20 | 9292103498 |
| 12348 | 1,235.00 | 12/05 | 5492442569 | 12399 | 9,796.67 | 12/18 | 5192118149 |
| 12349 | 4,450.00 | 12/04 | 5292420068 | 12400 | 2,928.24 | 12/20 | 5692150453 |
| 12350 | 4,860.49 | 12/18 | 5292294849 | 12401 | 15,470.54 | 12/21 | 5792371717 |
| 12351 | 240.00 | 12/07 | 5792701009 | 12402 | 30,153.04 | 12/18 | 8692766949 |
| 12352 | 294.00 | 12/10 | 5992829134 | 12403 | 1,585.92 | 12/24 | 9692290077 |
| 12353 | 3,625.00 | 12/05 | 5492514811 | 12404 | 1,360.00 | 12/20 | 7154205454 |
| 12354 | 23,414.00 | 12/05 | 5392536430 | 12405 | 21,521.15 | 12/18 | 5292332279 |
| 12355 | 11,528.00 | 12/05 | 8892134665 | 12406 | 278.92 | 12/19 | 9092217095 |
| 12356 | 3,461.35 | 12/06 | 5692300425 | 12407 | 1,043.60 | 12/18 | 5292156464 |
| 12357 | 342.56 | 12/12 | 9792590994 | 12408 | 29,726.60 | 12/19 | 5492077032 |
| 12358 | 1,972.60 | 12/04 | 5292411403 | 12409 | 83,900.49 | 12/18 | 8992222575 |
| 12359 | 53,676.80 | 12/06 | 5692338679 | 12410 | 9,560.00 | 12/19 | 9092191074 |
| 12360 | 12,448.97 | 12/10 | 9292414741 | 12413* | 11,505.34 | 12/19 | 5292856424 |
| 12361 | 18,325.39 | 12/13 | 4592454955 | 12414 | 203.42 | 12/18 | 8792913326 |
| 12362 | 1,325.26 | 12/10 | 5992893989 | 12415 | 1,955.26 | 12/18 | 5292148259 |
| 12363 | 1,465.00 | 12/10 | 5992343430 | 12416 | 54,280.50 | 12/18 | 8454359460 |
| 12364 | 298.72 | 12/11 | 4292196192 | 12417 | 47.25 | 12/18 | 5192656279 |
| 12365 | 7,593.04 | 12/11 | 4292065479 | 12418 | 33,497.50 | 12/20 | 5692366915 |
| 12366 | 20,585.91 | 12/10 | 9492404239 | 12419 | 296.98 | 12/19 | 5454338632 |
| 12367 | 3,795.00 | 12/11 | 9592799375 | 12420 | 2,560.00 | 12/12 | 4354878237 |
| 12368 | 2,295.00 | 12/10 | 1352112362 | 12421 | 396.50 | 12/20 | 5592738512 |
| 12369 | 57.80 | 12/12 | 4392207864 | 12422 | 1,264.32 | 12/18 | 5192434993 |
| 12370 | 940.01 | 12/10 | 6192147870 | 12423 | 1,057.23 | 12/21 | 5792671736 |
| 12371 | 10,500.00 | 12/11 | 4292211163 | 12425* | 3,427.00 | 12/17 | 4992876465 |
| 12372 | 3,058.89 | 12/10 | 9292740176 | 12426 | 26,530.18 | 12/19 | 5392150693 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      5333
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12427 | 6,780.00 | 12/18 | 8892463969 | 12461 | 539.52 | 12/24 | 9792245553 |
| 12428 | 218.52 | 12/17 | 8492475060 | 12462 | 1,185.90 | 12/28 | 8392630995 |
| 12429 | 43,561.56 | 12/13 | 8192164051 | 12463 | 55,742.65 | 12/24 | 9792402615 |
| 12430 | 7,800.00 | 12/18 | 8892328990 | 12464 | 1,345.65 | 12/28 | 4592665922 |
| 12433* | 126,013.26 | 12/13 | 4592382984 | 12466* | 3,334.00 | 12/27 | 4392750780 |
| 12434 | 4,479.49 | 12/17 | 4992871372 | 12468* | 1,320.38 | 12/27 | 4292598734 |
| 12435 | 44,481.50 | 12/19 | 8992585921 | 12471* | 15,230.40 | 12/27 | 8292342296 |
| 12436 | 16,100.64 | 12/18 | 5292164026 | 12472 | 23,414.00 | 12/27 | 4292547535 |
| 12437 | 766.42 | 12/18 | 5192617883 | 12473 | 12,122.64 | 12/28 | 8392607560 |
| 12438 | 244.41 | 12/19 | 5492205954 | 12475* | 97,862.31 | 12/20 | 5592430345 |
| 12439 | 13,707.60 | 12/14 | 4792435672 | 12476 | 202,484.30 | 12/20 | 5592312961 |
| 12440 | 25,946.46 | 12/17 | 4892020424 | 12477 | 244.90 | 12/27 | 8192659518 |
| 12441 | 39,755.13 | 12/19 | 5492225618 | 12478 | 839.38 | 12/31 | 4792597271 |
| 12442 | 17,860.50 | 12/24 | 5992928431 | 12479 | 441.00 | 12/31 | 8492885197 |
| 12444* | 51,387.32 | 12/27 | 4392343795 | 12481* | 1,732.90 | 12/26 | 4192954796 |
| 12445 | 3,408.46 | 12/28 | 4492448966 | 12482 | 756.28 | 12/24 | 1192357581 |
| 12448* | 83,583.30 | 12/31 | 4792001981 | 12483 | 26,273.01 | 12/27 | 4292600515 |
| 12449 | 532.09 | 12/31 | 4892003845 | 12484 | 1,173.31 | 12/27 | 4392105846 |
| 12450 | 41,600.00 | 12/21 | 5792059644 | 12486* | 11,907.60 | 12/31 | 4792653302 |
| 12452* | 2,232.00 | 12/28 | 4592341122 | 12497* | 647.62 | 12/31 | 8692728590 |
| 12454* | 22,949.88 | 12/28 | 4592295809 | 12498 | 2,355.90 | 12/31 | 8752939603 |
| 12455 | 15,461.35 | 12/24 | 9792406029 | 12506* | 4,865.24 | 12/31 | 8692818809 |
| 12456 | 935.00 | 12/24 | 7452554153 | 12508* | 58,405.38 | 12/31 | 8692874848 |
| 12458* | 1,141.35 | 12/27 | 3354824048 | 12522* | 29,304.00 | 12/31 | 4792442499 |
| 12459 | 1,041.98 | 12/27 | 4294021354 | 12532* | 2,059.85 | 12/31 | 4792438554 |
| 12460 | 24.99 | 12/27 | 8192601690 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 5,811.15 | BANKCARD       DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 37014087402 |
| 12/04 | | 378.35 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268106 SERVICE REF:004054 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:189010033BJO A DP WAGE GARN | 00370268106 |
| 12/04 | | 19,858.60 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0920 ET TRN:2018120400265751 SERVICE REF:003983 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:160390033BJO B 241840VV | 00370265751 |
| 12/06 | | 8,607.86 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 40000693481 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/06 | | 62,960.21 | WIRE TYPE:WIRE OUT DATE:181206 TIME:1712 ET TRN:2018120600452114 SERVICE REF:013791 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750-112418 | 00370452114 |
| 12/06 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:181206 TIME:1714 ET TRN:2018120600453144 SERVICE REF:013822 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370453144 |
| 12/06 | | 121,128.60 | Wire Out-international WIRE TYPE:INTL OUT DATE:181206 TIME:1716 ET TRN:2018120600453306 SERVICE REF:013861 BNF:CENTURY MECHANICAL SYSTENS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:sept statement /POP Goods | 00370453306 |
| 12/06 | | 187,198.12 | Wire Out-international WIRE TYPE:INTL OUT DATE:181206 TIME:1713 ET TRN:2018120600452602 SERVICE REF:843752 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM180907 /POP Goods | 00370452602 |
| 12/10 | | 898.48 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 44008186682 |
| 12/11 | | 363.61 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252774 SERVICE REF:003711 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1476500345JO A DP WAGE GARN | 00370252774 |
| 12/11 | | 16,049.61 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0902 ET TRN:2018121100248061 SERVICE REF:003571 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1317400345JO 8 278037VV | 00370248061 |
| 12/13 | | 273.54 | FLEETCOR LOCKBOX DES:CASH CONC  ID:2292465 INDN:DURO DYNE CORPORATIO    CO ID:1201912242 CCD | 47003027561 |
| 12/13 | | 680.43 | Wire Out-international WIRE TYPE:INTL OUT DATE:181213 TIME:1156 ET TRN:2018121300319905 SERVICE REF:377748 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:THE NATIONAL BANK OF RA ID:NRAKAEAK/(CH1291 PMT DET:commissions /POP Trade Related | 00370319905 |
| 12/13 | | 39,821.68 | Wire Out-international WIRE TYPE:INTL OUT DATE:181213 TIME:1155 ET TRN:2018121300319639 SERVICE REF:366355 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1809/12 /POP Goods | 00370319639 |
| 12/13 | | 148,082.34 | WIRE TYPE:WIRE OUT DATE:181213 TIME:1154 ET TRN:2018121300319311 SERVICE REF:007898 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75012012018 | 00370319311 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/14 | | 284.53 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913003 | 47005113728 |
| 12/14 | | 337.48 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914003 | 47005113730 |
| 12/14 | | 596.48 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046003 | 47005113734 |
| 12/14 | | 1,128.15 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910915003 | 47005113732 |
| 12/17 | | 881.90 | HOME DEPOT      DES:ONLINE PMT ID:132829934185952<br>INDN:DURO DYNE CORPORATION   CO ID:CITICTP     WEB | 51008959454 |
| 12/17 | | 9,622.59 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 51009027236 |
| 12/18 | | 377.78 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET<br>TRN:2018121800263528 SERVICE REF:003940<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1661600352JO A<br>DP WAGE GARN | 00370263528 |
| 12/18 | | 21,937.61 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0908 ET<br>TRN:2018121800262323 SERVICE REF:003783<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1615300352JO 8<br>319424VV | 00370262323 |
| 12/19 | | 74,565.78 | WIRE TYPE:WIRE OUT DATE:181219 TIME:1339 ET<br>TRN:2018121900402844 SERVICE REF:010608<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750-12082018 | 00370402844 |
| 12/20 | | 8,974.19 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 54008477433 |
| 12/21 | | 626.30 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    1237337<br>INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 54013361771 |
| 12/21 | | 1,277.32 | NYS DTF SALES    DES:Tax Paymnt ID:000000038127557<br>INDN:SW1803039837          CO ID:0146013200 CCD | 55001156621 |
| 12/24 | | 363.61 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET<br>TRN:2018122400302356 SERVICE REF:004870<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1767700358JO A<br>DP WAGE GARN | 00370302356 |
| 12/24 | | 1,173.56 | CITI CARD ONLINE DES:PAYMENT    ID:112836041126701<br>INDN:RANDALL HINDEN        CO ID:CITICTP     WEB | 58002347620 |
| 12/24 | | 16,100.17 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:181226 TIME:0301 ET<br>TRN:2018122400116333 FX:AED 58005.71 3.6028<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:May 2018 /P<br>OP Services /FXREF/te-2-1-148868210 | 00370116333 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/24 | | 17,883.86 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0903 ET TRN:2018122400296504 SERVICE REF:004663 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:158550035830 B 355116VV | 00370296504 |
| 12/24 | | 218,261.23 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000003974212 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 58002486610 |
| 12/26 | | 5,050.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:181226 TIME:1234 ET TRN:2018122600297752 SERVICE REF:698301 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:show expenses /POP Trade Related | 00370297752 |
| 12/26 | | 146,208.96 | WIRE TYPE:WIRE OUT DATE:181226 TIME:1155 ET TRN:2018122600283930 SERVICE REF:005349 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75012152018 | 00370283930 |
| 12/27 | | 17,576.82 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 61008750413 |
| 12/28 | | 284.53 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0910913003 | 61010340338 |
| 12/28 | | 337.48 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0910914003 | 61010340340 |
| 12/28 | | 596.48 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0911046003 | 61010340344 |
| 12/28 | | 1,128.15 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0910915003 | 61010340342 |
| 12/28 | | 1,323.03 | WIRE TYPE:WIRE OUT DATE:181228 TIME:1541 ET TRN:2018122800469245 SERVICE REF:015400 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:646620036230 B 398547VV | 00370469245 |
| 12/28 | | 1,501.88 | AFLAC    DES:INSURANCE  ID:NZ212084216 INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 61017006090 |
| 12/31 | | 363.61 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292875 SERVICE REF:008115 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:147740036530 A DP WAGE GARN | 00370292875 |
| 12/31 | | 18,075.33 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0916 ET TRN:2018123100291457 SERVICE REF:007964 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:134030036530 B 400006VV | 00370291457 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number.      5333
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 11/30 | 547,861.56 | 547,861.56 | 12/17 | 679,865.36 | 679,865.36 |
| 12/03 | 969,619.91 | 969,619.91 | 12/18 | 716,475.22 | 716,475.22 |
| 12/04 | 859,267.73 | 859,267.73 | 12/19 | 893,221.10 | 893,221.10 |
| 12/05 | 543,100.23 | 543,100.23 | 12/20 | 503,378.25 | 503,378.25 |
| 12/06 | 312,566.76 | 312,566.76 | 12/21 | 686,237.59 | 686,237.59 |
| 12/07 | 302,766.76 | 302,766.76 | 12/24 | 337,499.54 | 337,499.54 |
| 12/10 | 183,275.97 | 183,275.97 | 12/26 | 634,507.68 | 634,507.68 |
| 12/11 | 677,834.42 | 677,834.42 | 12/27 | 892,345.22 | 892,345.22 |
| 12/12 | 662,950.16 | 662,950.16 | 12/28 | 843,929.14 | 843,929.14 |
| 12/13 | 516,191.96 | 516,191.96 | 12/31 | 930,548.84 | 930,548.84 |
| 12/14 | 625,137.72 | 625,137.72 | | | |

**Duro Dyne Midwest - Receipts**                                          1/19/2019
**Bank Reconciliation**
**December 2018**
**Bank of America 1222**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 93,160.08 |
| | | |
| **Adjusted Bank Balance** | $ | 93,160.08 |

**General Ledger Ending Balance**                              $   93,160.08
**Account 20101000**

**Adjusted General Ledger Balance**                           $   93,160.08

Unreconciled Difference                                                    -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1222
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of      6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 58,908.48 |
| Number of Deposits/Credits | 84 | Amount of Deposits/Credits | 874,251.60 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 840,000.00 |
| | | Statement Ending Balance | 93,160.08 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 1,799.63 | msc PMD        DES:PAYMENT    ID:166525 | 34011776079 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 12/03 | | 4,531.30 | L & L Insulation DES:PAYABLES    ID:100078100 | 33015628429 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 12/03 | | 24,426.95 | AFFILIATED DISTR DES:EDI TRANSF ID:681666 | 34008448052 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/03 | 8976000 | 18,506.89 | Lockbox Deposit | 612600052814756 |
| 12/04 | 1 | 2,588.42 | Pre-encoded Deposit | 818108352561442 |
| 12/04 | 8976000 | 1,162.85 | Lockbox Deposit | 612600052616133 |
| 12/04 | 8976000 | 17,034.46 | Lockbox Deposit | 612600052206427 |
| 12/05 | | 63.95 | L & L Insulation DES:PAYABLES    ID:100078100 | 37019703671 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 12/05 | | 79,345.27 | AFFILIATED DISTR DES:EDI TRANSF ID:682206 | 38016364526 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/05 | 8976000 | 1,524.85 | Lockbox Deposit | 612600052617133 |
| 12/05 | 8976000 | 7,302.21 | Lockbox Deposit | 612600052211042 |
| 12/06 | | 3,736.59 | JOHNSON CONTROLS DES:PAYMENTS    ID:310282992 | 39011534524 |
| | | | INDN:DURO DYNE CORP      CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/06 | | 9,934.21 | AFFILIATED DISTR DES:EDI TRANSF ID:682546 | 39016472056 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/06 | 1 | 2,393.53 | Pre-encoded Deposit | 818108452535287 |
| 12/06 | 8976000 | 2,501.57 | Lockbox Deposit | 612600052617662 |
| 12/06 | 8976000 | 8,502.16 | Lockbox Deposit | 612600052209282 |
| 12/07 | | 91.08 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 39009549794 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 12/07 | | 131.80 | L & L Insulation DES:PAYABLES    ID:100078100 | 39012336489 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 12/07 | | 212.13 | AFFILIATED DISTR DES:EDI TRANSF ID:682839 | 40007634725 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/07 | | 5,275.21 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 39009549795 |
| | | | INDN:DURODYNE          CO ID:1390920319 CCD | |
| 12/07 | | 13,046.74 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 40011663502 |
| | | | INDN:DURO DYNE CORP    CO ID:1260432240 CCD | |
| 12/07 | 8976000 | 5,193.81 | Lockbox Deposit | 612600052212573 |
| 12/10 | | 8,086.96 | HAJOCA CORP        DES:A/P        ID:1407667 8807236 | 44018612762 |
| | | | INDN:DURO DYNE          CO ID:2232203401 CCD | |
| 12/10 | | 28,575.55 | AFFILIATED DISTR DES:EDI TRANSF ID:683126 | 41010967714 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/10 | 8976000 | 48,371.28 | Lockbox Deposit | 612600052815350 |
| 12/11 | | 3,717.70 | ESM 627        DES:CORP PAY    ID: | 44025292795 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD | |
| | | | PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C | |
| | | | OM | |
| 12/11 | 1 | 2,483.26 | Pre-encoded Deposit | 818108252085222 |
| 12/11 | 8976000 | 6,055.13 | Lockbox Deposit | 612600052208156 |
| 12/12 | | 94.50 | msc PMD        DES:PAYMENT    ID:168187 | 45017172662 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 12/12 | | 125.19 | L & L Insulation DES:PAYABLES  ID:100078100 | 44019426813 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 12/13 | | 49,067.28 | AFFILIATED DISTR DES:EDI TRANSF ID:683824 | 46016463076 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/13 | 1 | 906.33 | Pre-encoded Deposit | 818108352011662 |
| 12/13 | 8976000 | 629.40 | Lockbox Deposit | 612600052213566 |
| 12/13 | 8976000 | 2,378.07 | Lockbox Deposit | 612600052613945 |
| 12/14 | | 132.24 | msc PMD        DES:PAYMENT    ID:168820 | 47017899872 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 12/14 | | 2,535.72 | AlliedBuildi PMD DES:PAYMENT    ID:04343162 | 47011101919 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:9000000044 CCD | |
| 12/14 | | 4,352.73 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 46013844761 |
| | | | INDN:DURODYNE          CO ID:1390920319 CCD | |
| 12/14 | | 13,599.87 | MM MANUFACTURING DES:CREDITS    ID:10010610 | 47017513774 |
| | | | INDN:DURO DYNE CORP    CO ID:1260432240 CCD | |
| 12/14 | 8976000 | 6,733.97 | Lockbox Deposit | 612600052213763 |
| 12/17 | | 166.64 | INGERSOLL RAND    DES:PAYMENTS  ID:920497602 | 51005304569 |
| | | | INDN:DURO DYNE          CO ID:2786417436 CCD | |
| 12/17 | | 57,123.00 | AFFILIATED DISTR DES:EDI TRANSF ID:684555 | 48009550546 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/17 | 8976000 | 51,106.69 | Lockbox Deposit | 612600052817809 |
| 12/18 | 1 | 13,742.98 | Pre-encoded Deposit | 818108452627544 |
| 12/18 | 8976000 | 8,003.39 | Lockbox Deposit | 612600052212268 |
| 12/18 | 8976000 | 8,320.25 | Lockbox Deposit | 612600052618850 |
| 12/19 | | 3,403.66 | L & L Insulation DES:PAYABLES  ID:100078100 | 51017756367 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/19 | | 4,614.31 | msc PMD            DES:PAYMENT    ID:169570 | 52016520743 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 12/19 | | 53,484.80 | AFFILIATED DISTR DES:EDI TRANSF ID:685068 | 52011322227 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/19 | 8976000 | 13,762.88 | Lockbox Deposit | 612600052210464 |
| 12/20 | | 301.92 | AlliedBuildi PMD DES:PAYMENT    ID:04343621 | 53013508371 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:9000000044 CCD | |
| 12/20 | | 394.85 | API INC          DES:A/P         ID:010204081 | 54009950228 |
| | | | INDN:DURO DYNE              CO ID:2410670985 PPD | |
| 12/20 | | 554.93 | HAJOCA CORP      DES:A/P         ID:1407667 8809902 | 54011824275 |
| | | | INDN:DURO DYNE              CO ID:2232203401 CCD | |
| 12/20 | | 3,520.98 | API INC          DES:A/P         ID:010204081 | 54014422935 |
| | | | INDN:DURO DYNE              CO ID:2410670985 PPD | |
| 12/20 | | 5,976.32 | AFFILIATED DISTR DES:EDI TRANSF ID:685412 | 53015554948 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/20 | | 9,010.01 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 54011986329 |
| | | | INDN:DURO DYNE CORP        CO ID:1260432240 CCD | |
| 12/20 | 8976000 | 17,982.95 | Lockbox Deposit | 612600052213684 |
| 12/21 | | 86.09 | msc PMD            DES:PAYMENT    ID:170170 | 54017179964 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 12/21 | | 480.28 | AFFILIATED DISTR DES:EDI TRANSF ID:685794 | 54015608601 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/21 | | 1,163.35 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 54016739993 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 12/21 | | 4,088.07 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 54016739992 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 12/21 | 8976000 | 3,872.22 | Lockbox Deposit | 612600052616234 |
| 12/21 | 8976000 | 6,344.15 | Lockbox Deposit | 612600052214886 |
| 12/24 | | 184.57 | L & L Insulation DES:PAYABLES    ID:100078100 | 54011034895 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 12/24 | | 460.26 | AlliedBuildi PMD DES:PAYMENT    ID:04343859 | 55013175804 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:9000000044 CCD | |
| 12/24 | | 2,307.69 | JOHNSON CONTROLS DES:PAYMENTS   ID:310325189 | 55015209394 |
| | | | INDN:DURO DYNE CORP        CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/24 | | 3,119.49 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 54017709622 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 12/24 | | 8,532.63 | AFFILIATED DISTR DES:EDI TRANSF ID:686095 | 55015232367 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/24 | 8976000 | 46,036.28 | Lockbox Deposit | 612600052814396 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:  11/30/2018
This Statement:  12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/26 | | 39,740.63 | AFFILIATED DISTR DES:EDI TRANSF ID:686495<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58010185326 |
| 12/26 | 1 | 2,200.82 | Pre-encoded Deposit | 818108252765788 |
| 12/26 | 1 | 3,265.16 | Pre-encoded Deposit | 818108252767648 |
| 12/26 | 1 | 15,000.00 | Pre-encoded Deposit | 818108252764911 |
| 12/27 | | 1,816.52 | msc PMD           DES:PAYMENT    ID:170832<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 60026759363 |
| 12/27 | | 4,468.39 | ESM 627          DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 60028316657 |
| 12/27 | 8976000 | 374.60 | Lockbox Deposit | 612600052211608 |
| 12/28 | | 247.72 | AFFILIATED DISTR DES:EDI TRANSF ID:687155<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61015571514 |
| 12/28 | | 1,087.42 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 60016789919 |
| 12/28 | | 1,192.93 | HENNIG   INC    G DES:PAYMENT    ID:OTR4784416/59<br>INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD<br>PMT INFO:631 249 9000 | 61017893088 |
| 12/28 | 8976000 | 22,147.79 | Lockbox Deposit | 612600052211915 |
| 12/31 | | 460.15 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 61022094156 |
| 12/31 | | 525.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 61022094155 |
| 12/31 | | 3,111.96 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 61015816326 |
| 12/31 | | 56,584.07 | AFFILIATED DISTR DES:EDI TRANSF ID:687497<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62011055619 |
| 12/31 | 8976000 | 6,731.13 | Lockbox Deposit | 612600052813675 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | 1841231420 | 105,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001529 |
| 12/10 | 1802509119 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001665 |
| 12/13 | 1828520309 | 130,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001692 |
| 12/18 | 1804170022 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001952 |
| 12/19 | 1831332248 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002213 |
| 12/21 | 1850254316 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002134 |
| 12/26 | 1849290490 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001567 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | 1814439008 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002364 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 58,908.48 | 41,001.57 | 12/17 | 144,455.60 | 93,348.91 |
| 12/03 | 108,173.25 | 89,666.36 | 12/18 | 64,522.22 | 38,068.22 |
| 12/04 | 23,958.98 | 3,173.25 | 12/19 | 29,787.87 | 2,907.02 |
| 12/05 | 112,195.26 | 100,779.78 | 12/20 | 67,529.83 | 49,546.88 |
| 12/06 | 139,263.32 | 125,866.06 | 12/21 | 58,563.99 | 48,347.62 |
| 12/07 | 163,214.09 | 155,626.75 | 12/24 | 119,204.91 | 73,168.63 |
| 12/10 | 73,247.88 | 24,876.60 | 12/26 | 29,411.52 | 8,945.54 |
| 12/11 | 85,503.97 | 76,965.58 | 12/27 | 36,071.03 | 16,479.39 |
| 12/12 | 85,723.66 | 83,240.40 | 12/28 | 25,746.89 | 3,599.10 |
| 12/13 | 8,704.74 | 4,790.94 | 12/31 | 93,160.08 | 86,428.95 |
| 12/14 | 36,059.27 | 28,936.60 | | | |

**Duro Dyne Midwest - Disbursements**                                      1/19/19
**Bank Reconciliation**
**December 2018**
**Bank of America 5325**

**BOA Statement Ending Balance**          $        210,744.35

Outstanding Checks                                 (196,149.60)

**Adjusted Bank Balance**                 $        14,594.75

**General Ledger Ending Balance**                       $    14,594.75
**Account 20101005**

**Adjusted General Ledger Balance**                     $    14,594.75

Unreconciled Difference                                          (0.00)


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 149,355.26 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 1,185,000.00 |
| Number of Checks | 82 | Amount of Checks | 1,045,251.49 |
| Number of Other Debits | 17 | Amount of Other Debits | 78,359.42 |
| | | Statement Ending Balance | 210,744.35 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | 1841026221 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002899 |
| 12/04 | 1841231420 | 105,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002898 |
| 12/10 | 1802509119 | 175,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002899 |
| 12/13 | 1828520309 | 130,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003255 |
| 12/13 | 1836406005 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003254 |
| 12/18 | 1804170022 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003341 |
| 12/19 | 1830172315 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004217 |
| 12/19 | 1831332248 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004218 |
| 12/21 | 1850254316 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003815 |
| 12/26 | 1849290490 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003225 |
| 12/28 | 1813242282 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004468 |
| 12/28 | 1814439008 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004467 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5992 | 245.13 | 12/04 | 8592912122 | 6009 | 133.75 | 12/04 | 5292526880 |
| 5995* | 226.87 | 12/10 | 9292817860 | 6010 | 52.28 | 12/05 | 8792723429 |
| 6003* | 4,550.59 | 12/04 | 8592054658 | 6011 | 20,335.59 | 12/03 | 7892455674 |
| 6005* | 210.00 | 12/04 | 8592455523 | 6012 | 1,160.00 | 12/06 | 5592376668 |
| 6006 | 49,167.40 | 12/04 | 5192839229 | 6013 | 11,330.73 | 12/11 | 4292421733 |
| 6007 | 2,246.40 | 12/05 | 5492415361 | 6014 | 30,092.82 | 12/11 | 4192383470 |
| 6008 | 353.55 | 12/04 | 5392205503 | 6015 | 1,286.21 | 12/04 | 8592477572 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 5325 |
| 01 01 190 01 M0000 E# | 0 |
| Last Statement: | 11/30/2018 |
| This Statement: | 12/31/2018 |

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6016 | 282.68 | 12/05 | 8792681109 | 6052 | 8,300.80 | 12/18 | 8892463970 |
| 6017 | 16,464.51 | 12/05 | 8892403489 | 6053 | 46,745.24 | 12/20 | 9292524205 |
| 6018 | 218.31 | 12/04 | 5092692731 | 6054 | 1,138.24 | 12/31 | 4792026650 |
| 6019 | 58.58 | 12/05 | 8892263224 | 6055 | 40,037.58 | 12/19 | 9092877948 |
| 6020 | 30.35 | 12/07 | 9092570833 | 6056 | 18,754.47 | 12/14 | 4792435671 |
| 6022* | 292.88 | 12/11 | 8154788925 | 6057 | 11,227.50 | 12/19 | 5492225617 |
| 6023 | 2,090.00 | 12/06 | 5692338678 | 6058 | 3,309.58 | 12/27 | 8192603304 |
| 6024 | 1,079.12 | 12/12 | 4392910703 | 6059 | 23,815.20 | 12/24 | 5992928430 |
| 6025 | 4,776.80 | 12/12 | 4392903216 | 6060 | 721.96 | 12/27 | 8192897895 |
| 6026 | 240.00 | 12/14 | 4792565003 | 6061 | 2,433.40 | 12/27 | 4392395664 |
| 6027 | 1,554.25 | 12/12 | 4392105436 | 6062 | 955.00 | 12/31 | 8592798079 |
| 6028 | 401.33 | 12/12 | 4392440274 | 6063 | 202.16 | 12/26 | 4192245132 |
| 6029 | 591.53 | 12/13 | 4692187133 | 6064 | 105.93 | 12/31 | 4792204253 |
| 6030 | 8,250.08 | 12/12 | 9792584009 | 6065 | 116.49 | 12/26 | 6092680105 |
| 6031 | 29,397.42 | 12/11 | 9792163272 | 6066 | 40,202.40 | 12/27 | 3354824049 |
| 6032 | 1,040.00 | 12/12 | 4392102487 | 6067 | 66.02 | 12/26 | 9892656628 |
| 6033 | 23,997.00 | 12/12 | 4392873000 | 6068 | 2,348.28 | 12/26 | 9892303544 |
| 6034 | 7,440.00 | 12/11 | 4292146840 | 6069 | 11,894.47 | 12/27 | 1592609670 |
| 6035 | 9,995.23 | 12/13 | 4492924235 | 6070 | 2,348.58 | 12/31 | 4692150981 |
| 6036 | 45,116.27 | 12/12 | 4392707403 | 6071 | 56,489.99 | 12/24 | 9792402616 |
| 6037 | 2,012.63 | 12/12 | 4392912015 | 6072 | 1,160.00 | 12/27 | 4292464080 |
| 6038 | 25,904.34 | 12/14 | 8392134861 | 6073 | 12,019.31 | 12/27 | 4392340682 |
| 6040* | 30,148.32 | 12/06 | 5592333778 | 6074 | 27,660.32 | 12/27 | 4292880742 |
| 6041 | 5,989.80 | 12/18 | 8792543648 | 6075 | 5,175.39 | 12/27 | 4294211357 |
| 6042 | 352.50 | 12/19 | 9092517189 | 6076 | 14,670.00 | 12/27 | 8292342297 |
| 6043 | 18,574.56 | 12/20 | 8154182166 | 6078* | 22,632.00 | 12/27 | 4292547534 |
| 6044 | 2,049.44 | 12/21 | 5692592055 | 6079 | 13,304.16 | 12/28 | 8392607561 |
| 6045 | 55.00 | 12/20 | 5592031128 | 6080 | 108.73 | 12/31 | 8592896202 |
| 6046 | 6,001.56 | 12/20 | 7692006102 | 6083* | 73,702.42 | 12/20 | 5592430346 |
| 6047 | 8,595.00 | 12/18 | 5192123725 | 6084 | 289.44 | 12/27 | 8192659517 |
| 6048 | 57,308.55 | 12/18 | 8992222576 | 6085 | 366.90 | 12/31 | 8492885196 |
| 6049 | 5,015.64 | 12/19 | 5492564300 | 6086 | 2,500.00 | 12/31 | 4792028823 |
| 6050 | 9,656.15 | 12/21 | 5792778210 | 6087 | 38,798.93 | 12/31 | 4792653301 |
| 6051 | 59,832.41 | 12/19 | 5392799019 | 6099* | 55,447.04 | 12/31 | 8692874958 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 470.00 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268147 SERVICE REF:004207 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:189020033B JO A DP WAGE GARN | 00370268147 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          :5325
01 01 190 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 7,707.56 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0920 ET TRN:2018120400265647 SERVICE REF:003973 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1603600338JO 8 241837vv | 00370265647 |
| 12/06 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:181206 TIME:1713 ET TRN:2018120600452945 SERVICE REF:013576 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370452945 |
| 12/11 | | 470.00 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252772 SERVICE REF:003686 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1476600345JO A DP WAGE GARN | 00370252772 |
| 12/11 | | 16,447.89 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0902 ET TRN:2018121100247935 SERVICE REF:003560 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1317100345JO 8 278034vv | 00370247935 |
| 12/14 | | 66.96 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE   CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913002 | 47005113726 |
| 12/14 | | 5,177.47 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:3526112463 CCD | 47008061447 |
| 12/18 | | 470.00 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263577 SERVICE REF:003845 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1661700352JO A DP WAGE GARN | 00370263577 |
| 12/18 | | 8,647.43 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0908 ET TRN:2018121800262324 SERVICE REF:003898 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615000352JO 8 319421vv | 00370262324 |
| 12/19 | | 2,411.94 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237024527 CCD | 52013421884 |
| 12/19 | | 2,690.10 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 52019413734 |
| 12/21 | | 563.10 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    1230151 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 54013361768 |
| 12/24 | | 470.00 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302373 SERVICE REF:005032 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1767900358JO A DP WAGE GARN | 00370302373 |
| 12/24 | | 7,626.16 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0902 ET TRN:2018122400296479 SERVICE REF:004686 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1585200358JO 8 355113vv | 00370296479 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 66.96 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913002 | 61010340336 |
| 12/31 | | 470.00 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292867 SERVICE REF:008055 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1477500365JO A DP WAGE GARN | 00370292867 |
| 12/31 | | 8,345.12 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0916 ET TRN:2018123100291638 SERVICE REF:008071 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1339900365JO 8 400003VV | 00370291638 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 149,355.26 | 149,355.26 | 12/14 | 296,229.23 | 296,229.23 |
| 12/03 | 129,019.67 | 129,019.67 | 12/18 | 316,917.65 | 316,917.65 |
| 12/04 | 279,677.17 | 279,677.17 | 12/19 | 415,349.98 | 415,349.98 |
| 12/05 | 260,572.72 | 260,572.72 | 12/20 | 270,271.20 | 270,271.20 |
| 12/06 | 210,915.67 | 210,915.67 | 12/21 | 283,002.51 | 283,002.51 |
| 12/07 | 210,885.32 | 210,885.32 | 12/24 | 194,601.16 | 194,601.16 |
| 12/10 | 385,658.45 | 385,658.45 | 12/26 | 341,868.21 | 341,868.21 |
| 12/11 | 290,186.71 | 290,186.71 | 12/27 | 199,699.94 | 199,699.94 |
| 12/12 | 201,959.23 | 201,959.23 | 12/28 | 321,328.82 | 321,328.82 |
| 12/13 | 346,372.47 | 346,372.47 | 12/31 | 210,744.35 | 210,744.35 |

**Duro Dyne West - Receipts**                                          1/19/2019
**Bank Reconciliation**
**December 2018**
**Bank of America  1208**

**BOA Statement Ending Balance**              80,963.36

**Adjusted Bank Balance**              $    80,963.36

**General Ledger Ending Balance**
**Account 30101000**                                    $    80,963.36

**Adjusted General Ledger Balance**                     $    80,963.36

**Unreconciled Difference**                                          -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1208
01 01 149 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 214,132.26 |
| Number of Deposits/Credits          34 | Amount of Deposits/Credits | 776,831.10 |
| Number of Checks                     0 | Amount of Checks | .00 |
| Number of Other Debits              13 | Amount of Other Debits | 910,000.00 |
| | Statement Ending Balance | 80,963.36 |
| Number of Enclosures                 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 6,561.34 | AFFILIATED DISTR DES:EDI TRANSF ID:681669 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34008448064 |
| 12/03 | 8976000 | 9,889.02 | Lockbox Deposit | 612600052814759 |
| 12/04 | | 3,508.64 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 37022674516 |
| 12/05 | | 91,150.35 | AFFILIATED DISTR DES:EDI TRANSF ID:682210 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 38016364539 |
| 12/05 | 8976000 | 687.25 | Lockbox Deposit | 612600052211044 |
| 12/05 | 8976000 | 3,007.42 | Lockbox Deposit | 612600052617135 |
| 12/06 | 8976000 | 11,743.83 | Lockbox Deposit | 612600052617664 |
| 12/06 | 8976000 | 12,017.88 | Lockbox Deposit | 612600052209287 |
| 12/07 | 8976000 | 5,768.17 | Lockbox Deposit | 612600052614158 |
| 12/07 | 8976000 | 6,934.01 | Lockbox Deposit | 612600052212578 |
| 12/10 | | 2,852.83 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 41014037878 |
| 12/10 | 8976000 | 16,194.40 | Lockbox Deposit | 612600052815356 |
| 12/11 | 8976000 | 2,836.25 | Lockbox Deposit | 612600052208158 |
| 12/12 | 8976000 | 17,911.33 | Lockbox Deposit | 612600052211455 |
| 12/13 | | 70,399.79 | AFFILIATED DISTR DES:EDI TRANSF ID:683827 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46016463087 |
| 12/13 | 8976000 | 1,587.68 | Lockbox Deposit | 612600052613948 |
| 12/14 | | 52,110.20 | AFFILIATED DISTR DES:EDI TRANSF ID:684207 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47013025031 |
| 12/14 | 8976000 | 6,720.64 | Lockbox Deposit | 612600052213766 |
| 12/17 | | 11,460.14 | AFFILIATED DISTR DES:EDI TRANSF ID:684559 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48009550503 |
| 12/17 | 8976000 | 5,322.62 | Lockbox Deposit | 612600053237324 |
| 12/17 | 8976000 | 24,656.11 | Lockbox Deposit | 612600052817813 |
| 12/18 | 1 | 1,343.97 | Pre-encoded Deposit | 818108452627518 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | 8976000 | 20,949.45 | Lockbox Deposit | 612600052212272 |
| 12/19 | | 80,887.57 | AFFILIATED DISTR DES:EDI TRANSF ID:685071 | 52011322239 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/19 | 8976000 | 7,763.87 | Lockbox Deposit | 612600052210466 |
| 12/24 | | 72.00 | HD SUPPLY USD -  DES:CASH CONC  ID: | 55017288939 |
| | | | INDN:DURO DYNE CORP      CO ID:1953043400 CCD | |
| 12/24 | 8976000 | 18,458.85 | Lockbox Deposit | 612600052814405 |
| 12/26 | | 105,892.07 | AFFILIATED DISTR DES:EDI TRANSF ID:686499 | 58010185337 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/27 | | 99,963.50 | AFFILIATED DISTR DES:EDI TRANSF ID:686900 | 60019656391 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/27 | 1 | 2,522.10 | Pre-encoded Deposit | 818108352253075 |
| 12/28 | 8976000 | 644.09 | Lockbox Deposit | 612600052211917 |
| 12/28 | 8976000 | 2,437.34 | Lockbox Deposit | 612600052617699 |
| 12/31 | | 67,486.25 | AFFILIATED DISTR DES:EDI TRANSF ID:687501 | 62011055633 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 12/31 | 8976000 | 5,090.14 | Lockbox Deposit | 612600052813679 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | 1835924215 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001415 |
| 12/04 | 1841145600 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001528 |
| 12/06 | 1861617018 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001561 |
| 12/10 | 1801253132 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001664 |
| 12/10 | 1802050004 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001663 |
| 12/13 | 1835104204 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001691 |
| 12/13 | 1835570295 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001690 |
| 12/13 | 1836406005 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001689 |
| 12/17 | 1822498212 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001536 |
| 12/18 | 1804507326 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001951 |
| 12/19 | 1829352014 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002212 |
| 12/26 | 1850045903 | 225,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001566 |
| 12/27 | 1834308923 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002070 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1208
01 01 149 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 11/30 | 214,132.26 | 188,460.64 | 12/14 | 76,013.29 | 75,733.46 |
| 12/03 | 180,582.62 | 170,693.60 | 12/17 | 57,452.16 | 27,473.43 |
| 12/04 | 114,091.26 | 114,091.26 | 12/18 | 34,745.58 | 26,131.15 |
| 12/05 | 208,936.28 | 205,241.61 | 12/19 | 103,397.02 | 95,633.15 |
| 12/06 | 107,697.99 | 83,936.28 | 12/20 | 103,397.02 | 103,397.02 |
| 12/07 | 120,400.17 | 107,697.99 | 12/24 | 121,927.87 | 103,469.02 |
| 12/10 | 19,447.40 | 3,253.00 | 12/26 | 2,819.94 | 2,819.94 |
| 12/11 | 22,283.65 | 19,447.40 | 12/27 | 5,305.54 | 2,783.44 |
| 12/12 | 40,194.98 | 22,283.65 | 12/28 | 8,386.97 | 5,305.54 |
| 12/13 | 17,182.45 | 15,594.77 | 12/31 | 80,963.36 | 80,185.22 |

**Duro Dyne West - Disbursements**                              1/19/19
**Bank Reconciliation**
**December 2018**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 50,414.42 |
| Outstanding Checks | | (42,348.48) |
| **Adjusted Bank Balance** | $ | 8,065.94 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | 8,065.94 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 8,065.94 |
| **Unreconciled Difference** | | - |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         5317
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of   3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 53,443.17 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 185,000.00 |
| Number of Checks | 14 | Amount of Checks | 166,907.89 |
| Number of Other Debits | 9 | Amount of Other Debits | 21,120.86 |
| | | Statement Ending Balance | 50,414.42 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | 1841145600 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002897 |
| 12/13 | 1835104204 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003253 |
| 12/18 | 1804507326 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003340 |
| 12/28 | 1813595210 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004466 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5473 | 18,819.76 | 12/04 | 5292728711 | 5481 | 997.48 | 12/21 | 5792778211 |
| 5474 | 8,206.70 | 12/11 | 4292421734 | 5482 | 3,501.52 | 12/26 | 8092464002 |
| 5475 | 17,500.00 | 12/04 | 8592758059 | 5483 | 27,500.00 | 12/17 | 8492551526 |
| 5476 | 1,338.69 | 12/05 | 5492776403 | 5485* | 13,415.00 | 12/27 | 4392909945 |
| 5477 | 23,138.74 | 12/12 | 4492463528 | 5487* | 17,500.00 | 12/28 | 8492437250 |
| 5478 | 30,438.00 | 12/11 | 4292807881 | 5488 | 2,028.00 | 12/27 | 8292544552 |
| 5480* | 2,436.00 | 12/18 | 5292402050 | 5489 | 88.00 | 12/31 | 8692319575 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 2,310.40 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0920 ET TRN:2018120400265746 SERVICE REF:003984 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1604100338JO 8 241841VV | 00370265746 |
| 12/11 | | 1,261.05 | WFEFMSG          DES:WEB PAY    ID:301-0318919-001 INDN:Duro Dyne West Corp.   CO ID:EQUIPEBMSG CCD | 45001880543 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe      5317
01 01 190 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     2 of    3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/11 | | 7,631.96 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0902 ET TRN:2018121100247961 SERVICE REF:003558 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:131760034530 8 278038VV | 00370247961 |
| 12/17 | | 859.03 | WIRE TYPE:WIRE OUT DATE:181217 TIME:1639 ET TRN:2018121700511918 SERVICE REF:014030 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:18CHB271043 23396 | 00370511918 |
| 12/18 | | 2,310.35 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0908 ET TRN:2018121800262453 SERVICE REF:003802 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:161550035230 8 319425VV | 00370262453 |
| 12/20 | | 1,023.34 | WA DEPT REVENUE  DES:TAX PYMT    ID:1842301 INDN:DURO DYNE WEST CORP      CO ID:9916001118 CCD | 53010490032 |
| 12/21 | | 249.15 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    1237365 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 54013361772 |
| 12/24 | | 2,310.40 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0903 ET TRN:2018122400296635 SERVICE REF:004840 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:158570035830 8 355117VV | 00370296635 |
| 12/31 | | 3,165.18 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0916 ET TRN:2018123100291449 SERVICE REF:007997 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:134050036530 8 400007VV | 00370291449 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 53,443.17 | 53,443.17 | 12/20 | 63,669.15 | 63,669.15 |
| 12/04 | 84,813.01 | 84,813.01 | 12/21 | 62,422.52 | 62,422.52 |
| 12/05 | 83,474.32 | 83,474.32 | 12/24 | 60,112.12 | 60,112.12 |
| 12/11 | 35,936.61 | 35,936.61 | 12/26 | 56,610.60 | 56,610.60 |
| 12/12 | 12,797.87 | 12,797.87 | 12/27 | 41,167.60 | 41,167.60 |
| 12/13 | 52,797.87 | 52,797.87 | 12/28 | 53,667.60 | 53,667.60 |
| 12/17 | 24,438.84 | 24,438.84 | 12/31 | 50,414.42 | 50,414.42 |
| 12/18 | 64,692.49 | 64,692.49 | | | |

**Duro Dyne Machinery - Disbursements**                                                    1/19/2019
**Bank Reconciliation**
**December 2018**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 38,638.73 |
| Outstanding Checks | | (30,813.04) |
| **Adjusted Bank Balance** | $ | 7,825.69 |

**General Ledger Ending Balance**
**Account 40101000**                                                      $      7,627.49

   12/31/18 Garnishment recorded, not debited by ADP              $        198.20

**Adjusted General Ledger Balance**                                       $      7,825.69

Unreconciled Difference                                                                    -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1185
01 01 149 01 M0000 E#    0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page   1 of   4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 65,687.46 |
| Number of Deposits/Credits           5 | Amount of Deposits/Credits | 200,000.00 |
| Number of Checks                    64 | Amount of Checks | 163,988.31 |
| Number of Other Debits               9 | Amount of Other Debits | 63,060.42 |
| | Statement Ending Balance | 38,638.73 |
| Number of Enclosures                 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | 1835924215 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001411 |
| 12/10 | 1802050004 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001661 |
| 12/17 | 1822498212 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001532 |
| 12/19 | 1829352014 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002210 |
| 12/26 | 1848488059 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001563 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6012 | 407.90 | 12/03 | 8592803547 | 6052 | 979.00 | 12/17 | 4992737520 |
| 6030* | 75.25 | 12/03 | 8492647314 | 6053 | 657.74 | 12/11 | 9792318700 |
| 6032* | 486.68 | 12/28 | 8592931048 | 6054 | 9,459.45 | 12/10 | 1992332261 |
| 6033 | 2,127.30 | 12/05 | 5592099719 | 6055 | 288.93 | 12/10 | 4192288918 |
| 6034 | 661.19 | 12/04 | 3252903024 | 6056 | 152.60 | 12/10 | 9592481241 |
| 6035 | 2,859.50 | 12/04 | 5392043817 | 6057 | 14,386.25 | 12/10 | 9592486504 |
| 6036 | 1,471.10 | 12/03 | 8592243116 | 6059* | 2,578.75 | 12/10 | 9592148418 |
| 6037 | 1,304.65 | 12/05 | 5592266292 | 6060 | 6,296.00 | 12/17 | 8892319505 |
| 6038 | 825.00 | 12/03 | 8392870059 | 6061 | 20.97 | 12/10 | 8152814124 |
| 6039 | 2,608.95 | 12/03 | 8492294610 | 6062 | 1,545.45 | 12/12 | 4492782953 |
| 6040 | 138.32 | 12/03 | 8692113693 | 6063 | 58.70 | 12/11 | 4292722373 |
| 6041 | 1,050.00 | 12/05 | 3452375782 | 6065* | 1,379.40 | 12/10 | 4192245822 |
| 6042 | 4,233.00 | 12/04 | 5392094942 | 6066 | 25.00 | 12/10 | 9592350509 |
| 6043 | 631.13 | 12/04 | 5392056603 | 6067 | 641.11 | 12/10 | 9592493494 |
| 6044 | 161.53 | 12/03 | 8492294616 | 6068 | 438.75 | 12/19 | 8152480951 |
| 6045 | 24,300.00 | 12/04 | 8892013499 | 6069 | 2,350.00 | 12/24 | 9792933749 |
| 6046 | 23.54 | 12/18 | 8452907906 | 6070 | 3,172.50 | 12/17 | 5292195407 |
| 6048* | 79.68 | 12/11 | 4292726011 | 6071 | 419.84 | 12/19 | 5492641497 |
| 6049 | 323.30 | 12/10 | 4192857810 | 6072 | 5,701.39 | 12/17 | 5092196088 |
| 6050 | 219.00 | 12/10 | 9592154555 | 6073 | 1,242.45 | 12/18 | 9092803525 |
| 6051 | 7,175.00 | 12/10 | 6192067509 | 6074 | 6,156.00 | 12/18 | 8992619361 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#       0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6075 | 2,160.00 | 12/19 | 5492697868 | 6086 | 7,347.22 | 12/21 | 9592140246 |
| 6076 | 849.46 | 12/18 | 5292921477 | 6087 | 428.11 | 12/24 | 9792751579 |
| 6077 | 2,649.33 | 12/17 | 8892332605 | 6088 | 2,862.50 | 12/21 | 9592135498 |
| 6078 | 348.60 | 12/24 | 6092227751 | 6089 | 954.08 | 12/24 | 8092429684 |
| 6079 | 97.60 | 12/24 | 4192556622 | 6090 | 3,648.00 | 12/27 | 4492060391 |
| 6080 | 267.00 | 12/24 | 6092227707 | 6091 | 289.24 | 12/24 | 6092226830 |
| 6081 | 1,814.40 | 12/21 | 9492937961 | 6092 | 1,367.41 | 12/24 | 9792645467 |
| 6082 | 530.00 | 12/28 | 7852860805 | 6093 | 11,845.32 | 12/24 | 6092198177 |
| 6083 | 13,803.38 | 12/26 | 1492054710 | 6094 | 172.20 | 12/28 | 8492912447 |
| 6084 | 2,191.04 | 12/26 | 4292353212 | 6100* | 445.12 | 12/31 | 8992435370 |
| 6085 | 446.00 | 12/31 | 4052571779 | 6105* | 360.00 | 12/31 | 4052842813 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 12,440.53 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0920 ET TRN:2018120400265666 SERVICE REF:004106 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1604000338JO 8 241839VV | 00370265666 |
| 12/11 | | 12,025.54 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0902 ET TRN:2018121100248064 SERVICE REF:003583 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1317500345JO 8 278036VV | 00370248064 |
| 12/18 | | 12,452.96 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0908 ET TRN:2018121800262386 SERVICE REF:003777 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615400352JO 8 319423VV | 00370262386 |
| 12/21 | | 384.80 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    1237354 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 54008715667 |
| 12/24 | | 353.32 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302386 SERVICE REF:004883 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1767800358JO A DP WAGE GARN | 00370302386 |
| 12/24 | | 12,150.09 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0903 ET TRN:2018122400296592 SERVICE REF:004696 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1585600358JO 8 355115VV | 00370296592 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1185
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 757.85 | WIRE TYPE:WIRE OUT DATE:181228 TIME:1541 ET TRN:2018122800469228 SERVICE REF:015393 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:64663003623O 8 398546VV | 00370469228 |
| 12/28 | | 932.96 | AFLAC        DES:INSURANCE  ID:NZ213084217 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 61015586988 |
| 12/31 | | 11,562.37 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0917 ET TRN:2018123100291850 SERVICE REF:008090 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:13404003653O 8 400005VV | 00370291850 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 65,687.46 | 65,687.46 | 12/18 | 64,852.61 | 64,852.61 |
| 12/03 | 109,999.41 | 109,999.41 | 12/19 | 81,834.02 | 81,834.02 |
| 12/04 | 64,874.06 | 64,874.06 | 12/21 | 69,425.10 | 69,425.10 |
| 12/05 | 60,392.11 | 60,392.11 | 12/24 | 38,974.33 | 38,974.33 |
| 12/10 | 58,742.35 | 58,742.35 | 12/26 | 57,979.91 | 57,979.91 |
| 12/11 | 45,920.69 | 45,920.69 | 12/27 | 54,331.91 | 54,331.91 |
| 12/12 | 44,375.24 | 44,375.24 | 12/28 | 51,452.22 | 51,452.22 |
| 12/17 | 85,577.02 | 85,577.02 | 12/31 | 38,638.73 | 38,638.73 |

**Duro Dyne National**                                                    1/19/19
**Bank Reconciliation**
**December 2018**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 204,996.86 |
| Outstanding Checks | | (50,524.44) |
| **Adjusted Bank Balance** | $ | 154,472.42 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 154,326.25 |
| 12/31/18 Garnishment recorded, not debited by ADP | | 146.17 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 154,472.42 |
| Unreconciled Difference | $ | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    7

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2018 – 12/31/2018 | | Statement Beginning Balance | 27,386.96 |
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 2,138,631.99 |
| Number of Checks | 53 | Amount of Checks | 299,108.32 |
| Number of Other Debits | 49 | Amount of Other Debits | 1,661,913.77 |
| | | Statement Ending Balance | 204,996.86 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | 1835836517 | 175,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ( | 123300680001409 |
| 12/04 | 1 | 103.96 | Pre-encoded Deposit | 818108352559385 |
| 12/06 | 1 | 233.53 | Pre-encoded Deposit | 818108452535217 |
| 12/06 | 1861617018 | 125,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001559 |
| 12/10 | 1 | 4,325.85 | Pre-encoded Deposit | 818108152493066 |
| 12/10 | 1801253132 | 85,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001659 |
| 12/13 | 1835570295 | 30,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001687 |
| 12/17 | 1823302175 | 40,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001530 |
| 12/18 | 1802532054 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001946 |
| 12/18 | 1845088302 | 402,794.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001947 |
| 12/26 | 1 | 19,533.51 | Pre-encoded Deposit | 818108252764839 |
| 12/26 | 1850045903 | 225,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001562 |
| 12/28 | 1816098060 | 18,442.04 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680002358 |
| 12/31 | 1893610122 | 963,199.10 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680002343 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2876 | 997.55 | 12/31 | 4792809689 | 2943 | 964.52 | 12/10 | 9492762551 |
| 2925* | 1,220.03 | 12/20 | 5692356908 | 2944 | 1,572.80 | 12/06 | 9192290352 |
| 2937* | 455.00 | 12/13 | 4752008657 | 2945 | 5,164.00 | 12/10 | 9592486278 |
| 2938 | 6,741.46 | 12/03 | 8392695713 | 2946 | 2,260.10 | 12/13 | 8392522611 |
| 2939 | 332.00 | 12/03 | 8492650302 | 2947 | 6,561.00 | 12/11 | 9792504678 |
| 2940 | 362.43 | 12/04 | 5392056604 | 2948 | 50,000.00 | 12/10 | 9692071385 |
| 2942* | 2,588.25 | 12/10 | 9492764574 | 2957* | 17,543.87 | 12/12 | 8092371298 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    7

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2958 | 7,706.04 | 12/10 | 9692071386 | 2979* | 259.04 | 12/31 | 8692651666 |
| 2959 | 1,320.00 | 12/14 | 6892178471 | 2980 | 692.49 | 12/21 | 9492783039 |
| 2960 | 24,176.66 | 12/10 | 9592153530 | 2981 | 227.26 | 12/24 | 8092429685 |
| 2961 | 2,500.00 | 12/11 | 4392001854 | 2982 | 2,212.50 | 12/27 | 4492290813 |
| 2962 | 421.58 | 12/14 | 4792858566 | 2983 | 525.99 | 12/26 | 4392494813 |
| 2963 | 776.10 | 12/18 | 9092358918 | 2984 | 1,143.69 | 12/24 | 9792645468 |
| 2964 | 510.00 | 12/17 | 8792284773 | 2985 | 442.00 | 12/26 | 8292399357 |
| 2965 | 6,735.29 | 12/17 | 8892596908 | 2987* | 500.00 | 12/27 | 4492085183 |
| 2966 | 1,163.62 | 12/18 | 8992306306 | 2989* | 250.00 | 12/31 | 4792842949 |
| 2967 | 3,600.00 | 12/26 | 8252922452 | 2992* | 500.00 | 12/28 | 8592221297 |
| 2968 | 183.01 | 12/17 | 8792257741 | 2993 | 500.00 | 12/27 | 8392503786 |
| 2969 | 105.00 | 12/17 | 8892603533 | 2997* | 500.00 | 12/26 | 8292289363 |
| 2970 | 80.00 | 12/19 | 9192324232 | 2998 | 500.00 | 12/27 | 1792010595 |
| 2971 | 184.86 | 12/18 | 8892895111 | 3000* | 750.00 | 12/26 | 7752237501 |
| 2972 | 1,002.66 | 12/19 | 9292869114 | 3001 | 500.00 | 12/31 | 8892263236 |
| 2973 | 12,140.00 | 12/19 | 5492667669 | 3005* | 25,000.00 | 12/28 | 8492768255 |
| 2974 | 25,650.02 | 12/24 | 9892435510 | 3008* | 50,000.00 | 12/31 | 6192394232 |
| 2975 | 325.38 | 12/24 | 6092227712 | 3009 | 24,407.50 | 12/31 | 8792704105 |
| 2976 | 1,292.64 | 12/28 | 8492567193 | 3011* | 2,520.00 | 12/31 | 8792335980 |
| 2977 | 1,041.98 | 12/24 | 6092245587 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/04 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268145 SERVICE REF:004245 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:189030033BJO A DP WAGE GARN | 00370268145 |
| 12/04 | | 370.69 | 8012OHIO-TAXOCAT DES:OH CAT RTN ID:000000101681621 INDN:DURO DYNE NATI.SANACOR  CO ID:1070010014 CCD | 37018513349 |
| 12/04 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:2BDR4B INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 38010264174 |
| 12/04 | | 9,115.63 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0920 ET TRN:2018120400265772 SERVICE REF:004053 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:160370033BJO 8 240997VV | 00370265772 |
| 12/04 | | 9,756.24 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0920 ET TRN:2018120400265444 SERVICE REF:004128 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:160380033BJO 8 241838VV | 00370265444 |
| 12/10 | | 140,253.85 | AETNA LIFE INS    DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7032612\ | 41010970895 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         1142
01 01 149 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/11 | | 295.29 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252828 SERVICE REF:003712 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1476400345JO A DP WAGE GARN | 00370252828 |
| 12/11 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252832 SERVICE REF:003669 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1476700345JO A DP WAGE GARN | 00370252832 |
| 12/11 | | 669.39 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C     CO ID:9111019782 WEB | 44015593688 |
| 12/11 | | 32,528.14 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0902 ET TRN:2018121100247933 SERVICE REF:003479 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1317300345JO 8 278035VV | 00370247933 |
| 12/11 | | 51,854.76 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0902 ET TRN:2018121100247960 SERVICE REF:003557 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1317200345JO 8 278039VV | 00370247960 |
| 12/14 | | 349.76 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 46018855477 |
| 12/14 | | 539.37 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0911046001 | 46018855489 |
| 12/14 | | 1,232.36 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914001 | 46018855483 |
| 12/17 | | 6,580.83 | Account Analysis Fee ANALYSIS CHARGE NOVEMBER BILLING FOR PARENT 10518-99999 | 08790018201 |
| 12/18 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263539 SERVICE REF:003933 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1661800352JO A DP WAGE GARN | 00370263539 |
| 12/18 | | 9,234.65 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0908 ET TRN:2018121800262494 SERVICE REF:003792 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615100352JO 8 319426VV | 00370262494 |
| 12/18 | | 10,822.27 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0908 ET TRN:2018121800262509 SERVICE REF:003910 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615200352JO 8 319422VV | 00370262509 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number           1142
01 01 149 01 M0000 E#        0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/19 | | 15,000.00 | NJ WEB PMT 02101 DES:NJWEB02101 ID:091000017036337 INDN:DURO DYNE NATIONAL COR CO ID:7216000928 CCD PMT INFO:TXP*B112504664000*02101*181217*T*1500000 *****DURO\ | 52016100451 |
| 12/19 | 1830172315 | 110,000.00 | ACCOUNT TRANSFER TRSF TO 003359985325 | 00680002209 |
| 12/20 | | 3,500.00 | NYS DTF CT      DES:Tax Paymnt ID:000000038081861 INDN:CR1800573360        CO ID:G146013200 CCD | 53023981048 |
| 12/21 | | 181.75 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    1230180 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 54008715457 |
| 12/21 | | 3,008.17 | NYS DTF SALES    DES:Tax Paymnt ID:000000038128527 INDN:SW1803041156        CO ID:0146013200 CCD | 54018443531 |
| 12/21 | | 3,351.80 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    1237327 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 54008715665 |
| 12/21 | 1851003327 | 151,965.39 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680002129 |
| 12/24 | | 293.09 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302382 SERVICE REF:004887 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:176760035830 A DP WAGE GARN | 00370302382 |
| 12/24 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302418 SERVICE REF:004891 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:176800035830 A DP WAGE GARN | 00370302418 |
| 12/24 | | 9,094.16 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0902 ET TRN:2018122400296485 SERVICE REF:004827 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:158530035830 8 354425VV | 00370296485 |
| 12/24 | | 10,250.49 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0902 ET TRN:2018122400296480 SERVICE REF:004688 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:158540035830 8 355114VV | 00370296480 |
| 12/28 | | 4.52 | UNUMGROUP927    DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910915001 | 60021396397 |
| 12/28 | | 202.76 | AFLAC        DES:INSURANCE ID:NZ214084218 INDN:DURO DYNE NATIONAL COR CO ID:8520807803 CCD | 61015586989 |
| 12/28 | | 353.35 | UNUMGROUP927    DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 60021396387 |
| 12/28 | | 439.93 | WIRE TYPE:WIRE OUT DATE:181228 TIME:1541 ET TRN:2018122800469225 SERVICE REF:015388 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:646610036230 8 398545VV | 00370469225 |
| 12/28 | | 550.33 | UNUMGROUP927    DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0911046001 | 60021396401 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 1,242.36 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910914001 | 60021396393 |
| 12/28 | | 4,178.85 | NGRID37          DES:NGRID37WEB  ID:6402758012<br>INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 61015594308 |
| 12/28 | 1821118163 | 132,484.23 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680002359 |
| 12/31 | | 349.00 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET<br>TRN:2018123100292883 SERVICE REF:008286<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1477600365JO A<br>DP WAGE GARN | 00370292883 |
| 12/31 | | 1,463.35 | ADP SCREENING     DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL CORP  CO ID:1841028716 CCD | 62011018028 |
| 12/31 | | 8,751.39 | WIRE TYPE:WIRE OUT DATE:181231 TIME:1055 ET<br>TRN:2018123100358213 SERVICE REF:013852<br>BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704<br>BNF BK:WELLS FARGO BANK, N.A. ID:121000248<br>PMT DET:18CVA37557YB0NZ1 | 00370358213 |
| 12/31 | | 10,491.74 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0917 ET<br>TRN:2018123100291639 SERVICE REF:008029<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1340200365JO 8<br>400004VV | 00370291639 |
| 12/31 | | 11,917.09 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0917 ET<br>TRN:2018123100291873 SERVICE REF:008023<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1340000365JO 8<br>400008VV | 00370291873 |
| 12/31 | | 14,287.30 | WIRE TYPE:WIRE OUT DATE:181231 TIME:1132 ET<br>TRN:2018123100390333 SERVICE REF:016918<br>BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008<br>BNF BK:PROVIDENT BANK ID:221272303 PMT DET:18CVB21<br>40I681K20 | 00370390333 |
| 12/31 | | 25,511.10 | WIRE TYPE:BOOK OUT DATE:181231 TIME:1059 ET<br>TRN:2018123100360245 RELATED REF:18CVA4018K480B55<br>BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370360245 |
| 12/31 | | 53,168.12 | WIRE TYPE:WIRE OUT DATE:181231 TIME:1100 ET<br>TRN:2018123100360654 SERVICE REF:014124<br>BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:5<br>ANDY SPRING BANK ID:055001096 PMT DET:18CVA3940CL9<br>0039 | 00370360654 |
| 12/31 | | 68,400.00 | WIRE TYPE:WIRE OUT DATE:181231 TIME:1727 ET<br>TRN:2018123100393705 SERVICE REF:036595<br>BNF:4SITE, LLC ID:8311076875 BNF BK:STERLING NATIO<br>NAL BANK ID:221472815 PMT DET:18CVB34554A80P04 | 00370393705 |
| 12/31 | | 201,287.11 | WIRE TYPE:WIRE OUT DATE:181231 TIME:1102 ET<br>TRN:2018123100362241 SERVICE REF:013962<br>BNF:YOUNG CONAWAY STARRGATT TA ID:208858415<br>BNF BK:WILMINGTON SAVINGS FUND ID:031100102<br>PMT DET:18CVA42128B23311 | 00370362241 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/31 | | 237,755.81 | WIRE TYPE:WIRE OUT DATE:181231 TIME:1101 ET TRN:2018123100361677 SERVICE REF:373211 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:18CVA41207P7 2341 | 00370361677 |
| 12/31 | | 305,566.35 | WIRE TYPE:BOOK OUT DATE:181231 TIME:1054 ET TRN:2018123100357844 RELATED REF:18CVA3717DSB1D87 BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370357844 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 27,386.96 | 26,936.96 | 12/18 | 523,001.48 | 523,001.48 |
| 12/03 | 195,313.50 | 194,863.50 | 12/19 | 384,778.82 | 384,778.82 |
| 12/04 | 173,598.47 | 173,494.51 | 12/20 | 380,058.79 | 380,058.79 |
| 12/06 | 297,259.20 | 297,025.67 | 12/21 | 220,859.19 | 220,859.19 |
| 12/10 | 155,731.73 | 151,405.88 | 12/24 | 172,484.12 | 172,484.12 |
| 12/11 | 60,974.15 | 56,648.30 | 12/26 | 411,199.64 | 391,666.13 |
| 12/12 | 43,430.28 | 43,430.28 | 12/27 | 407,487.14 | 387,953.63 |
| 12/13 | 70,715.18 | 70,715.18 | 12/28 | 259,680.21 | 259,680.21 |
| 12/14 | 66,852.11 | 66,852.11 | 12/31 | 204,996.86 | 204,996.86 |
| 12/17 | 92,737.98 | 92,737.98 | | | |

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**December 2018**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **1,956.19** |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | **1,956.19** |

| | | |
|---|---|---|
| **General Ledger Ending Balance Account** | $ | **1,956.19** |
| **Adjusted General Ledger Balance** | $ | **1,956.19** |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 12/01/2018 - 12/31/2018    Statement Beginning Balance    3,075.27
Number of Deposits/Credits            0     Amount of Deposits/Credits           .00
Number of Checks                      1     Amount of Checks                   39.09
Number of Other Debits               20     Amount of Other Debits          1,079.99
                                            Statement Ending Balance        1,956.19

Number of Enclosures                  0
                                            Service charge                       .00
```

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 205 | 39.09 | 12/31 | 4892866120 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/03 | | 35.87 | MBI            DES:SETL    ID:MED-I-BANK | | 37009907956 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/03 | | 55.00 | MBI            DES:SETL    ID:MED-I-BANK | | 37012600292 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/04 | | 58.10 | MBI            DES:SETL    ID:MED-I-BANK | | 37024231193 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/05 | | 103.46 | MBI            DES:SETL    ID:MED-I-BANK | | 38021172521 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/10 | | 37.40 | MBI            DES:SETL    ID:MED-I-BANK | | 44011666257 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/10 | | 53.00 | MBI            DES:SETL    ID:MED-I-BANK | | 44013773956 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/11 | | 86.01 | MBI            DES:SETL    ID:MED-I-BANK | | 44022885102 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/12 | | 20.00 | MBI            DES:SETL    ID:MED-I-BANK | | 45016805782 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/13 | | 38.69 | MBI            DES:SETL    ID:MED-I-BANK | | 46023360517 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/17 | | 46.90 | MBI            DES:SETL    ID:MED-I-BANK | | 51010940435 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/18 | | 71.15 | MBI            DES:SETL    ID:MED-I-BANK | | 51021673963 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/19 | | 75.00 | MBI            DES:SETL    ID:MED-I-BANK | | 52016137206 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/20 | | 29.07 | MBI            DES:SETL    ID:MED-I-BANK | | 53022333550 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/21 | | 35.00 | MBI            DES:SETL    ID:MED-I-BANK | | 54016738571 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |
| 12/24 | | 25.00 | MBI            DES:SETL    ID:MED-I-BANK | | 58017490066 |
| | | | INDN:MED-I-BANK            CO ID:1383261866 CCD | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ▮1180
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/26 | | 37.99 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 60013357693 |
| 12/27 | | 73.45 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 60017373651 |
| 12/28 | | 45.23 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 62005820824 |
| 12/31 | | 75.00 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 65014239765 |
| 12/31 | | 78.67 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 65012321933 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 3,075.27 | 3,075.27 | 12/18 | 2,469.69 | 2,469.69 |
| 12/03 | 2,984.40 | 2,984.40 | 12/19 | 2,394.69 | 2,394.69 |
| 12/04 | 2,926.30 | 2,926.30 | 12/20 | 2,365.62 | 2,365.62 |
| 12/05 | 2,822.84 | 2,822.84 | 12/21 | 2,330.62 | 2,330.62 |
| 12/10 | 2,732.44 | 2,732.44 | 12/24 | 2,305.62 | 2,305.62 |
| 12/11 | 2,646.43 | 2,646.43 | 12/26 | 2,267.63 | 2,267.63 |
| 12/12 | 2,626.43 | 2,626.43 | 12/27 | 2,194.18 | 2,194.18 |
| 12/13 | 2,587.74 | 2,587.74 | 12/28 | 2,148.95 | 2,148.95 |
| 12/17 | 2,540.84 | 2,540.84 | 12/31 | 1,956.19 | 1,956.19 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1180
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of     3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**December 2018**
**Bank of America xxx1166**

  **Bank of America Ending Balance**      **$    17,050.99**

Outstanding Checks                         -

**Adjusted Bank Balance**           **$    17,050.99**

**General Ledger Ending Balance**
**Account**      60101002                **$    17,050.99**

**Adjusted General Ledger Balance**    **$    17,050.99**

**Unreconciled Difference**           -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ███1166
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 12/01/2018 - 12/31/2018    Statement Beginning Balance        21,865.57
Number of Deposits/Credits          2        Amount of Deposits/Credits            47.98
Number of Checks                    0        Amount of Checks                        .00
Number of Other Debits             15        Amount of Other Debits             4,862.56
                                             Statement Ending Balance          17,050.99

Number of Enclosures                0
                                             Service charge                         .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 5.00 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 37012600166 |
| 12/24 | | 42.98 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 58017489944 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 1,325.00 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 37009907957 |
| 12/04 | | 123.93 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 37024231194 |
| 12/05 | | 85.27 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 38021172522 |
| 12/06 | | 176.81 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 39018395734 |
| 12/10 | | 55.25 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 44013773957 |
| 12/11 | | 50.00 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 44022885103 |
| 12/14 | | 84.55 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 47017489195 |
| 12/17 | | 10.00 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 51007319838 |
| 12/17 | | 620.00 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 51010940436 |
| 12/18 | | 921.33 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 51021673964 |
| 12/19 | | 406.93 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 52016137207 |
| 12/20 | | 320.89 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 53022333551 |
| 12/27 | | 22.91 | MBI           DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | 60026341520 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/31 | | 50.00 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 65012321934 |
| 12/31 | | 609.69 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 65014239766 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 21,865.57 | 21,865.57 | 12/17 | 19,339.76 | 19,339.76 |
| 12/03 | 20,545.57 | 20,545.57 | 12/18 | 18,418.43 | 18,418.43 |
| 12/04 | 20,421.64 | 20,421.64 | 12/19 | 18,011.50 | 18,011.50 |
| 12/05 | 20,336.37 | 20,336.37 | 12/20 | 17,690.61 | 17,690.61 |
| 12/06 | 20,159.56 | 20,159.56 | 12/24 | 17,733.59 | 17,733.59 |
| 12/10 | 20,104.31 | 20,104.31 | 12/27 | 17,710.68 | 17,710.68 |
| 12/11 | 20,054.31 | 20,054.31 | 12/31 | 17,050.99 | 17,050.99 |
| 12/14 | 19,969.76 | 19,969.76 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████1166
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C #1161**
**Bank Reconciliation**
**December 2018**
**Bank of America**

| | |
|---|---|
| **Bank of America Ending Balance** | **$ 3,704,628.50** |
| Outstanding Checks | - |
| **Adjusted Bank Balance** | **$ 3,704,628.50** |

**General Ledger Ending Balance**
**Account 60113999**                                         **$ 3,704,628.50**

| | |
|---|---|
| **Adjusted General Ledger Balance** | **$ 3,704,628.50** |
| **Unreconciled Difference** | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████ 1161
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2018 – 12/31/2018 | Statement Beginning Balance | 4,706,904.23 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 382,159.41 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 3 | Amount of Other Debits | 1,384,435.14 |
| | Statement Ending Balance | 3,704,628.50 |
| Number of Enclosures | 0 | | |
| | Service charge | .00 |

### Interest Information

Amount of Interest Paid    7,159.41    Interest Paid Year-to-Date    21,300.33
Annual Percentage Yield Earned    1.80%

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/07 | 1874741032 | 125,000.00 | Automatic Transfer Credits | 123300680001484 |
| | | | ACCOUNT TRANSFER TRSF FROM ████ 1203 | |
| 12/14 | 1803372008 | 125,000.00 | Automatic Transfer Credits | 123300680001922 |
| | | | ACCOUNT TRANSFER TRSF FROM ████ 1203 | |
| 12/21 | 1821387029 | 125,000.00 | Automatic Transfer Credits | 123300680002131 |
| | | | ACCOUNT TRANSFER TRSF FROM ████ 1203 | |
| 12/31 | | 7,159.41 | INTEREST PAID ON 31 DAYS | 09840000861 |
| | | | AVERAGE COLLECTED BALANCE OF    $4,709,288.64 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/18 | 1845088302 | 402,794.00 | ACCOUNT TRANSFER TRSF TO ████ 1142 | 00680001948 |
| 12/28 | 1816098060 | 18,442.04 | ACCOUNT TRANSFER TRSF TO ████ 1142 | 00680002361 |
| 12/31 | 1893610122 | 963,199.10 | ACCOUNT TRANSFER TRSF TO ████ 1142 | 00680002344 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 11/30 | 4,706,904.23 | 4,706,904.23 | 1.790 | 12/21 | 4,679,110.23 | 4,679,110.23 | 1.790 |
| 12/07 | 4,831,904.23 | 4,831,904.23 | 1.790 | 12/28 | 4,660,668.19 | 4,660,668.19 | 1.790 |
| 12/14 | 4,956,904.23 | 4,956,904.23 | 1.790 | 12/31 | 3,704,628.50 | 3,704,628.50 | 1.790 |
| 12/18 | 4,554,110.23 | 4,554,110.23 | 1.790 | | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ▮▮▮1161
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended December 2018**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance Sterling | - |
| Bank Balance BOA | 230,728.12 |
| Outstanding checks | (4,169.86) |
| Balance | **226,558.26** |
| Book Balance Payroll | 353,201.83 |
| Differences: | |
| Dec 31 Direct Deposit in transit | (126,643.57) |
| Balance | **226,558.26** |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

## FULL ANALYSIS CHECKING

**Account Summary Information**

| | | |
|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | Statement Beginning Balance | 222,521.20 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 913,836.67 |
| Number of Checks | 40 | Amount of Checks | 24,727.47 |
| Number of Other Debits | 31 | Amount of Other Debits | 880,902.28 |
| | | Statement Ending Balance | 230,728.12 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | 1830026914 | 149,297.27 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001410 |
| 12/10 | 1800472033 | 316,564.60 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001660 |
| 12/17 | 1827304307 | 163,525.18 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001531 |
| 12/21 | 1851003327 | 151,965.39 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1142 | 123300680002130 |
| 12/28 | 1821118163 | 132,484.23 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1142 | 123300680002360 |

**Withdrawals and Debits**

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1175 | 143.62 | 12/12 | 1852931163 | 21075 | 864.34 | 12/19 | 5492696195 |
| 1176 | 40.72 | 12/14 | 8492295492 | 21076 | 352.42 | 12/21 | 9692558911 |
| 1177 | 1,513.81 | 12/20 | 5692316785 | 21078* | 381.54 | 12/28 | 8692409729 |
| 13307* | 332.91 | 12/06 | 5692509088 | 41693* | 539.89 | 12/06 | 5692492318 |
| 13308 | 414.43 | 12/03 | 8392207996 | 41697* | 724.34 | 12/06 | 5692492319 |
| 13309 | 405.98 | 12/10 | 6092108563 | 41700* | 732.91 | 12/07 | 9392125202 |
| 13310 | 282.41 | 12/10 | 9492710114 | 41701 | 539.89 | 12/06 | 5692492320 |
| 13311 | 580.82 | 12/10 | 9492228611 | 41703* | 675.86 | 12/05 | 5592636144 |
| 13312 | 356.00 | 12/14 | 8592175423 | 41704 | 671.86 | 12/07 | 9392125201 |
| 13313 | 199.85 | 12/14 | 4792643692 | 41705 | 624.70 | 12/06 | 5692492321 |
| 13314 | 407.72 | 12/17 | 8692041832 | 41706 | 1,009.92 | 12/05 | 5592667453 |
| 13315 | 445.07 | 12/24 | 8092435296 | 41707 | 533.83 | 12/12 | 4492834615 |
| 13316 | 280.31 | 12/21 | 5792866351 | 41708 | 951.87 | 12/17 | 8592807499 |
| 13317 | 580.82 | 12/24 | 9792123047 | 41710* | 904.10 | 12/14 | 4792775614 |
| 13318 | 347.30 | 12/31 | 8992547163 | 41711 | 525.85 | 12/19 | 5592276735 |
| 13319 | 330.83 | 12/28 | 4592826196 | 41712 | 844.27 | 12/21 | 5592276614 |
| 21071* | 348.12 | 12/03 | 8592548083 | 41713 | 900.37 | 12/19 | 5592276614 |
| 21072 | 503.78 | 12/11 | 4292674605 | 41714 | 525.86 | 12/26 | 4292425700 |
| 21073 | 326.55 | 12/05 | 5592404424 | 41716* | 831.69 | 12/31 | 4892104098 |
| 21074 | 750.91 | 12/11 | 4292674606 | 60521* | 3,000.00 | 12/06 | 9192537482 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ██████1147
01 01 149 01 M0000 E#       0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    6

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 21,172.82 | WIRE TYPE:WIRE OUT DATE:181203 TIME:1600 ET TRN:2018120300516033 SERVICE REF:014777 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:6237700337JO A DP WAGE PAY | 00370516033 |
| 12/04 | | 6,239.09 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268092 SERVICE REF:004243 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1873600338JO A DP WAGE PAY | 00370268092 |
| 12/04 | | 17,661.08 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268105 SERVICE REF:004057 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1873700338JO A DP WAGE PAY | 00370268105 |
| 12/04 | | 22,918.67 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0925 ET TRN:2018120400268116 SERVICE REF:004123 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1873300338JO A DP WAGE PAY | 00370268116 |
| 12/04 | | 26,544.18 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268144 SERVICE REF:004060 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1873500338JO A DP WAGE PAY | 00370268144 |
| 12/04 | | 44,982.40 | WIRE TYPE:WIRE OUT DATE:181204 TIME:0926 ET TRN:2018120400268095 SERVICE REF:004056 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1873400338JO A DP WAGE PAY | 00370268095 |
| 12/11 | | 23,557.65 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252736 SERVICE REF:003690 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1456900345JO A DP WAGE PAY | 00370252736 |
| 12/11 | | 25,965.38 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252743 SERVICE REF:003593 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1456800345JO A DP WAGE PAY | 00370252743 |
| 12/11 | | 38,606.78 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252725 SERVICE REF:003592 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1456700345JO A DP WAGE PAY | 00370252725 |
| 12/11 | | 53,501.09 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252729 SERVICE REF:003688 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1457000345JO A DP WAGE PAY | 00370252729 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number      ████1147
01 01 149 01 M0000 E#      0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/11 | | 71,956.57 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252750 SERVICE REF:003664 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1457100345JO A DP WAGE PAY | 00370252750 |
| 12/11 | | 98,525.70 | WIRE TYPE:WIRE OUT DATE:181211 TIME:0914 ET TRN:2018121100252721 SERVICE REF:003661 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1456600345JO A DP WAGE PAY | 00370252721 |
| 12/12 | | 7,907.89 | WIRE TYPE:BOOK OUT DATE:181212 TIME:1236 ET TRN:2018121200325263 RELATED REF:Payroll BNF:BARBARA BAILEY STONEMAN ID:000689922198 | 00370325263 |
| 12/18 | | 6,239.14 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263614 SERVICE REF:003842 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1645600352JO A DP WAGE PAY | 00370263614 |
| 12/18 | | 17,986.17 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263569 SERVICE REF:003945 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1645700352JO A DP WAGE PAY | 00370263569 |
| 12/18 | | 21,432.67 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263583 SERVICE REF:003727 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1645800352JO A DP WAGE PAY | 00370263583 |
| 12/18 | | 26,277.33 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263542 SERVICE REF:003932 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1645300352JO A DP WAGE PAY | 00370263542 |
| 12/18 | | 26,686.84 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263568 SERVICE REF:003832 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1645500352JO A DP WAGE PAY | 00370263568 |
| 12/18 | | 52,292.28 | WIRE TYPE:WIRE OUT DATE:181218 TIME:0911 ET TRN:2018121800263615 SERVICE REF:003833 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1645400352JO A DP WAGE PAY | 00370263615 |
| 12/24 | | 6,739.24 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302358 SERVICE REF:004895 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1755200358JO A DP WAGE PAY | 00370302358 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▉▉▉▉1147
01 01 149 01 M0000 E#    0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/24 | | 17,467.71 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302376 SERVICE REF:004879 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1755300358JO A DP WAGE PAY | 00370302376 |
| 12/24 | | 24,569.11 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302351 SERVICE REF:004867 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1754900358JO A DP WAGE PAY | 00370302351 |
| 12/24 | | 25,161.85 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302420 SERVICE REF:004899 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1755400358JO A DP WAGE PAY | 00370302420 |
| 12/24 | | 26,696.01 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302378 SERVICE REF:004878 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1755100358JO A DP WAGE PAY | 00370302378 |
| 12/24 | | 43,171.04 | WIRE TYPE:WIRE OUT DATE:181224 TIME:0920 ET TRN:2018122400302473 SERVICE REF:004901 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1755000358JO A DP WAGE PAY | 00370302473 |
| 12/31 | | 5,921.46 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292891 SERVICE REF:008294 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1465400365JO A DP WAGE PAY | 00370292891 |
| 12/31 | | 16,638.69 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292895 SERVICE REF:008296 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1465500365JO A DP WAGE PAY | 00370292895 |
| 12/31 | | 19,269.92 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292897 SERVICE REF:008297 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1465600365JO A DP WAGE PAY | 00370292897 |
| 12/31 | | 20,123.24 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292892 SERVICE REF:008295 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1465100365JO A DP WAGE PAY | 00370292892 |
| 12/31 | | 24,714.02 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292873 SERVICE REF:008054 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1465300365JO A DP WAGE PAY | 00370292873 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ▮▮▮▮1147
01 01 149 01 M0000 E#      0
Last Statement:    11/30/2018
This Statement:    12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     5 of     6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/31 | | 39,976.26 | WIRE TYPE:WIRE OUT DATE:181231 TIME:0919 ET TRN:2018123100292893 SERVICE REF:008058 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1465200365JO A DP WAGE PAY | 00370292893 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 222,521.20 | 222,521.20 | 12/17 | 376,365.96 | 376,365.96 |
| 12/03 | 349,883.10 | 349,883.10 | 12/18 | 225,451.53 | 225,451.53 |
| 12/04 | 231,537.68 | 231,537.68 | 12/19 | 223,160.97 | 223,160.97 |
| 12/05 | 229,525.35 | 229,525.35 | 12/20 | 221,647.16 | 221,647.16 |
| 12/06 | 223,763.62 | 223,763.62 | 12/21 | 372,135.55 | 372,135.55 |
| 12/07 | 222,358.85 | 222,358.85 | 12/24 | 227,304.70 | 227,304.70 |
| 12/10 | 537,654.24 | 537,654.24 | 12/26 | 226,778.84 | 226,778.84 |
| 12/11 | 224,286.38 | 224,286.38 | 12/28 | 358,550.70 | 358,550.70 |
| 12/12 | 215,701.04 | 215,701.04 | 12/31 | 230,728.12 | 230,728.12 |
| 12/14 | 214,200.37 | 214,200.37 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number █████1147
01 01 149 01 M0000 E#    0
Last Statement:   11/30/2018
This Statement:   12/31/2018

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**December 2018**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,583.85 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,583.85 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,583.85 |
| | $ | - |
| **Adjusted General Ledger Balance** | $ | 18,583.85 |
| **Unreconciled Difference** | | - |

**Bank of America**

H

```
BANK OF AMERICA, N.A.                    Account Number        3608
PO BOX 15284                     01 01 149 05 M0000 E#        0
WILMINGTON DE  19850                     Last Statement: 11/30/2018
                                         This Statement: 12/31/2018

                                                          DNP

                                         Customer Service
                                         1-888-400-9009

    DURO DYNE NATIONAL CORP
    UTILITY ACCOUNT
    81 SPENCE STREET                      Page     1 of    2
    BAY SHORE NY  11706
```

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2018 - 12/31/2018 | | Statement Beginning Balance | 18,555.64 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 28.21 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,583.85 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 28.21 | Interest Paid Year-to-Date | 86.32 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/31 | | 28.21 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF | $18,555.64 | 09840000764 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 11/30 | 18,555.64 | 18,555.64 | 1.790 | 12/31 | 18,583.85 | 18,583.85 | 1.790 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ▮▮▮▮3608
01 01 149 05 M0000 E#       0
Last Statement: 11/30/2018
This Statement: 12/31/2018

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.