**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: January 2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

2/20/2019
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
**Reporting Period: January 2019**

# SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | See calculation below | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS  (Page 1 and 2) | | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 8,900,273 | 1,996,942 | 972,508 | 347,809 | 5,368,147 | 17,585,680 |
| Less: Transfers to DIP Accounts | (5,222,425) | (835,000) | (778,000) | 0 | (2,114,706) | (8,950,131) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,677,848 | 1,161,942 | 194,508 | 347,809 | 3,253,442 | 8,635,549 |

FORM MOR-1
(04/07)

Case No. 18-27963-MBK  
**Reporting Period: January 2019**

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2**

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT')]

| | East 1203 | East 5333 | East 1383* | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery National 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $260,493 | $201,941 | $0 | $93,160 | $14,595 | $0 | $80,963 | $8,066 | $0 | $7,826 | $3,704,629 | $154,472 | $17,051 | $1,956 | $18,584 | $226,558 | $4,790,294 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,060,372 | | | $762,334 | | | $707,654 | | | | | | | | | | $6,530,360 | $25,571,040 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | 12,123 | | 578 | 13,304 | | | | | 424 | | | | | | | 26,429 | 27,709 |
| SCRAP INCOME | 16,311 | | | 2,855 | | | | | | | | 7,125 | | | | | 26,291 | 73,938 |
| ROYALTY INCOME | 7,884 | | | | | | | | | | | | | | | | 7,884 | 31,325 |
| MANAGEMENT FEES | 16,656 | | | | | | | | | | | 121,099 | | | | | 137,754 | 271,925 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 204 | | | | | 204 | 4,876 |
| INTEREST INCOME | | | | | | | | | | | 4,347 | | | 28 | | | 4,375 | 19,912 |
| RECONCILING ADJUSTMENT | (3,108) | | | | | | | | | | | | | | | | (3,108) | 2,560 |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 11,720 |
| TRANSFERS (FROM DIP ACCTS) | | 3,590,000 | | | 1,060,000 | | | 192,000 | | 356,000 | 500,000 | 2,379,706 | | 5,000 | | 867,425 | 8,950,131 | 28,084,813 |
| **TOTAL RECEIPTS** | $5,098,114 | $3,602,123 | $0 | $765,768 | $1,073,304 | $0 | $707,654 | $192,000 | $0 | $356,424 | $504,347 | $2,508,134 | $0 | $5,000 | $28 | $867,425 | $15,680,321 | $54,108,645 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $7,162 | | | $4,984 | | | $790 | | $476 | | $20,145 | | | | | $33,557 | $203,566 |
| Capital Expenditures | | 127,540 | | | 33,818 | | | 3,612 | | | | 6,226 | | | | | 171,195 | 868,896 |
| Employee Related | | 90,088 | | | 83,143 | | | | | 1,061 | | 95,199 | 6,951 | 4,090 | | 867,466 | 1,147,999 | 394,681 |
| Employee Expense Reimbursement | | | | | | | | | | | | 726 | | | | | 726 | 14,409 |
| Equipment Lease | | 18,090 | | | 8,188 | | | 2,131 | | 707 | | 1,953 | | | | | 31,068 | 128,333 |
| Freight | | 561,444 | | | 17,615 | | | | | | | | | | | | 579,059 | 1,867,072 |
| Insurance | | | | | | | | | | | | 242,989 | | | | | 242,989 | 422,429 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 9,926 |
| Payroll | | | | | | | | | | | | | | | | | 0 | 2,872,353 |
| Payroll Taxes | | 89,212 | | | 42,705 | | | 21,705 | | 56,781 | | 217,178 | | | | | 427,581 | 1,044,353 |
| Real Estate Lease | | 82,546 | | | 16,259 | | | 45,895 | | | | | | | | | 144,700 | 295,064 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 68,400 |
| Selling | | 1,224 | | | | | | | | | | 112,092 | | | | | 113,316 | 117,441 |
| Services | | 78,978 | | | 55,341 | | | 2,073 | | 540 | | 17,869 | | | | | 154,801 | 641,117 |
| Supplier / Inventory | | 2,351,347 | | | 862,771 | | | 112,080 | | 283,369 | | 16,566 | | | | | 3,626,133 | 14,517,932 |
| Taxes | | 151,186 | | | | | | 776 | | | | 1,260,000 | | | | | 1,411,962 | 196,525 |
| Utilities | | 5,171 | | | 5,786 | | | 571 | | | | 33,342 | | | | | 44,870 | 126,564 |
| TRANSFERS (TO DIP ACCTS) | 5,170,875 | 51,551 | | 835,000 | | | 778,000 | | | | 1,834,706 | 280,000 | | | | | 8,950,131 | 28,685,106 |
| PROFESSIONAL FEES | | | | | | | | | | | | 310,888 | | | | | 310,888 | 997,748 |
| U.S. TRUSTEE QUARTERLY FEES | | 113,860 | | | 31,333 | | | 4,875 | | 4,875 | | 39,761 | | | | | 194,704 | 37,080 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,170,875 | 3,729,399 | 0 | 835,000 | 1,161,942 | 0 | 778,000 | 194,508 | 0 | 347,809 | 1,834,706 | 2,654,934 | 6,951 | 4,090 | 0 | 867,466 | 17,585,680 | 53,510,175 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (72,760) | (127,276) | 0 | (69,232) | (88,638) | 0 | (70,346) | (2,508) | 0 | 8,615 | (1,330,358) | (146,801) | (6,951) | 910 | 28 | (41) | (1,905,359) | 598,470 |
| **CASH - END OF MONTH** | $187,733 | $74,665 | $0 | $23,928 | ($74,043) | $0 | $10,617 | $5,558 | $0 | $16,441 | $2,374,270 | $7,672 | $10,100 | $2,866 | $18,612 | $226,518 | $2,884,935 | $4,790,294 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

Cash in Sterling National (from MOR 1-page 1) (0)

Total Cash held in Banks $2,884,935

In re: Duro Dyne National Corp., et. al.  
Debtor

Case No. 18-27963-MBK  
**Reporting Period: January 2019**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 2

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383* | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $2,896,676 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 2,882,676 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #7114 | 0 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | 2,882,676 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1142 | 148 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 2,111 | | | | | | | | | | | | | | | | | |
| | 2,259 | | | | | | | | | | | | | | | | | |
| | $2,884,935 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.      Case No. 18-27963-MBK
                Debtor                         Reporting Period: January 2019

## BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.　　　　　　　　　Case No. 18-27963-MBK
　　　　　　Debtor　　　　　　　　　　　　　　　　　Reporting Period: January 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/19 | 50,000.00 | | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | | 61,681.65 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | | 16,120.00 | 1,391.30 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.        Case No. 18-27963-MBK

        Debtor        Reporting Period: January 2019

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $5,894,738 | $32,329,100 |
| Less Cash Discounts | (150,039) | (731,096) |
| Less Sales Rebates | (96,000) | (460,168) |
| Net Revenue | 5,648,699 | 31,137,836 |
| **COST OF GOODS SOLD** | | |
|    Material | 3,051,628 | 16,395,731 |
|    Labor | 337,038 | 1,467,458 |
|    Overhead | 654,892 | 2,958,513 |
| Cost of Goods Sold | 4,043,558 | 20,821,702 |
| **Gross Profit** | **1,605,141** | **10,316,133** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 724,134 | 3,216,173 |
| Selling & Marketing | 557,248 | 2,327,277 |
| General & Administrative | 655,851 | 2,790,813 |
| Net Profit (Loss) Before Other Income & Expenses | (332,092) | 1,981,871 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 28,875 | 143,449 |
| Interest Expense | 3,600 | 24,998 |
| Other Expense (attach schedule) | 535 | 14,998 |
| Net Profit (Loss) Before Reorganization Items | (307,352) | 2,085,324 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 300,000 | 1,859,553 |
| U. S. Trustee Quarterly Fees | 0 | 37,080 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 300,000 | 1,896,633 |
| Income Taxes | 20,000 | 58,755 |
| Net Profit (Loss) | (627,352) | 129,937 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.       Case No. 18-27963-MBK
Debtor       Reporting Period: January 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $79,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 38,400 |
| Interest Income | 4,375 | 25,759 |
| | | |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 1,920 |
| Foreign Exchange Loss | 135 | 1,887 |
| Bad Debt Expense | 0 | 11,191 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of January 31, 2019**

**OPERATIONS DATA**
**JANUARY 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,456,375 | $ 2,126,967 | $ 1,117,685 | $ - | $ - | | $ 5,701,027 |
| Less Cash Discounts | (92,920) | (23,324) | (33,794) | - | - | | (150,039) |
| Less Sales Rebates | - | - | - | - | (96,000) | | (96,000) |
| Net Domestic Revenues | 2,363,455 | 2,103,642 | 1,083,891 | - | (96,000) | | 5,454,989 |
| Export Revenues | 55,644 | - | 20,081 | - | - | | 75,725 |
| Canada Revenues | 54,580 | - | - | - | - | | 54,580 |
| Freight Recovery Domestic | 30,610 | 21,726 | 8,343 | - | - | | 60,680 |
| Freight Recovery Export | 1,911 | - | 815 | - | - | | 2,726 |
| Total Revenue | 2,506,200 | 2,125,369 | 1,113,130 | - | (96,000) | | 5,648,699 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,441,897 | 1,045,129 | 567,181 | (2,579) | - | | 3,051,628 |
| Labor | 156,915 | 35,436 | - | 144,687 | - | | 337,038 |
| Overhead | 363,450 | 171,083 | 32,787 | 87,573 | - | | 654,892 |
| Total Cost of Goods Sold | 1,962,262 | 1,251,649 | 599,968 | 229,680 | - | | 4,043,559 |
| | | | | | | | |
| **Gross Profit** | **543,938** | **873,720** | **513,162** | **(229,680)** | **(96,000)** | | **1,605,140** |
| | | | | | | | |
| Shipping and Receiving | 376,142 | 223,902 | 120,296 | 3,795 | - | | 724,134 |
| Administrative | 62,682 | 22,715 | 18,673 | 38,291 | 533,490 | | 675,851 |
| Selling and Marketing | - | - | - | - | 557,248 | | 557,248 |
| | 438,824 | 246,617 | 138,969 | 42,086 | 1,090,738 | | 1,957,233 |
| | | | | | | | |
| **Income from Operations** | **105,115** | **627,103** | **374,193** | **(271,766)** | **(1,186,738)** | | **(352,093)** |
| | | | | | | | |
| Other Income | 24,500 | - | - | - | 4,375 | | 28,875 |
| Accrued Professional Fees | - | - | - | - | 300,000 | | 300,000 |
| Other Expense | 535 | - | - | - | 3,600 | | 4,135 |
| | | | | | | | |
| **Income before Taxes** | **$ 129,080** | **$ 627,103** | **$ 374,193** | **$ (271,766)** | **$ (1,485,963)** | | **$ (627,352)** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: January 2019

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,896,676 | $4,406,831 |
| Accounts Receivable | 7,514,781 | 8,072,041 |
| Prepaid Expenses | 635,545 | 690,250 |
| Inventory | 11,973,747 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 23,020,749 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,893,543) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,743,513 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,549,614 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,549,614 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $26,313,876 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,223,397 | |
| Taxes Payable (refer to FORM MOR-4) | 52,855 | |
| Wages Payable | 118,652 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 300,000 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 891,175 | |
| *TOTAL POSTPETITION LIABILITIES* | 7,586,079 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 104,748 | $6,758,604 |
| Accrued Expenses | 673,267 | 3,223,967 |
| Secured Debt | 1,038,587 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 33,000 | 33,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,849,602 | 11,170,738 |
| | | |
| **TOTAL LIABILITIES** | 9,435,681 | 11,170,738 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,711,481 | 15,711,481 |
| Retained Earnings - Postpetition | 129,937 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 16,878,195 | 16,748,259 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $26,313,876 | $27,918,997 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                              Debtor                         Reporting Period: January 2019

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 983,850.00 | 949,451.60 |
| Security Deposit | 117,278.97 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED SALES REBATES | 283,905.15 | |
| ACCRUED FREIGHT CHARGES | 339,742.66 | |
| ACCRUED SALESMANS COMMISSION | 263,780.41 | |
| ACCRUED ACCOUNTING FEES | 74,386.54 | |
| LIABILITY TERM LIFE INS. | 23,640.18 | |
| LIABILITY 401K PLAN | 7,245.48 | |
| EXPORT COMM/REBATE  PAYABLE | 4,740.86 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| UNION INITIATION PAYABLE | 369.98 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| LIABILITY, PRIVATE DISABILITY | 128.88 | |
| STATE & LOCAL WT PAYABLE | -9.16 | |
| UNION DUES PAYABLE | -412.82 | |
| FICA & FWT PAYABLE | -562.24 | |
| ACCRUED PROMOTIONAL ACTIVITY | -733.68 | |
| AFLAC PAYABLE | -3,555.19 | |
| FLEXIBLE SPENDING LIABILITY | -9,218.43 | |
| ACCRUED INVOICES | -136,994.78 | |
| ACCRUED PROPERTY TAX | 40,423.90 | |
| ACCRUED CONTRIBUTIONS | 1,250.00 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

Duro Dyne Netional Corp., et. al.
Trial Balance Summaries by Debtor
DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL
As of January 31, 2019

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 264,398 | $ (45,115) | $ 23,175 | $ 16,441 | $ 2,637,778 | | $ 2,896,676 |
| Accounts Receivable | 3,753,504 | 2,344,709 | 1,416,568 | - | - | | 7,514,781 |
| Prepaid Expenses | 378,994 | 168 | 18,573 | (195) | 238,006 | | 635,545 |
| Inventory | 7,034,834 | 2,573,016 | 1,363,670 | 1,002,226 | - | | 11,973,747 |
| Intercompany Balance | 33,258,317 | 44,710,585 | 42,704,351 | - | 40,526 | (120,713,780) | - |
| | 44,690,048 | 49,583,363 | 45,526,337 | 1,018,472 | 2,916,309 | | 23,020,749 |
| | | | | | | | |
| Net Fixed Assets | 1,486,704 | 204,778 | (680) | 6,000 | 46,711 | | 1,743,513 |
| Deposits and Other Assets | 484,477 | 16,228 | 21,891 | - | 1,027,019 | | 1,549,614 |
| | 1,971,180 | 221,005 | 21,211 | 6,000 | 1,073,730 | | 3,293,127 |
| | | | | | | | |
| | $ 46,661,228 | $ 49,804,369 | $ 45,547,548 | $ 1,024,472 | $ 3,990,040 | $(120,713,780) | $ 26,313,876 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 3,713,440 | $ 1,445,981 | $ 270,635 | $ 244,120 | $ 549,220 | | $ 6,223,397 |
| Wages Payable | 51,735 | 18,998 | 7,050 | 35,816 | 57,908 | | 171,507 |
| Accrued Professional Fees | - | - | - | - | 300,000 | | 300,000 |
| Accrued Expenses | 567,832 | 97,672 | 32,765 | 28,335 | 164,572 | | 891,175 |
| | 4,333,006 | 1,562,651 | 310,450 | 308,271 | 1,071,700 | | 7,586,078 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | 2,403 | - | - | - | 102,345 | | 104,748 |
| Accrued Expenses | - | - | - | - | 673,267 | | 673,267 |
| Line of Credit (ST and LT) | - | - | - | - | 1,038,587 | | 1,038,587 |
| Intercompany Balance | - | - | - | 17,701,002 | 103,012,777 | (120,713,780) | - |
| | 2,403 | - | - | 17,701,002 | 104,826,976 | | 1,816,602 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 42,025,489 | 47,604,614 | 44,852,904 | (16,720,982) | (101,293,256) | | 16,468,770 |
| Current P & L | 129,080 | 627,103 | 374,193 | (271,766) | (1,485,963) | | (627,352) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 42,325,819 | 48,241,718 | 45,237,098 | (16,984,802) | (101,908,636) | | 16,911,196 |
| | | | | | | | |
| | $ 46,661,228 | $ 49,804,369 | $ 45,547,548 | $ 1,024,472 | $ 3,990,040 | $(120,713,780) | $ 26,313,876 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 20,845.31 | 174,046.86 | 181,352.83 | Weekly | ADP direct debit | $13,539.34 |
| FICA-Employee | 11,898.75 | 83,512.97 | 87,733.33 | Weekly | ADP direct debit | 7,678.39 |
| FICA-Employer | 11,898.81 | 83,884.88 | 88,105.26 | Weekly | ADP direct debit | 7,678.43 |
| Unemployment | 1,351.21 | 5,064.36 | 6,020.07 | Weekly | ADP direct debit | 395.50 |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 5,565.62 | 39,449.46 | 41,423.52 | Weekly | ADP direct debit | 3,591.56 |
| Total Federal Taxes | 51,559.70 | 385,958.53 | 404,635.01 | | | 32,883.22 |
| **State and Local** | | | | | | |
| Withholding | 8,081.71 | 58,636.76 | 61,312.64 | Weekly | ADP direct debit | 5,405.83 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | 775.83 | 775.83 | 1/24/19 | Wire | 0.00 |
| Unemployment | 3,264.10 | 17,197.98 | 18,889.81 | Weekly | ADP direct debit | 1,572.27 |
| Real Property | 12,484.63 | 151,186.30 | 151,186.30 | 1/4/19 | 1012577 | 12,484.63 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 248.06 | 1,651.33 | 1,736.63 | Weekly | Unum Wires | 162.76 |
| Local Taxes | 766.14 | 6,297.74 | 6,576.75 | Weekly | ADP direct debit | 487.13 |
| State Income Taxes | (141.00) | 20,000.00 | 20,000.00 | 1/15/19 | 3042 & 3043 | (141.00) |
| Total State and Local | 24,703.64 | 255,745.94 | 260,477.96 | | | 19,971.62 |
| **Total Taxes** | 76,263.34 | 641,704.47 | 665,112.97 | | | 52,854.84 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,971,183.35 | 0.00 | 1,928,936.49 | 262,357.66 | 60,919.50 | 6,223,397.00 |
| Wages Payable | 118,652.16 | | | | | 118,652.16 |
| Taxes Payable | 52,854.84 | | | | | 52,854.84 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 300,000.00 | | | | | 300,000.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 891,175.00 | | | | | 891,175.00 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 5,333,865.35 | 0.00 | 1,928,936.49 | 262,357.66 | 60,919.50 | 7,586,079.00 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
          Debtor                       Reporting Period: January 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,335,825.14 | |
| + Amounts billed during the period | | 5,894,738.00 | |
| - Amounts collected during the period | | (6,530,359.98) | |
| - Cash discounts applied | | (150,038.66) | |
| - Write-offs and other adjustments | | (35,383.55) | |
| Total Accounts Receivable at the end of the reporting period | | 7,514,780.95 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 7,392,715.52 | |
| 31 - 60 days old | | 37,270.72 | |
| 61 - 90 days old | | 79,306.32 | |
| 91+ days old | | 29,988.39 | |
| Total Accounts Receivable | | 7,539,280.95 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 7,514,780.95 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

# Duro Dyne Cash Disbursement Journals

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 010319 | 01-03-19 | COILPLUS INC. | $24,138.19 | Supplier / Inventory |
| 1012537 | 01-02-19 | AMERICAN ELITE MOLDING, LLC | 25,346.00 | Supplier / Inventory |
| 1012538 | 01-02-19 | PREGIS HOLDING | 12,122.64 | Supplier / Inventory |
| 1012541 | 01-02-19 | SIX-2 FASTENER IMPORTS | 79,675.36 | Supplier / Inventory |
| 1012542 | 01-02-19 | BALCO INDUSTRIES | 325.00 | Supplier / Inventory |
| 1012543 | 01-02-19 | CAMBRIDGE RESOURCES | 1,445.00 | Supplier / Inventory |
| 1012544 | 01-02-19 | CLEANCO DISTRIBUTORS, INC | 537.69 | Supplier / Inventory |
| 1012545 | 01-02-19 | CINTAS CORPORATION | 492.43 | Services |
| 1012546 | 01-02-19 | WENCO MACHINERY CORP | 3,176.34 | Capital Expenditures |
| 1012547 | 01-02-19 | NIHAR SINHA / PARADIIGM LLC | 17,981.04 | Supplier / Inventory |
| 1012548 | 01-02-19 | APM SHIPPING SERVICES, LLC | 2,115.00 | Supplier / Inventory |
| 1012549 | 01-02-19 | ADVANCE SHIPPING CO | 1,991.50 | Freight |
| 1012550 | 01-02-19 | DAVID KRUPNICK | 247.67 | Employee Related |
| 1012551 | 01-02-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1012552 | 01-02-19 | DIE MATIC PRODUCTS, LLC | 13,549.30 | Supplier / Inventory |
| 1012553 | 01-02-19 | DYNAMIC METALS INC | 15,454.85 | Supplier / Inventory |
| 1012554 | 01-02-19 | HERCULITE PRODUCTS | 17,730.47 | Supplier / Inventory |
| 1012555 | 01-02-19 | HOLLYWOOD BANNERS | 24.99 | Services |
| 1012556 | 01-02-19 | K-PACK, INC. | 1,188.56 | Supplier / Inventory |
| 1012557 | 01-02-19 | MAJESTIC STEEL USA, INC | 55,868.88 | Supplier / Inventory |
| 1012558 | 01-02-19 | MS PACKAGING & SUPPLY | 5,206.37 | Supplier / Inventory |
| 1012559 | 01-02-19 | MESTEK MACHINERY, INC. | 29,956.50 | Capital Expenditures |
| 1012560 | 01-02-19 | MEZ INDUSTRIES, INC. | 1,886.16 | Supplier / Inventory |
| 1012561 | 01-02-19 | MAEHR MACHINERY, INC. | 2,500.00 | Capital Expenditures |
| 1012562 | 01-02-19 | MIDLAND STEEL | 43,739.14 | Supplier / Inventory |
| 1012563 | 01-02-19 | MON-ECO INDUSTRIES, INC. | 9,392.00 | Supplier / Inventory |
| 1012564 | 01-02-19 | PETTY CASH | 380.86 | Employee Related |
| 1012565 | 01-02-19 | PITNEY BOWES GLOBAL | 1,922.66 | Equipment Lease |
| 1012566 | 01-02-19 | R P SCREW MACHINE PRODUCTS | 12,910.00 | Supplier / Inventory |
| 1012567 | 01-02-19 | ATLANTIC DIECASTING CO | 4,050.00 | Supplier / Inventory |
| 1012568 | 01-02-19 | SECON RUBBER & PLASTICS, INC | 2,642.41 | Supplier / Inventory |
| 1012569 | 01-02-19 | TRIUMPH CONTAINER INC. | 635.50 | Supplier / Inventory |
| 1012570 | 01-02-19 | TRAVELING WHEELBARROWS MASONRY | 3,000.00 | Services |
| 1012571 | 01-02-19 | TRI-FLEX LABEL CORP | 1,020.00 | Supplier / Inventory |
| 1012572 | 01-02-19 | ULINE | 971.20 | Supplier / Inventory |
| 1012573 | 01-02-19 | ALL AMERICA THREADED | 2,275.43 | Supplier / Inventory |
| 1012574 | 01-02-19 | WATERBURY PLATING & | 2,594.95 | Supplier / Inventory |
| 1012575 | 01-02-19 | WINDGATE PRODUCTS CO | 35,136.00 | Supplier / Inventory |
| 1012576 | 01-02-19 | SUPPLYONE LONG ISLAND, INC. | 1,540.00 | Supplier / Inventory |
| 1012577 | 01-04-19 | ALEXIS WEIK | 151,186.32 | Taxes |
| 1012578 | 01-07-19 | BEN-MOR | 10,412.00 | Capital Expenditures |
| 1012579 | 01-07-19 | HAR / MAC LLC. | 940.50 | Supplier / Inventory |
| 1012580 | 01-07-19 | BALCO INDUSTRIES | 283.00 | Supplier / Inventory |
| 1012581 | 01-07-19 | BURLAN MANUFACTURING, LLC. | 11,148.80 | Supplier / Inventory |
| 1012582 | 01-07-19 | CAMBRIDGE RESOURCES | 22,344.06 | Supplier / Inventory |
| 1012583 | 01-07-19 | DUBOIS CHEMICALS INC. | 935.72 | Supplier / Inventory |
| 1012584 | 01-07-19 | COMMERCE SPRING CO | 5,872.25 | Supplier / Inventory |
| 1012585 | 01-07-19 | CROWN LIFT TRUCK | 2,900.29 | Services |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|:---:|
| 1012586 | 01-07-19 | ADELPHIA CONTAINER CORP | 300.00 | Supplier / Inventory |
| 1012587 | 01-07-19 | D-LUX SCREEN PRINTING, INC | 405.57 | Services |
| 1012588 | 01-07-19 | BALL TRADING CORP | 293.96 | Supplier / Inventory |
| 1012589 | 01-07-19 | DIE MATIC PRODUCTS, LLC | 6,298.00 | Supplier / Inventory |
| 1012590 | 01-07-19 | DYNACAST, INC | 9,961.79 | Supplier / Inventory |
| 1012591 | 01-07-19 | DYNAMIC METALS INC | 14,789.12 | Supplier / Inventory |
| 1012592 | 01-07-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1012593 | 01-07-19 | ALL AMERICAN HARDWARE | 213.81 | Administrative |
| 1012594 | 01-07-19 | LATIN PRESS INC. | 1,810.93 | Services |
| 1012595 | 01-07-19 | LUND FIRE PRODUCTS, INC. | 762.55 | Supplier / Inventory |
| 1012596 | 01-07-19 | MAJESTIC STEEL USA, INC | 53,732.60 | Supplier / Inventory |
| 1012597 | 01-07-19 | PRB METAL PRODUCTS, INC. | 9,560.00 | Supplier / Inventory |
| 1012598 | 01-07-19 | MS PACKAGING & SUPPLY | 3,974.66 | Supplier / Inventory |
| 1012599 | 01-07-19 | METROPOLIS OFFICE CLEANING | 1,596.78 | Services |
| 1012600 | 01-07-19 | MIDLAND STEEL | 41,019.99 | Supplier / Inventory |
| 1012601 | 01-07-19 | WORTHEN INDUSTRIES, INC | 8,823.20 | Supplier / Inventory |
| 1012602 | 01-07-19 | ARIES GLOBAL LOGISTICS, INC | 16,700.26 | Freight |
| 1012603 | 01-07-19 | PHD MANUFACTURING, INC. | 38,977.50 | Supplier / Inventory |
| 1012604 | 01-07-19 | QUINTILE IND INC | 3,000.00 | Supplier / Inventory |
| 1012605 | 01-07-19 | RANDSTAD US | 1,572.06 | Services |
| 1012606 | 01-07-19 | OSTERMAN PROPANE, LLC | 954.34 | Supplier / Inventory |
| 1012607 | 01-07-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1012608 | 01-07-19 | SCHWING ELECTRIC | 17.90 | Supplier / Inventory |
| 1012611 | 01-07-19 | SIX-2 FASTENER IMPORTS | 72,930.90 | Supplier / Inventory |
| 1012612 | 01-07-19 | TRI-FLEX LABEL CORP | 1,620.00 | Supplier / Inventory |
| 1012613 | 01-07-19 | XL SCREW CORP. | 1,584.36 | Supplier / Inventory |
| 1012614 | 01-09-19 | COILPLUS INC. | 27,137.32 | Supplier / Inventory |
| 1012615 | 01-10-19 | TOP REMODELING INC. | 13,400.00 | Supplier / Inventory |
| 1012616 | 01-14-19 | ANRON MECHANICAL SERVICES, INC | 36,870.00 | Services |
| 1012617 | 01-14-19 | AMERICAN ELITE MOLDING, LLC | 23,808.75 | Supplier / Inventory |
| 1012618 | 01-14-19 | BEN-MOR | 11,766.20 | Capital Expenditures |
| 1012619 | 01-14-19 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1012620 | 01-14-19 | CINTAS CORPORATION | 797.67 | Services |
| 1012621 | 01-14-19 | CUTTING EDGE METAL WORKS | 1,050.00 | Supplier / Inventory |
| 1012622 | 01-14-19 | ADVANCE SHIPPING CO | 7,077.74 | Freight |
| 1012623 | 01-14-19 | A. N. DERINGER INC | 76.00 | Supplier / Inventory |
| 1012624 | 01-14-19 | DIE MATIC PRODUCTS, LLC | 8,826.00 | Supplier / Inventory |
| 1012625 | 01-14-19 | ERNESTO SCARENZI | 1,530.00 | Services |
| 1012626 | 01-14-19 | GRACO INC | 386.86 | Supplier / Inventory |
| 1012627 | 01-14-19 | HILO EQUIPMENT & SERVICES, LLC | 3,284.82 | Services |
| 1012628 | 01-14-19 | K-PACK, INC. | 2,453.06 | Supplier / Inventory |
| 1012629 | 01-14-19 | L.I.S. ENTERPRISES, INC. | 36,776.20 | Supplier / Inventory |
| 1012630 | 01-14-19 | LOWE'S | 1,309.04 | Supplier / Inventory |
| 1012631 | 01-14-19 | MAJESTIC STEEL USA, INC | 29,586.84 | Supplier / Inventory |
| 1012632 | 01-14-19 | GALAXY COFFEE | 288.94 | Supplier / Inventory |
| 1012633 | 01-14-19 | MS PACKAGING & SUPPLY | 3,791.08 | Supplier / Inventory |
| 1012634 | 01-14-19 | McMASTER-CARR | 635.87 | Supplier / Inventory |
| 1012636 | 01-14-19 | MEZ INDUSTRIES, INC. | 2,307.04 | Supplier / Inventory |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#    5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012637 | 01-14-19 | MIDLAND STEEL | 23,105.24 | Supplier / Inventory |
| 1012638 | 01-14-19 | ARIES GLOBAL LOGISTICS, INC | 1,498.31 | Freight |
| 1012639 | 01-14-19 | PHD MANUFACTURING, INC. | 34,998.00 | Supplier / Inventory |
| 1012640 | 01-14-19 | ASTA-USA TRANSLATION | 80.00 | Services |
| 1012641 | 01-14-19 | QUINTILE IND INC | 1,200.00 | Supplier / Inventory |
| 1012642 | 01-14-19 | RED DEVIL, INC | 21,307.20 | Supplier / Inventory |
| 1012643 | 01-14-19 | SEALERS INC. | 25,376.00 | Supplier / Inventory |
| 1012644 | 01-14-19 | SECON RUBBER & PLASTICS, INC | 4,107.40 | Supplier / Inventory |
| 1012645 | 01-14-19 | PREGIS HOLDING | 73,515.94 | Supplier / Inventory |
| 1012648 | 01-14-19 | SIX-2 FASTENER IMPORTS | 62,115.12 | Supplier / Inventory |
| 1012649 | 01-14-19 | STAMP TECH INC | 1,379.40 | Capital Expenditures |
| 1012650 | 01-14-19 | START ELEVATOR, LLC. | 260.70 | Services |
| 1012651 | 01-14-19 | TRI-LIFT, INC. | 854.27 | Services |
| 1012652 | 01-14-19 | ULINE | 441.00 | Supplier / Inventory |
| 1012653 | 01-14-19 | WATERBURY PLATING & | 2,308.30 | Supplier / Inventory |
| 1012654 | 01-16-19 | COILPLUS INC. | 8,549.91 | Supplier / Inventory |
| 1012655 | 01-16-19 | COILPLUS INC. | 16,620.65 | Supplier / Inventory |
| 1012656 | 01-21-19 | DISTRIBUTION INTERNATIONAL | 154.56 | Supplier / Inventory |
| 1012657 | 01-21-19 | OPTIMUM | 227.79 | Utilities |
| 1012658 | 01-21-19 | COLOR CARTON CORP | 3,986.68 | Supplier / Inventory |
| 1012659 | 01-21-19 | ACCURATE METAL WEATHER STRIP | 64,668.00 | Supplier / Inventory |
| 1012660 | 01-21-19 | APM SHIPPING SERVICES, LLC | 1,205.00 | Supplier / Inventory |
| 1012661 | 01-21-19 | CROWN LIFT TRUCK | 3,648.49 | Services |
| 1012662 | 01-21-19 | ADELPHIA CONTAINER CORP | 625.00 | Supplier / Inventory |
| 1012663 | 01-21-19 | DIE MATIC PRODUCTS, LLC | 22,546.34 | Supplier / Inventory |
| 1012664 | 01-21-19 | DYNAMIC METALS INC | 29,795.82 | Supplier / Inventory |
| 1012665 | 01-21-19 | K-PACK, INC. | 12,196.21 | Supplier / Inventory |
| 1012666 | 01-21-19 | INTERTEK TESTING SVCS | 605.00 | Services |
| 1012667 | 01-21-19 | MAJESTIC STEEL USA, INC | 53,688.01 | Supplier / Inventory |
| 1012668 | 01-21-19 | ALL TECH FASTENERS | 315.00 | Supplier / Inventory |
| 1012669 | 01-21-19 | MASTER MOLDING INC | 3,233.75 | Supplier / Inventory |
| 1012671 | 01-21-19 | MS PACKAGING & SUPPLY | 6,505.61 | Supplier / Inventory |
| 1012672 | 01-21-19 | MESTEK MACHINERY, INC. | 41,461.50 | Capital Expenditures |
| 1012673 | 01-21-19 | METROPOLIS OFFICE CLEANING | 3,621.55 | Services |
| 1012674 | 01-21-19 | MEZ INDUSTRIES, INC. | 151.97 | Supplier / Inventory |
| 1012675 | 01-21-19 | WINDSTREAM / PAE TEC | 4,943.22 | Utilities |
| 1012676 | 01-21-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1012677 | 01-21-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1012678 | 01-21-19 | ARLAN DAMPER CORP | 1,552.00 | Supplier / Inventory |
| 1012679 | 01-21-19 | CLEARBROOK | 852.71 | Services |
| 1012680 | 01-21-19 | RANDSTAD US | 1,521.52 | Services |
| 1012681 | 01-21-19 | ATLANTIC DIECASTING CO | 6,300.00 | Supplier / Inventory |
| 1012682 | 01-21-19 | SANDIN MFG | 12,840.00 | Supplier / Inventory |
| 1012685 | 01-21-19 | SIX-2 FASTENER IMPORTS | 78,557.18 | Supplier / Inventory |
| 1012686 | 01-21-19 | SPERRY AUTOMATIC CO | 2,714.25 | Supplier / Inventory |
| 1012687 | 01-21-19 | ULINE | 1,377.00 | Supplier / Inventory |
| 1012688 | 01-21-19 | VALLEY TOOL & DESIGN | 310.00 | Supplier / Inventory |
| 1012689 | 01-21-19 | WATERBURY PLATING & | 2,820.70 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|---|
| 1012690 | 01-28-19 | DISTRIBUTION INTERNATIONAL | 88.32 | Supplier / Inventory |
| 1012691 | 01-28-19 | AMERICAN ELITE MOLDING, LLC | 7,700.00 | Supplier / Inventory |
| 1012692 | 01-28-19 | CAMBRIDGE RESOURCES | 9,221.56 | Supplier / Inventory |
| 1012693 | 01-28-19 | CLEANCO DISTRIBUTORS, INC | 570.28 | Supplier / Inventory |
| 1012694 | 01-28-19 | WENCO MACHINERY CORP | 9,796.67 | Capital Expenditures |
| 1012695 | 01-28-19 | ALGEN SCALE | 118.40 | Services |
| 1012696 | 01-28-19 | COILPLUS INC. | 22,536.64 | Supplier / Inventory |
| 1012697 | 01-28-19 | APM SHIPPING SERVICES, LLC | 1,170.00 | Supplier / Inventory |
| 1012698 | 01-28-19 | DANISI ENERGY CO. | 2,498.38 | Services |
| 1012699 | 01-28-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1012700 | 01-28-19 | DIE MATIC PRODUCTS, LLC | 14,580.25 | Supplier / Inventory |
| 1012701 | 01-28-19 | DYNACAST, INC | 3,481.78 | Supplier / Inventory |
| 1012702 | 01-28-19 | TRANSPERFECT | 4,634.49 | Supplier / Inventory |
| 1012703 | 01-28-19 | ENTERPRISE HINGE, INC. | 1,585.92 | Supplier / Inventory |
| 1012704 | 01-28-19 | GLOBAL INDUSTRIAL EQUIPMENT | 558.88 | Supplier / Inventory |
| 1012705 | 01-28-19 | ALPHA ENGINEERED | 4,580.04 | Supplier / Inventory |
| 1012706 | 01-28-19 | K-PACK, INC. | 6,371.01 | Supplier / Inventory |
| 1012707 | 01-28-19 | INDUSTRIAL RIVET & | 420.00 | Supplier / Inventory |
| 1012708 | 01-28-19 | PETER LOMBARDO ELECTRICAL | 9,145.00 | Supplier / Inventory |
| 1012709 | 01-28-19 | KG POWER SYSTEMS | 2,767.00 | Supplier / Inventory |
| 1012710 | 01-28-19 | L.I.S. ENTERPRISES, INC. | 74,751.35 | Supplier / Inventory |
| 1012711 | 01-28-19 | MAJESTIC STEEL USA, INC | 26,652.17 | Supplier / Inventory |
| 1012712 | 01-28-19 | ALL TECH FASTENERS | 2,912.00 | Supplier / Inventory |
| 1012713 | 01-28-19 | MS PACKAGING & SUPPLY | 1,951.52 | Supplier / Inventory |
| 1012714 | 01-28-19 | MESTEK MACHINERY, INC. | 17,091.00 | Capital Expenditures |
| 1012715 | 01-28-19 | MIDLAND STEEL | 8,700.75 | Supplier / Inventory |
| 1012716 | 01-28-19 | NOVA FASTENERS CO., INC. | 1,162.50 | Supplier / Inventory |
| 1012717 | 01-28-19 | GTA / 3M | 26,116.37 | Supplier / Inventory |
| 1012718 | 01-28-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,442.52 | Equipment Lease |
| 1012719 | 01-28-19 | RANDSTAD US | 851.20 | Services |
| 1012720 | 01-28-19 | RED DEVIL, INC | 21,307.20 | Supplier / Inventory |
| 1012721 | 01-28-19 | SEALERS INC. | 23,349.60 | Supplier / Inventory |
| 1012724 | 01-28-19 | SIX-2 FASTENER IMPORTS | 79,363.00 | Supplier / Inventory |
| 1012725 | 01-28-19 | STAPLES BUSINESS CREDIT | 264.71 | Administrative |
| 1012726 | 01-28-19 | STEDFAST, INC. | 21,289.40 | Supplier / Inventory |
| 1012727 | 01-28-19 | TRI-FLEX LABEL CORP | 412.50 | Supplier / Inventory |
| 1012728 | 01-28-19 | TRI-LIFT, INC. | 780.00 | Services |
| 1012729 | 01-28-19 | US TRUSTEE | 113,860.00 | US Trustee Fees |
| 1012730 | 01-28-19 | UNITY PENSION FUND | 31,573.00 | Employee Related |
| 010319PM | 01-03-19 | NAKAZAWA DIE CASTING | 127,790.41 | Supplier / Inventory |
| 011519PM | 01-15-19 | AMERICAN EXPRESS | 285,424.01 | Supplier / Inventory |
| 011819PM | 01-18-19 | NAKAZAWA DIE CASTING | 55,368.94 | Supplier / Inventory |
| 012219PM | 01-22-19 | BP | 245.13 | Supplier / Inventory |
| Wire | 01-11-19 | ADP Taxes | 398.79 | Employee Related |
| Wire | 01-21-19 | Garnishment | 457.76 | Employee Related |
| Wire | 01-15-19 | Garnishment | 474.56 | Employee Related |
| Wire | 01-07-19 | Garnishment | 498.75 | Employee Related |
| Wire | 01-28-19 | Garnishment | 516.93 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|:---:|
| Wire | 01-18-19 | ADP | 762.12 | Administrative |
| Wire | 01-09-19 | Jari Varghese | 1,223.79 | Sellling Expenses |
| Wire | 01-24-19 | Citicard | 3,343.97 | Supplier / Inventory |
| Wire | 01-16-19 | CMS Printing Press | 3,672.14 | Supplier / Inventory |
| Wire | 01-02-19 | PPI Credit Cd Fees | 5,921.55 | Administrative |
| Wire | 01-31-19 | CMS Logistics | 7,060.86 | Supplier / Inventory |
| Wire | 01-24-19 | Mazars Dubai | 9,000.00 | Services |
| Wire | 01-25-19 | MassMutual | 9,476.31 | Employee Related |
| Wire | 01-18-19 | MassMutual | 9,635.18 | Employee Related |
| Wire | 01-04-19 | MassMutual | 10,004.75 | Employee Related |
| Wire | 01-23-19 | Wanda | 14,779.55 | Supplier / Inventory |
| Wire | 01-21-19 | ADP | 19,964.18 | Payroll Taxes |
| Wire | 01-15-19 | ADP | 21,329.00 | Payroll Taxes |
| Wire | 01-28-19 | ADP | 23,603.80 | Payroll Taxes |
| Wire | 01-07-19 | ADP | 24,315.19 | Payroll Taxes |
| Wire | 01-16-19 | MassMutual | 26,423.75 | Employee Related |
| Wire | 01-03-19 | CMS Factory | 32,203.48 | Supplier / Inventory |
| Wire | 01-10-19 | ReTrans Freight | 78,218.22 | Freight |
| Wire | 01-25-19 | Spence Rent | 82,546.42 | Real estate lease |
| Wire | 01-24-19 | ReTrans Freight | 95,848.62 | Freight |
| Wire | 01-03-19 | ReTrans Freight | 115,225.97 | Freight |
| Wire | 01-31-19 | ReTrans Freight | 117,115.51 | Freight |
| Wire | 01-17-19 | ReTrans Freight | 127,767.53 | Freight |
| | | | $3,677,847.96 | |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#         5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006109 | 01-02-19 | AMERICAN ELITE MOLDING, LLC | $5,940.90 | Supplier / Inventory |
| 2006110 | 01-02-19 | PREGIS HOLDING | 13,304.16 | Supplier / Inventory |
| 2006111 | 01-02-19 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2006112 | 01-02-19 | OSBORNE TRUCKING CO. | 384.75 | Freight |
| 2006113 | 01-02-19 | CINCINNATI BELL | 215.39 | Utilities |
| 2006114 | 01-02-19 | CINTAS FIRE PROTECTION | 204.44 | Services |
| 2006115 | 01-02-19 | GLOBAL INDUSTRIAL EQUIPMENT | 264.01 | Supplier / Inventory |
| 2006116 | 01-02-19 | GRAINGER | 150.40 | Supplier / Inventory |
| 2006117 | 01-02-19 | AEROTEK COMMERCIAL STAFFING | 21,256.31 | Services |
| 2006118 | 01-02-19 | SOUTHWESTERN OHIO SECURITY LLC | 159.75 | Services |
| 2006119 | 01-02-19 | MEZ INDUSTRIES, INC. | 4,005.12 | Supplier / Inventory |
| 2006120 | 01-02-19 | GTA / 3M | 5,978.75 | Supplier / Inventory |
| 2006121 | 01-02-19 | JM BURNS STEEL SUPPLY | 57,691.98 | Supplier / Inventory |
| 2006122 | 01-02-19 | PITT OHIO LTL | 3,897.25 | Freight |
| 2006123 | 01-02-19 | SEALERS INC. | 22,632.00 | Supplier / Inventory |
| 2006124 | 01-02-19 | SRS FIBERGLASS LLC | 6,078.24 | Supplier / Inventory |
| 2006125 | 01-07-19 | AMERICAN ELITE MOLDING, LLC | 13,892.20 | Supplier / Inventory |
| 2006126 | 01-07-19 | H & O DISTRIBUTION, INC. | 785.36 | Services |
| 2006127 | 01-07-19 | B G R | 858.00 | Supplier / Inventory |
| 2006128 | 01-07-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006129 | 01-07-19 | CAMBRIDGE RESOURCES | 10,392.24 | Supplier / Inventory |
| 2006130 | 01-07-19 | A. DUIE PYLE, INC. | 77.09 | Services |
| 2006131 | 01-07-19 | CINTAS FIRE PROTECTION | 225.49 | Services |
| 2006132 | 01-07-19 | GTA / 3M | 4,348.26 | Supplier / Inventory |
| 2006133 | 01-07-19 | JM BURNS STEEL SUPPLY | 29,892.20 | Supplier / Inventory |
| 2006134 | 01-07-19 | PITT OHIO LTL | 1,034.16 | Freight |
| 2006135 | 01-07-19 | SECON RUBBER & PLASTICS, INC | 2,666.60 | Supplier / Inventory |
| 2006136 | 01-07-19 | SUBURBAN PROPANE | 99.57 | Supplier / Inventory |
| 2006138 | 01-07-19 | SIX-2 FASTENER IMPORTS | 50,156.64 | Supplier / Inventory |
| 2006139 | 01-07-19 | JIM WOLF | 75.00 | Services |
| Wire | 01-07-19 | Garnishment | 470.00 | Employee Related |
| Wire | 01-07-19 | ADP | 22,436.42 | Payroll Taxes |
| Wire | 01-10-19 | ISWR | 16,258.73 | Real estate lease |
| 2006140 | 01-11-19 | INDIANA STATE COUNCIL | 24,414.86 | Employee Related |
| Wire | 01-11-19 | ADP Taxes | 469.17 | Employee Related |
| 2006141 | 01-14-19 | INDIANA STATE COUNCIL | 20,014.05 | Employee Related |
| 2006142 | 01-14-19 | SHEET METAL WORKERS | 1,207.24 | Employee-related |
| 2006143 | 01-14-19 | AKERS PACKAGING SERVICE, INC | 5,768.71 | Supplier / Inventory |
| 2006144 | 01-14-19 | AMERICAN ELITE MOLDING, LLC | 11,907.60 | Supplier / Inventory |
| 2006145 | 01-14-19 | B G R | 1,790.14 | Supplier / Inventory |
| 2006146 | 01-14-19 | R2 TAPE, INC. | 3,254.42 | Supplier / Inventory |
| 2006147 | 01-14-19 | BRUNTON LOGISTICS INC. | 3,627.50 | Freight |
| 2006148 | 01-14-19 | CINTAS FIRE PROTECTION | 391.45 | Services |
| 2006152 | 01-14-19 | DURO DYNE MIDWEST | 3,906.41 | Administrative |
| 2006153 | 01-14-19 | FAIRFIELD UTILITIES | 82.22 | Utilities |
| 2006155 | 01-14-19 | GRAINGER | 114.47 | Supplier / Inventory |
| 2006156 | 01-14-19 | AEROTEK COMMERCIAL STAFFING | 5,237.78 | Services |
| 2006157 | 01-14-19 | LAROSA DIE ENGINEERING, INC | 6,690.00 | Supplier / Inventory |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#          5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006158 | 01-14-19 | MAJESTIC STEEL USA, INC | 28,931.74 | Supplier / Inventory |
| 2006159 | 01-14-19 | AMESBURY TRUTH, INC | 5,520.06 | Supplier / Inventory |
| 2006160 | 01-14-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |
| 2006161 | 01-14-19 | MEZ INDUSTRIES, INC. | 13,026.29 | Supplier / Inventory |
| 2006162 | 01-14-19 | RED DEVIL, INC | 20,718.00 | Supplier / Inventory |
| 2006163 | 01-14-19 | SEALERS INC. | 23,582.00 | Supplier / Inventory |
| 2006164 | 01-14-19 | SECON RUBBER & PLASTICS, INC | 5,792.60 | Supplier / Inventory |
| 2006165 | 01-14-19 | PREGIS HOLDING | 6,596.00 | Supplier / Inventory |
| 2006167 | 01-14-19 | SIX-2 FASTENER IMPORTS | 43,125.12 | Supplier / Inventory |
| 2006168 | 01-14-19 | STAPLES BUSINESS CREDIT | 224.20 | Administrative |
| 2006169 | 01-14-19 | TERMINIX COMMERCIAL | 58.58 | Services |
| 2006170 | 01-14-19 | ULINE | 224.18 | Supplier / Inventory |
| 2006171 | 01-14-19 | DONNELLON McCARTHY INC | 205.73 | Administrative |
| 2006172 | 01-14-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006173 | 01-14-19 | PITT OHIO LTL | 3,136.34 | Freight |
| Wire | 01-15-19 | Garnishment | 656.71 | Employee Related |
| Wire | 01-15-19 | Mw Union Debit | 5,487.42 | Employee Related |
| Wire | 01-15-19 | ADP | 6,843.95 | Payroll Taxes |
| Wire | 01-16-19 | MW Union | 2,388.89 | Employee Related |
| Wire | 01-16-19 | INDIANA STATE COUNCIL | 26,720.93 | Employee Related |
| Wire | 01-18-19 | ADP | 647.39 | Administrative |
| 2006174 | 01-21-19 | AMERICAN ELITE MOLDING, LLC | 45,192.00 | Supplier / Inventory |
| 2006175 | 01-21-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006176 | 01-21-19 | CBTS | 400.74 | Utilities |
| 2006177 | 01-21-19 | DUKE ENERGY | 4,230.28 | Utilities |
| 2006178 | 01-21-19 | CINTAS FIRE PROTECTION | 310.37 | Services |
| 2006179 | 01-21-19 | NIHAR SINHA / PARADIIGM LLC | 36,617.43 | Supplier / Inventory |
| 2006180 | 01-21-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006181 | 01-21-19 | GRAINGER | 65.99 | Supplier / Inventory |
| 2006182 | 01-21-19 | GREAT PACIFIC ELBOW CO. | 16,057.00 | Supplier / Inventory |
| 2006183 | 01-21-19 | AEROTEK COMMERCIAL STAFFING | 7,528.97 | Services |
| 2006184 | 01-21-19 | LAROSA DIE ENGINEERING, INC | 3,125.00 | Supplier / Inventory |
| 2006185 | 01-21-19 | MESTEK MACHINERY, INC. | 33,818.06 | Capital Expenditures |
| 2006186 | 01-21-19 | MON-ECO INDUSTRIES, INC. | 27,889.43 | Supplier / Inventory |
| 2006187 | 01-21-19 | GTA / 3M | 20,472.17 | Supplier / Inventory |
| 2006188 | 01-21-19 | JM BURNS STEEL SUPPLY | 63,210.75 | Supplier / Inventory |
| 2006189 | 01-21-19 | PITT OHIO LTL | 2,660.01 | Freight |
| 2006190 | 01-21-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006191 | 01-21-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006193 | 01-21-19 | SIX-2 FASTENER IMPORTS | 48,586.32 | Supplier / Inventory |
| 2006194 | 01-21-19 | SWAN TRANSPORTATION | 956.00 | Freight |
| 2006195 | 01-21-19 | TIME WARNER CABLE | 218.31 | Utilities |
| Wire | 01-21-19 | Garnishment | 656.71 | Employee Related |
| Wire | 01-21-19 | ADP | 6,296.01 | Payroll Taxes |
| 2006196 | 01-28-19 | AKERS PACKAGING SERVICE, INC | 6,749.73 | Supplier / Inventory |
| 2006197 | 01-28-19 | AMERICAN ELITE MOLDING, LLC | 35,946.67 | Supplier / Inventory |
| 2006198 | 01-28-19 | H & O DISTRIBUTION, INC. | 1,808.90 | Services |
| 2006199 | 01-28-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006200 | 01-28-19 | CAMBRIDGE RESOURCES | 21,623.28 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006201 | 01-28-19 | CINCINNATI BELL | 638.82 | Utilities |
| 2006202 | 01-28-19 | CINCINNATI LIFT TRUCK | 1,059.32 | Services |
| 2006203 | 01-28-19 | CINTAS FIRE PROTECTION | 444.03 | Services |
| 2006204 | 01-28-19 | AMERICAN INDUSTRIAL REPAIR | 727.07 | Services |
| 2006205 | 01-28-19 | MAILFINANCE | 190.71 | Equipment Lease |
| 2006206 | 01-28-19 | HERCULES INDUSTRIES | 1,862.90 | Supplier / Inventory |
| 2006207 | 01-28-19 | INDUSTRIAL MECHANICAL | 190.00 | Supplier / Inventory |
| 2006208 | 01-28-19 | AEROTEK COMMERCIAL STAFFING | 14,619.29 | Services |
| 2006209 | 01-28-19 | L.I.S. ENTERPRISES, INC. | 34,787.50 | Supplier / Inventory |
| 2006210 | 01-28-19 | LAROSA DIE ENGINEERING, INC | 1,405.00 | Supplier / Inventory |
| 2006211 | 01-28-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |
| 2006212 | 01-28-19 | GTA / 3M | 5,973.89 | Supplier / Inventory |
| 2006213 | 01-28-19 | INGERSOLL RAND COMPANY | 178.00 | Supplier / Inventory |
| 2006214 | 01-28-19 | JM BURNS STEEL SUPPLY | 29,946.80 | Supplier / Inventory |
| 2006215 | 01-28-19 | PITT OHIO LTL | 1,919.21 | Freight |
| 2006216 | 01-28-19 | RUMPKE CONTAINER SVC | 237.80 | Services |
| 2006217 | 01-28-19 | PREGIS HOLDING | 4,566.00 | Supplier / Inventory |
| 2006219 | 01-28-19 | SIX-2 FASTENER IMPORTS | 44,377.44 | Supplier / Inventory |
| 2006220 | 01-28-19 | ULINE | 420.68 | Supplier / Inventory |
| 2006221 | 01-28-19 | UNITED STATES TRUSTEE | 31,333.00 | Restructuring |
| Wire | 01-28-19 | Garnishment | 656.71 | Employee Related |
| Wire | 01-28-19 | ADP | 7,128.58 | Payroll Taxes |
| | | | $1,161,941.77 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005499 | 01-02-19 | SO. CALIFORNIA EDISON | $308.89 | Utilities |
| 3005496 | 01-02-19 | LANDSBERG LA VALLEY | 1,019.70 | Supplier / Inventory |
| 3005498 | 01-02-19 | DON SIITER & ASSOCIATES, INC. | 1,575.00 | Services |
| 3005497 | 01-02-19 | MEZ INDUSTRIES, INC. | 6,787.14 | Supplier / Inventory |
| 3005495 | 01-02-19 | GREAT PACIFIC ELBOW CO. | 14,028.80 | Supplier / Inventory |
| 010419PMT | 01-04-19 | TPX | 1.71 | Utilities |
| 3005503 | 01-07-19 | DON SIITER & ASSOCIATES, INC. | 285.00 | Services |
| 3005501 | 01-07-19 | GREAT PACIFIC ELBOW CO. | 5,934.90 | Supplier / Inventory |
| 3005500 | 01-07-19 | CAMBRIDGE RESOURCES | 10,286.64 | Supplier / Inventory |
| Wire | 01-07-19 | ADP | 12,825.56 | Payroll Taxes |
| 3005502 | 01-07-19 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| 011019PMT | 01-10-19 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005506 | 01-14-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005505 | 01-14-19 | S.M.W.I.A. LOCAL 170 | 110.00 | Employee-related |
| 3005509 | 01-14-19 | SO. CALIFORNIA EDISON | 259.98 | Utilities |
| 3005507 | 01-14-19 | PARTNER'S DELIVERY, INC. | 895.04 | Real Estate Lease |
| 3005504 | 01-14-19 | LOCAL 170 | 3,501.52 | Employee-related |
| 3005508 | 01-14-19 | PHD MANUFACTURING, INC. | 34,661.00 | Supplier / Inventory |
| Wire | 01-15-19 | Petty Cash | 553.23 | Administrative |
| Wire | 01-15-19 | ADP | 2,997.08 | Payroll Taxes |
| Wire | 01-18-19 | ADP | 237.07 | Administrative |
| 3005511 | 01-21-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005512 | 01-21-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| Wire | 01-21-19 | ADP | 2,935.93 | Payroll Taxes |
| 3005513 | 01-21-19 | SECON RUBBER & PLASTICS, INC | 16,179.66 | Supplier / Inventory |
| 3005510 | 01-21-19 | PARTNER'S DELIVERY, INC. | 17,500.00 | Real Estate Lease |
| Wire | 01-24-19 | State of Washington | 775.83 | Taxes |
| 3005515 | 01-28-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005517 | 01-28-19 | SECON RUBBER & PLASTICS, INC | 327.80 | Supplier / Inventory |
| Wire | 01-28-19 | ADP | 2,946.81 | Payroll Taxes |
| 3005518 | 01-28-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| 3005514 | 01-28-19 | CAMBRIDGE RESOURCES | 10,447.20 | Supplier / Inventory |
| 3005516 | 01-28-19 | GREAT PACIFIC ELBOW CO. | 12,407.50 | Supplier / Inventory |
| | | | $194,508.32 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006110 | 01-02-19 | SPARTAN PRECISION MACH. CORP | $   2,848.20 | Supplier / Inventory |
| 4006111 | 01-02-19 | eCONTROLS | 8,565.75 | Supplier / Inventory |
| 4006112 | 01-02-19 | ELECTRON ENERGY | 8,992.00 | Supplier / Inventory |
| 4006113 | 01-02-19 | BLISS CLEARING NIAGRA, INC | 1,282.00 | Supplier / Inventory |
| 4006114 | 01-02-19 | ERICKSON AUTOMATICS, INC | 4,304.15 | Supplier / Inventory |
| 4006115 | 01-02-19 | ALL AIR INC | 3,473.42 | Supplier / Inventory |
| 4006116 | 01-02-19 | IMAGE INDUSTRIES, INC. | 46,633.87 | Supplier / Inventory |
| 4006117 | 01-02-19 | MCI TRANSFORMER  CORP | 1,659.05 | Supplier / Inventory |
| 4006118 | 01-02-19 | MASTER CRAFT FINISHERS,INC | 2,251.75 | Supplier / Inventory |
| 4006119 | 01-02-19 | PARAMOUNT PKG. CORP | 502.20 | Supplier / Inventory |
| 4006120 | 01-02-19 | PARTS FEEDERS, INC | 10,710.00 | Supplier / Inventory |
| 4006121 | 01-02-19 | JANED ENTERPRISES | 1,050.00 | Supplier / Inventory |
| 4006122 | 01-02-19 | TRI WELD INC. | 97.60 | Supplier / Inventory |
| 4006123 | 01-07-19 | eCONTROLS | 7,614.00 | Supplier / Inventory |
| 4006124 | 01-07-19 | K T D | 2,365.50 | Supplier / Inventory |
| 4006125 | 01-07-19 | AIN PLASTICS INC | 1,195.76 | Supplier / Inventory |
| 4006126 | 01-07-19 | MASTER CRAFT FINISHERS,INC | 1,720.00 | Supplier / Inventory |
| 4006127 | 01-07-19 | NEFF EXPANSION NE, LLC | 873.00 | Supplier / Inventory |
| 4006128 | 01-07-19 | PENNSYLVANIA STEEL CO INC | 1,074.00 | Supplier / Inventory |
| 4006129 | 01-07-19 | QUINTILE IND INC | 4,695.00 | Supplier / Inventory |
| 4006130 | 01-07-19 | SECON RUBBER & PLASTICS, INC | 673.20 | Supplier / Inventory |
| 4006131 | 01-07-19 | TRI-FLEX LABEL CORP | 1,540.00 | Supplier / Inventory |
| Wire | 01-07-19 | ADP | 15,906.27 | Payroll Taxes |
| Wire | 01-07-19 | Garnishment | 395.33 | Employee Related |
| 4006132 | 01-14-19 | eCONTROLS | 12,372.75 | Supplier / Inventory |
| 4006133 | 01-14-19 | BLACKMAN | 137.00 | Supplier / Inventory |
| 4006134 | 01-14-19 | A-1 INTL HEAT TREATING | 450.00 | Supplier / Inventory |
| 4006135 | 01-14-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 2,774.58 | Supplier / Inventory |
| 4006136 | 01-14-19 | FASTENAL | 623.92 | Supplier / Inventory |
| 4006137 | 01-14-19 | J & M PACKAGING INC. | 593.28 | Supplier / Inventory |
| 4006138 | 01-14-19 | IMAGE INDUSTRIES, INC. | 1,621.36 | Supplier / Inventory |
| 4006139 | 01-14-19 | AIROYAL COMPANY | 5,352.50 | Supplier / Inventory |
| 4006140 | 01-14-19 | LAB INC | 6,950.00 | Supplier / Inventory |
| 4006141 | 01-14-19 | ARROW INDUSTRIAL PRODUCTS,LLC. | 525.00 | Supplier / Inventory |
| 4006142 | 01-14-19 | ADVANCED MFG TECH | 6,873.75 | Supplier / Inventory |
| 4006143 | 01-14-19 | MCI TRANSFORMER  CORP | 10,745.30 | Supplier / Inventory |
| 4006144 | 01-14-19 | McMASTER-CARR | 99.00 | Supplier / Inventory |
| 4006145 | 01-14-19 | MOUSER ELECTRONICS | 26.91 | Supplier / Inventory |
| 4006146 | 01-14-19 | NEFF EXPANSION NE, LLC | 6,984.00 | Supplier / Inventory |
| 4006147 | 01-14-19 | PARAMOUNT PKG. CORP | 502.20 | Supplier / Inventory |
| 4006148 | 01-14-19 | POWERTECH CONTROLS CO.,INC | 198.25 | Supplier / Inventory |
| 4006149 | 01-14-19 | SIMONDS SAW L.L.C. | 303.02 | Supplier / Inventory |
| 4006150 | 01-14-19 | TRI WELD INC. | 97.60 | Supplier / Inventory |
| 4006151 | 01-14-19 | TYLER MADISON, INC | 24,300.00 | Supplier / Inventory |
| 4006152 | 01-14-19 | ULINE | 98.40 | Supplier / Inventory |
| Wire | 01-15-19 | ADP | 13,643.97 | Payroll Taxes |
| Wire | 01-18-19 | ADP | 475.77 | Administrative |
| 4006153 | 01-21-19 | eCONTROLS | 21,319.20 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 4006154 | 01-21-19 | AA ELECTRIC | 1,113.00 | Supplier / Inventory |
| 4006155 | 01-21-19 | D-LUX SCREEN PRINTING, INC | 540.37 | Services |
| 4006156 | 01-21-19 | ERLIN OF LONG ISLAND | 917.60 | Supplier / Inventory |
| 4006157 | 01-21-19 | GRAINGER | 809.30 | Supplier / Inventory |
| 4006158 | 01-21-19 | JAGUAR IND | 1,000.00 | Supplier / Inventory |
| 4006159 | 01-21-19 | AIN PLASTICS INC | 484.32 | Supplier / Inventory |
| 4006160 | 01-21-19 | LINCOLN FOUNDRY | 1,082.07 | Supplier / Inventory |
| 4006161 | 01-21-19 | ALLIED WIRE & CABLE, INC. | 4,391.58 | Supplier / Inventory |
| 4006162 | 01-21-19 | MASTER CRAFT FINISHERS,INC | 2,189.00 | Supplier / Inventory |
| 4006163 | 01-21-19 | McMASTER-CARR | 97.99 | Supplier / Inventory |
| 4006164 | 01-21-19 | MID ISLAND ELEC | 646.54 | Supplier / Inventory |
| 4006165 | 01-21-19 | PARAMOUNT PKG. CORP | 928.80 | Supplier / Inventory |
| 4006166 | 01-21-19 | JANED ENTERPRISES | 3,818.58 | Supplier / Inventory |
| 4006167 | 01-21-19 | PRO4MA II, LLC | 136.89 | Equipment Lease |
| 4006168 | 01-21-19 | PRO4MA, LLC | 570.20 | Equipment Lease |
| 4006169 | 01-21-19 | RETROZONE INC. | 450.00 | Supplier / Inventory |
| 4006170 | 01-21-19 | RELAY SPECIALTIES INC | 4,080.00 | Supplier / Inventory |
| 4006171 | 01-21-19 | AUTAC INC | 1,470.00 | Supplier / Inventory |
| 4006172 | 01-21-19 | THE KNOTTS CO., INC | 252.45 | Supplier / Inventory |
| 4006173 | 01-21-19 | U.S. ELECTROPLATING | 1,193.33 | Supplier / Inventory |
| Wire | 01-21-19 | ADP | 12,866.12 | Payroll Taxes |
| Wire | 01-21-19 | Garnishment | 395.89 | Employee Related |
| 4006174 | 01-28-19 | DRIVES & BEARINGS OF NY | 2,743.50 | Supplier / Inventory |
| 4006175 | 01-28-19 | ERLIN OF LONG ISLAND | 2,904.70 | Supplier / Inventory |
| 4006176 | 01-28-19 | HADCO METAL TRADING CO, LLC | 2,460.21 | Supplier / Inventory |
| 4006177 | 01-28-19 | J & M PACKAGING INC. | 784.60 | Supplier / Inventory |
| 4006178 | 01-28-19 | ALL AIR INC | 874.26 | Supplier / Inventory |
| 4006179 | 01-28-19 | AIN PLASTICS INC | 742.64 | Supplier / Inventory |
| 4006180 | 01-28-19 | LI TRANSMISSION CO | 935.60 | Supplier / Inventory |
| 4006181 | 01-28-19 | MCI TRANSFORMER  CORP | 18,070.17 | Supplier / Inventory |
| 4006182 | 01-28-19 | MID ISLAND ELEC | 802.92 | Supplier / Inventory |
| 4006183 | 01-28-19 | MOUSER ELECTRONICS | 118.99 | Supplier / Inventory |
| 4006184 | 01-28-19 | NLC, INC. | 4,864.00 | Supplier / Inventory |
| 4006185 | 01-28-19 | PARAMOUNT PKG. CORP | 450.00 | Supplier / Inventory |
| 4006186 | 01-28-19 | SAG SUPPLY CORP | 1,910.80 | Supplier / Inventory |
| 4006187 | 01-28-19 | SUPERIOR WASHER | 219.25 | Supplier / Inventory |
| 4006188 | 01-28-19 | THE KNOTTS CO., INC | 2,849.50 | Supplier / Inventory |
| 4006189 | 01-28-19 | U.S. ELECTROPLATING | 644.88 | Supplier / Inventory |
| 4006190 | 01-28-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| Wire | 01-28-19 | ADP | 14,364.38 | Payroll Taxes |
| Wire | 01-28-19 | Garnishment | 269.84 | Employee Related |
| | | | $347,809.08 | |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003019 | 01-02-19 | EB EMPLOYEE SOLUTIONS, LLC | $4,100.56 | Employee-related |
| 6003020 | 01-02-19 | EAST COAST GRAPHICS | 1,237.50 | Supplier / Inventory |
| 6003021 | 01-02-19 | L.M.S. TECHNICAL SVCS | 5,764.19 | Capital Expenditures |
| 6003022 | 01-02-19 | CARR BUSINESS SYSTEMS | 1,981.44 | Supplier / Inventory |
| 6003023 | 01-02-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003024 | 01-02-19 | STAPLES BUSINESS CREDIT | 544.20 | Administrative |
| 010219PMT | 01-02-19 | Fairfield Sayville, LLC | 1,865.00 | Administrative |
| 6003025 | 01-07-19 | ALLYHEALTH | 455.00 | Insurance |
| 6003026 | 01-07-19 | L.M.S. TECHNICAL SVCS | 92.33 | Capital Expenditures |
| 6003027 | 01-07-19 | MV SPORT | 4,933.50 | Supplier / Inventory |
| 6003028 | 01-07-19 | STAPLES BUSINESS CREDIT | 127.89 | Administrative |
| Wire | 01-07-19 | Garnishment | 641.19 | Employee Related |
| Wire | 01-07-19 | Payroll Taxes | 142,769.44 | Payroll Taxes |
| Wire | 01-09-19 | Rachet Royalty | 1,146.00 | Vendor / Supplier |
| Wire | 01-10-19 | PSEG | 14,051.75 | Utilities |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 43,595.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 43,595.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 43,595.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 73,842.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 77,847.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 162,607.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 162,607.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 162,607.00 | Shareholder Tax Distribution |
| Wire | 01-10-19 | Tax payment pursuant to Court Order (#351) | 162,607.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 38,925.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 38,925.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 38,925.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 38,925.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 38,925.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 53,456.00 | Shareholder Tax Distribution |
| Wire | 01-11-19 | Tax payment pursuant to Court Order (#351) | 59,017.00 | Shareholder Tax Distribution |
| 6003029 | 01-14-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003030 | 01-14-19 | ALAN GAITES | 3,750.00 | Services |
| 6003031 | 01-14-19 | RANDY HINDEN | 485.86 | Expense Reimbursement |
| 6003032 | 01-14-19 | RANDY HINDEN | 240.00 | Expense Reimbursement |
| 6003033 | 01-14-19 | L.M.S. TECHNICAL SVCS | 369.33 | Capital Expenditures |
| 6003034 | 01-14-19 | LIBERTY MUTUAL INS GRP | 7,776.16 | Insurance |
| 6003035 | 01-14-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003036 | 01-14-19 | CARR BUSINESS SYSTEMS | 1,163.62 | Supplier / Inventory |
| 6003037 | 01-14-19 | PSEG | 121.08 | Utilities |
| 6003038 | 01-14-19 | U.S. BANK EQUIPMENT FINANCE | 1,257.44 | Equipment Lease |
| 6003039 | 01-14-19 | UNDERWRITERS LABORATORIES LLC | 567.81 | Services |
| 6003040 | 01-14-19 | ZICCARDI CONSULTING, LLC | 2,976.00 | Services |
| 6003041 | 01-15-19 | DURO DYNE NATIONAL | 86,000.00 | Employee-related |
| 6003042 | 01-15-19 | TREASURER, STATE OF IOWA | 4,000.00 | Taxes |
| 6003043 | 01-15-19 | OHIO TREASURER OF STATE | 16,000.00 | Taxes |
| Wire | 01-15-19 | Garnishment | 349.00 | Employee Related |
| Wire | 01-15-19 | Bank Charges | 7,216.60 | Administrative |
| Wire | 01-15-19 | ADP | 24,136.87 | Payroll Taxes |
| 6003044 | 01-16-19 | ANNA M. ERAZO | 1,230.00 | Employee-related |
| Wire | 01-16-19 | ADP | 451.84 | Administrative |
| Wire | 01-18-19 | ADP | 3,754.46 | Administrative |
| 6003045 | 01-21-19 | BLUE HAWK HVAC/R DIST. COOP. | 112,092.12 | Customer Rebate |
| 6003047 | 01-21-19 | COOL INSURING AGENCY, INC | 70,352.51 | Insurance |
| 6003048 | 01-21-19 | RALPH PALOTTA | 83.11 | Employee-related |
| 6003049 | 01-21-19 | EMBASSY GROUP LTD. | 3,850.00 | Supplier / Inventory |
| 6003050 | 01-21-19 | CHRIS FRITZ | 106.39 | Employee-related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003051 | 01-21-19 | ALAN GAITES | 4,006.00 | Services |
| 6003052 | 01-21-19 | GETZLER HENRICH & | 24,388.65 | Restructuring |
| 6003053 | 01-21-19 | INTERTEK TESTING SVCS | 5,131.41 | Services |
| 6003055 | 01-21-19 | POWERTECH CONTROLS CO.,INC | 547.89 | Supplier / Inventory |
| 6003056 | 01-21-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003057 | 01-21-19 | PRO4MA, LLC | 630.37 | Equipment Lease |
| 6003058 | 01-21-19 | STAPLES CREDIT PLAN | 142.28 | Administrative |
| 6003059 | 01-21-19 | STERLING NORTH AMERICA, INC. | 534.00 | Administrative |
| Wire | 01-21-19 | Garnishment | 647.46 | Employee Related |
| Wire | 01-21-19 | ADP | 25,705.48 | Payroll Taxes |
| 012219-GL | 01-22-19 | GILBERT, LLP | 14,159.85 | Restructuring |
| 012219-LF | 01-22-19 | LAWRENCE FITZPATRICK | 6,375.20 | Restructuring |
| 012219-LW | 01-22-19 | LOWENSTEIN SANDLER LLP | 85,252.60 | Restructuring |
| 012219-YC | 01-22-19 | YOUNG, CONAWAY, STARGATT | 57,533.90 | Restructuring |
| 12219-CD | 01-22-19 | CAPLIN & DRYSDALE | 77,534.75 | Restructuring |
| 12219-CO | 01-22-19 | CHARTER OAK FINANCIAL | 11,721.90 | Restructuring |
| 12219PMT | 01-22-19 | THE LAW OFFICE OF JOHN FIALCOWITZ | 3,224.00 | Restructuring |
| Wire | 01-24-19 | BMC Group | 30,696.78 | Restructuring |
| Wire | 01-25-19 | PSEG | 12,801.43 | Utilities |
| Wire | 01-25-19 | Aetna | 164,405.40 | Insurance |
| 6003060 | 01-28-19 | EAST COAST GRAPHICS | 1,156.46 | Supplier / Inventory |
| 6003061 | 01-28-19 | ALAN GAITES | 1,437.84 | Services |
| 6003062 | 01-28-19 | NDS SYSTEMS LC | 1,605.00 | Administrative |
| 6003063 | 01-28-19 | TAYLOR COMPANY | 549.78 | Supplier / Inventory |
| 6003064 | 01-28-19 | STAPLES BUSINESS CREDIT | 111.45 | Administrative |
| 6003065 | 01-28-19 | UNITED STATES TRUSTEE | 39,761.00 | US Trustee |
| Wire | 01-28-19 | ADP | 251.22 | Employee Related |
| Wire | 01-28-19 | Garnishment | 349.00 | Employee Related |
| Wire | 01-28-19 | ADP | 24,566.24 | Payroll Taxes |
| Wire | 01-29-19 | National Grid | 6,368.11 | Utilities |
| 6003066 | 01-31-19 | ANNA M. ERAZO | 1,342.50 | Employee-related |
| | | | $2,374,934.31 | |

# Duro Dyne Cash Bank Reconciliations and Statements

**Duro Dyne East - Receipts**
**Bank Reconciliation**
**January 2019**
**Bank of America 1203**

| | | |
|---|---|---|
| **Bank of America Statement Ending Balance** | $ 187,733.30 | |
| **Adjusted Bank Balance** | $ 187,733.30 | |
| **General Ledger Ending Balance**<br>**Account 10101000** | | $ 187,733.30 |
| **Adjusted General Ledger Balance** | | $ 187,733.30 |
| **Unreconciled Difference** | | $ - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number _ .1203
01 01 149 01 M0000 E# 0
Last Statement: 12/31/2018
This Statement: 01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY 11706

Page 1 of 11

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 260,493.34 |
| Number of Deposits/Credits | 185 | Amount of Deposits/Credits | 5,101,222.48 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 28 | Amount of Other Debits | 5,173,982.52 |
| | | Statement Ending Balance | 187,733.30 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 169.25 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 65012974861 |
| 01/02 | | 552.71 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 65012974841 |
| 01/02 | | 650.43 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 65012974849 |
| 01/02 | | 853.91 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 65012974847 |
| 01/02 | | 3,474.84 | WINWHOLESALE    DES:PAYMENT    ID:900238046 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 02012199053 |
| 01/02 | | 4,803.43 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 INDN:DURODYNE    CO ID:9821695001 CCD | 65020587721 |
| 01/02 | | 8,218.42 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 02012787095 |
| 01/02 | | 10,014.63 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 02012787094 |
| 01/02 | | 44,331.55 | WIRE TYPE:WIRE IN DATE: 190102 TIME:0303 ET TRN:2019010200113992 SEQ:S0683650E22B01/067947 ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122 SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO DYNE DUCT AGINEST | 644800370113992 |
| 01/02 | | 66,525.67 | AFFILIATED DISTR DES:EDI TRANSF ID:687922 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65012680381 |
| 01/02 | 8976000 | 32,515.42 | Lockbox Deposit | 612600052617568 |
| 01/02 | 8976000 | 121,962.01 | Lockbox Deposit | 612600052211410 |
| 01/03 | | 81.94 | WINWHOLESALE    DES:PAYMENT    ID:900238136 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 02027486877 |
| 01/03 | | 803.40 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 02028440262 |
| 01/03 | | 2,516.46 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 02028440264 |
| 01/03 | | 18,934.03 | AFFILIATED DISTR DES:EDI TRANSF ID:688256 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02021760834 |
| 01/03 | 1 | 2,781.19 | Pre-encoded Deposit | 818108152392233 |
| 01/03 | 8976000 | 25,052.35 | Lockbox Deposit | 612600052616753 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | 8976000 | 199,730.43 | Lockbox Deposit | 612600052211385 |
| 01/04 | | 480.87 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 03016741399 |
| | | | INDN:DURODYNE                CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1223695*AI*0000480.87*0000485.73* | |
| | | | 3.22\ | |
| 01/04 | | 1,594.59 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 03016895488 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 01/04 | | 2,615.80 | Bay IL - ACH    DES:PAYABLES    ID:913926 | 03016895486 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | |
| 01/04 | | 4,513.36 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 03016895484 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 01/04 | | 6,870.76 | WINWHOLESALE    DES:PAYMENT    ID:900238766 | 03015997787 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 01/04 | | 7,203.21 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000819_ | 03015981118 |
| | | | INDN:DURO-DYNE    CO ID:2410388120 CCD | |
| 01/04 | | 12,324.33 | AFFILIATED DISTR DES:EDI TRANSF ID:688541 | 03012277297 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/04 | | 20,530.55 | Dunphey & Associ DES:00000481    ID:A000008265 | 04008323530 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 01/04 | 8976000 | 5,370.77 | Lockbox Deposit | 612600052619337 |
| 01/04 | 8976000 | 57,225.07 | Lockbox Deposit | 612600052213298 |
| 01/07 | | 207.21 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 07008079410 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 01/07 | | 354.12 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 07008060918 |
| | | | INDN:DURODYNE                CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*03082344*AI*354.12*357.7*3.58\ | |
| 01/07 | | 1,524.16 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO | 07007898760 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD | |
| | | | PMT INFO:INV PMNT 01204416-0 | |
| 01/07 | | 5,017.16 | WINWHOLESALE    DES:PAYMENT    ID:900239280 | 04009353221 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 01/07 | | 8,513.47 | AFFILIATED DISTR DES:EDI TRANSF ID:688907 | 04007368600 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/07 | | 58,757.32 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051 | 07007738031 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |
| 01/07 | 8976000 | 162.73 | Lockbox Deposit | 612600053234505 |
| 01/07 | 8976000 | 326,906.51 | Lockbox Deposit | 612600052816180 |
| 01/08 | | 37.58 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 07014055617 |
| | | | INDN:DURODYNE        CO ID:9821695001 CCD | |
| 01/08 | | 1,765.76 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051 | 08003947773 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1203
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 2,434.48 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190108 TIME:1217 ET<br>TRN:2019010800312324 SEQ:OT322019170/666564<br>ORIG:Peake Technologies Limite ID:000211071187<br>PMT DET: $25.00 FEE DEDUCTINV NO 1203711 P/RFB/INV<br>NO 1203711 PO NO 116396 / /AC PARTS /ACC/YR 100 W | 644800370312324 |
| 01/08 | | 6,628.89 | Dunphey & Associ DES:00000482    ID:A000008304<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 08013368281 |
| 01/08 | | 20,880.77 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 07018762219 |
| 01/08 | | 27,002.64 | JOHNSON CONTROLS DES:PAYMENTS    ID:310360493<br>INDN:DURO DYNE CORP    CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07014051181 |
| 01/08 | 1 | 204.56 | Pre-encoded Deposit | 818108352186221 |
| 01/08 | 8976000 | 3,247.85 | Lockbox Deposit | 612600052612708 |
| 01/08 | 8976000 | 90,579.46 | Lockbox Deposit | 612600052208666 |
| 01/09 | | 13,802.97 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 08012988487 |
| 01/09 | | 23,122.91 | AFFILIATED DISTR DES:EDI TRANSF ID:689373<br>INDN:Duro Dyne Corp –    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08008677500 |
| 01/09 | | 43,240.48 | DURO DYNE CANADA DES:A/P    ID:04028<br>INDN:DURO DYNE CORPORATION    CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000004324048 | 09006759321 |
| 01/09 | 8976000 | 295.60 | Lockbox Deposit | 612600052207826 |
| 01/10 | | 294.45 | Bay AZ – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 09019649335 |
| 01/10 | | 3,034.00 | Dunphey & Associ DES:00000483    ID:A000008329<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 10008894874 |
| 01/10 | | 3,881.16 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 10003603387 |
| 01/10 | | 4,520.10 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02154091*AI*4520.1*4565.76*45.66\ | 09019447611 |
| 01/10 | | 41,285.01 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 09019649333 |
| 01/10 | | 62,062.63 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000822_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 09018006453 |
| 01/10 | 1 | 2,237.00 | Pre-encoded Deposit | 818108352989664 |
| 01/10 | 8976000 | 9,671.26 | Lockbox Deposit | 612600052610950 |
| 01/10 | 8976000 | 14,472.90 | Lockbox Deposit | 612600052211802 |
| 01/11 | | 181.07 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 10007925492 |
| 01/11 | | 373.40 | BUCKLEY ASSOCIAT DES:00000435    ID:A000012238<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 11010228502 |
| 01/11 | | 482.00 | MODINE MFG. COMP DES:VENDOR DEP ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 10008184756 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/11 | | 3,631.77 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01206739*AI*3631.77*3668.45*36.68<br>\ | 10011733365 |
| 01/11 | | 3,703.58 | WIRE TYPE:WIRE IN DATE: 190111 TIME:1215 ET<br>TRN:2019011100327657 SEQ:011119657615/387802<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103<br>PMT DET:MULTIFRIO CANCELACION DE FACTURAS. | 644800370327657 |
| 01/11 | | 4,441.20 | JOHNSON CONTROLS DES:PAYMENTS     ID:310372650<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 10010904857 |
| 01/11 | | 4,508.07 | WHOLESALE OUTLET DES:ePay         ID:<br>INDN:DURO DYNE CORP*          CO ID:2363443774 PPD | 11005835802 |
| 01/11 | | 6,908.94 | WIRE TYPE:WIRE IN DATE: 190111 TIME:1334 ET<br>TRN:2019011100361322 SEQ:190111123421H400/002185<br>ORIG:GLASSFIBER DEL NORTE S A ID:210001515543<br>SND BK:COMPASS BANK ID:113010547 PMT DET:120265201<br>1203410120349801 12040031204210 | 644800370361322 |
| 01/11 | | 20,679.91 | WINWHOLESALE       DES:PAYMENT     ID:900240940<br>INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 10011141713 |
| 01/11 | | 50,457.09 | AFFILIATED DISTR DES:EDI TRANSF ID:690146<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10007894132 |
| 01/11 | 8976000 | 2,739.38 | Lockbox Deposit | 612600052612802 |
| 01/11 | 8976000 | 33,285.22 | Lockbox Deposit | 612600052215898 |
| 01/14 | | 90.00 | MESTEK, INC.     DES:ACH PYMTS  ID:         6778<br>INDN:DURO DYNE CORP           CO ID:6250661650 CCD | 10008686932 |
| 01/14 | | 196.45 | Bay AZ - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 14012253228 |
| 01/14 | | 18,818.03 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 14012100625 |
| 01/14 | | 18,878.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE     6319144465  CO ID:1134992250 CCD | 14014034335 |
| 01/14 | | 35,758.12 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 14012253232 |
| 01/14 | | 48,790.20 | AFFILIATED DISTR DES:EDI TRANSF ID:690459<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11011253922 |
| 01/14 | 8976000 | 40,144.74 | Lockbox Deposit | 612600053228582 |
| 01/14 | 8976000 | 517,511.51 | Lockbox Deposit | 612600052819941 |
| 01/15 | | 194.51 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 14024140925 |
| 01/15 | | 300.70 | Dunphey & Associ DES:00000484    ID:A000008355<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 15014209039 |
| 01/15 | | 3,905.15 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 15008823961 |
| 01/15 | | 5,367.63 | Bay KC - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 14024140927 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#       0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | | 6,159.28 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 14022243178 |
| 01/15 | | 6,973.32 | WINWHOLESALE      DES:PAYMENT     ID:900241374<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 14022408405 |
| 01/15 | | 50,757.20 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 15008824019 |
| 01/15 | | 90,319.93 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000826_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 14022436964 |
| 01/15 | | 109,698.33 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 15008824018 |
| 01/15 | 1 | 9,838.12 | Pre-encoded Deposit | 818108152550428 |
| 01/15 | 8976000 | 8,201.72 | Lockbox Deposit | 612600052610045 |
| 01/15 | 8976000 | 36,017.47 | Lockbox Deposit | 612600052210804 |
| 01/16 | | 593.59 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 15018290273 |
| 01/16 | | 1,058.15 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1231302*AI*0001058.15*0001068.84*<br>0.93\ | 15018201072 |
| 01/16 | | 1,590.44 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 15018290255 |
| 01/16 | | 12,773.00 | WIRE TYPE:WIRE IN DATE: 190116 TIME:0751 ET<br>TRN:2019011600172926 SEQ:016419984/183765<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:FT190163L<br>C6Z SUPPLY OF NEOPRENE GASKET | 644800370172926 |
| 01/16 | | 82,063.96 | AFFILIATED DISTR DES:EDI TRANSF ID:691017<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 15013744472 |
| 01/16 | 1 | 2,594.78 | Pre-encoded Deposit | 818108252097694 |
| 01/16 | 1 | 4,580.12 | Pre-encoded Deposit | 818108152996264 |
| 01/16 | 1 | 16,655.66 | Pre-encoded Deposit | 818108252097787 |
| 01/16 | 8976000 | 28,288.92 | Lockbox Deposit | 612600052210584 |
| 01/17 | | 902.98 | BUCKLEY ASSOCIAT DES:00000436    ID:A000012300<br>INDN:DURO DYNE          CO ID:1042464258 CCD | 17016104799 |
| 01/17 | | 2,739.36 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 16007923245 |
| 01/17 | | 3,029.40 | WINWHOLESALE      DES:PAYMENT     ID:900242411<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 16013211929 |
| 01/17 | | 5,665.93 | Dunphey & Associ DES:00000485    ID:A000008393<br>INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 17016122795 |
| 01/17 | | 11,217.22 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1232516*AI*0011217.22*0011330.53*<br>84.6\ | 16012096403 |
| 01/17 | | 15,576.56 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 16012267816 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | | 25,562.31 | AFFILIATED DISTR DES:EDI TRANSF ID:691658<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 16017570526 |
| 01/17 | 1 | 3,676.00 | Pre-encoded Deposit | 818108252445679 |
| 01/17 | 8976000 | 4,721.74 | Lockbox Deposit | 612600052614823 |
| 01/17 | 8976000 | 43,111.09 | Lockbox Deposit | 612600052213315 |
| 01/18 | | 95.33 | Bay AZ - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 17019037723 |
| 01/18 | | 1,580.55 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1234260*AI*0001580.55*0001596.52*<br>3.33\ | 17019189604 |
| 01/18 | | 3,390.83 | WIRE TYPE:WIRE IN DATE: 190118 TIME:1414 ET<br>TRN:2019011800374902 SEQ:G0190182995501/428304<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:120421001 12<br>04556 /BNF/GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370374902 |
| 01/18 | | 4,001.37 | WINWHOLESALE      DES:PAYMENT    ID:900242540<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 17018306037 |
| 01/18 | | 4,018.66 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 17019037725 |
| 01/18 | | 8,740.92 | AFFILIATED DISTR DES:EDI TRANSF ID:691974<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17015293963 |
| 01/18 | | 11,002.62 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | 18003347012 |
| 01/18 | 8976000 | 15,210.54 | Lockbox Deposit | 612600052614678 |
| 01/18 | 8976000 | 70,255.51 | Lockbox Deposit | 612600052218393 |
| 01/22 | | 2,588.47 | Dunphey & Associ DES:00000486    ID:A000008415<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 22020643798 |
| 01/22 | | 2,794.61 | WINWHOLESALE      DES:PAYMENT    ID:900243046<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 22008632247 |
| 01/22 | | 6,297.20 | SUPPLYTECH        DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP        CO ID:1341862827 CCD | 17019876744 |
| 01/22 | | 7,640.67 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | 22010805926 |
| 01/22 | | 26,881.31 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | 22014345645 |
| 01/22 | | 40,720.03 | AFFILIATED DISTR DES:EDI TRANSF ID:692304<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18009713987 |
| 01/22 | | 87,743.64 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000829_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 18009364790 |
| 01/22 | 8976000 | 6,428.49 | Lockbox Deposit | 612600053231358 |
| 01/22 | 8976000 | 311,341.73 | Lockbox Deposit | 612600052815195 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/23 | | 486.39 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02154837*AI*486.39*491.3*4.91\ | 22024413484 |
| 01/23 | | 3,508.71 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 22024611881 |
| 01/23 | | 7,945.94 | WINWHOLESALE     DES:PAYMENT    ID:900243347<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 22023032328 |
| 01/23 | | 148,106.49 | AFFILIATED DISTR DES:EDI TRANSF ID:692707<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22019385823 |
| 01/23 | 8976000 | 21,784.74 | Lockbox Deposit | 612600052208955 |
| 01/23 | 8976000 | 47,245.76 | Lockbox Deposit | 612600052612245 |
| 01/24 | | 466.29 | MESTEK, INC.     DES:ACH PYMTS  ID:        6778<br>INDN:DURO DYNE CORP       CO ID:6250661650 CCD | 22020215041 |
| 01/24 | | 487.89 | Dunphey & Associ DES:00000487   ID:A000008432<br>INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 24013136636 |
| 01/24 | | 1,665.45 | WINWHOLESALE     DES:PAYMENT    ID:900243429<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 23020977506 |
| 01/24 | | 1,770.44 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 23022649052 |
| 01/24 | | 3,741.62 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1237556*AI*0003741.62*0003779.42*<br>28.39\ | 23022709738 |
| 01/24 | | 5,344.64 | BUCKLEY ASSOCIAT DES:00000437   ID:A000012331<br>INDN:DURO DYNE           CO ID:1042464258 CCD | 24011049034 |
| 01/24 | 1 | 126.00 | Pre-encoded Deposit | 818108452706214 |
| 01/24 | 1 | 3,920.00 | Pre-encoded Deposit | 818108452545337 |
| 01/24 | 8976000 | 14,483.93 | Lockbox Deposit | 612600052210868 |
| 01/24 | 8976000 | 102,184.44 | Lockbox Deposit | 612600052613295 |
| 01/25 | | 252.15 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1238899*AI*0000252.15*0000254.70*<br>1.74\ | 24015834080 |
| 01/25 | | 345.12 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 24011950146 |
| 01/25 | | 4,436.51 | WHOLESALE OUTLET DES:ePay       ID:<br>INDN:DURO DYNE CORP*      CO ID:2363443774 PPD | 24015965954 |
| 01/25 | | 6,097.89 | Bay NV - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 24015816877 |
| 01/25 | | 10,672.44 | WINWHOLESALE     DES:PAYMENT    ID:900243504<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 24015144276 |
| 01/25 | | 23,980.91 | AFFILIATED DISTR DES:EDI TRANSF ID:693155<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24011923439 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#     0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/25 | | 49,975.00 | WIRE TYPE:WIRE IN DATE: 190125 TIME:0417 ET<br>TRN:2019012500117224 SEQ:F9S1901257880200/133314<br>ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323<br>SND BK:THE BANK OF NEW YORK MELLON ID:0001<br>PMT DET:AU11901251705565BULLOCK IND AUSTRALIA LESS | 644800370117224 |
| 01/25 | | 72,687.09 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000832_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 24015140510 |
| 01/25 | | 73,104.35 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 25009318278 |
| 01/25 | 8976000 | 1,706.61 | Lockbox Deposit | 612600052611334 |
| 01/25 | 8976000 | 115,292.15 | Lockbox Deposit | 612600052209793 |
| 01/28 | | 58.61 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02155207*AI*58.61*59.2*0.59\ | 28012572383 |
| 01/28 | | 103.26 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 28012849542 |
| 01/28 | | 13,590.73 | WIRE TYPE:WIRE IN DATE: 190128 TIME:0340 ET<br>TRN:2019012800126257 SEQ:028314149/045833<br>ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT AHT900<br>03LMNY SUPPLY OF MATERIAL BILL NO09001187,01202360 | 644800370126257 |
| 01/28 | | 15,082.18 | MESTEK, INC.     DES:ACH PYMTS  ID:         6778<br>INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 24016703429 |
| 01/28 | | 17,392.99 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 28012778725 |
| 01/28 | | 25,104.52 | AFFILIATED DISTR DES:EDI TRANSF ID:693542<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25013432343 |
| 01/28 | 8976000 | 83,101.29 | Lockbox Deposit | 612600053227031 |
| 01/28 | 8976000 | 271,663.30 | Lockbox Deposit | 612600052813197 |
| 01/29 | | 853.84 | WINWHOLESALE     DES:PAYMENT    ID:900243698<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 28023829261 |
| 01/29 | | 2,422.31 | CARR SUPPLY CO   DES:EPAY       ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 28020693963 |
| 01/29 | | 3,291.55 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 29010038186 |
| 01/29 | | 6,691.87 | Bay TX - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 28025086937 |
| 01/29 | 1 | 2,249.75 | Pre-encoded Deposit | 818100252108219 |
| 01/29 | 8976000 | 9,494.93 | Lockbox Deposit | 612600052612482 |
| 01/29 | 8976000 | 139,399.19 | Lockbox Deposit | 612600052208477 |
| 01/30 | | 5,518.14 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 29021384062 |
| 01/30 | | 8,034.40 | WINWHOLESALE     DES:PAYMENT    ID:900243814<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 29020045085 |
| 01/30 | | 8,450.15 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 29021384051 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/30 | | 137,596.02 | AFFILIATED DISTR DES:EDI TRANSF ID:694035 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29016298972 |
| 01/31 | | 292.78 | BUCKLEY ASSOCIAT DES:00000438    ID:A000012346 INDN:DURO DYNE            CO ID:1042464258 CCD | 31007244160 |
| 01/31 | | 1,916.80 | Dunphey & Associ DES:00000489    ID:A000008498 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 31013271075 |
| 01/31 | | 3,054.85 | WINWHOLESALE      DES:PAYMENT    ID:900244823 INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 30018464979 |
| 01/31 | | 5,595.73 | WIRE TYPE:WIRE IN DATE: 190131 TIME:1234 ET TRN:2019013100413632 SEQ:2019013100193831/495081 ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK: STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 0 1256802 TRADE PURPOSES PAYMENT FOR PURCHASEOF TREA | 644800370413632 |
| 01/31 | | 6,190.54 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:010166DC-DURO D INDN:DURO DYNE CORP      CO ID:1320248040 CCD | 30012749366 |
| 01/31 | | 14,832.02 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000836_ INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 30018405478 |
| 01/31 | | 20,676.42 | WIRE TYPE:WIRE IN DATE: 190131 TIME:0644 ET TRN:2019013100230576 SEQ:S0690311A68601/287565 ORIG:FAWAZ TRADING . ENGINEERI ID:KW90COMB00000100 SND BK:CITIBANK, N.A. ID:0008 PMT DET:FULL PYMT AG ST VARIOUS BNFS INV NOS | 644800370230576 |
| 01/31 | 1 | 263.38 | Pre-encoded Deposit | 818108252845641 |
| 01/31 | 1 | 6,089.00 | Pre-encoded Deposit | 818108252833521 |
| 01/31 | 8976000 | 17,375.21 | Lockbox Deposit | 612600052612606 |
| 01/31 | 8976000 | 97,725.44 | Lockbox Deposit | 612600052207645 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | 1913523483 | 475,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001572 |
| 01/03 | 1913534870 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001571 |
| 01/04 | 1914330098 | 135,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001578 |
| 01/04 | 1914334199 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001577 |
| 01/07 | 1917190307 | 155,638.92 | ACCOUNT TRANSFER TRSF TO | 00680001508 |
| 01/08 | 1918572229 | 250,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001525 |
| 01/09 | | 3,108.00 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04162043359 |
| 01/09 | 1919002602 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001391 |
| 01/09 | 1919583981 | 165,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001392 |
| 01/09 | 1919591783 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001390 |
| 01/10 | 1910422422 | 115,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001704 |
| 01/11 | 1911535901 | 115,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001713 |
| 01/14 | 1911627094 | 152,800.48 | ACCOUNT TRANSFER TRSF TO | 00680001749 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1203
01 01 149 01 M0000 E#       0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/14 | 1911731807 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001748 |
| 01/15 | 1910758606 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001725 |
| 01/15 | 1910829077 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001724 |
| 01/15 | 1910901604 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001723 |
| 01/16 | 1911901107 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001577 |
| 01/17 | 1910611186 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001530 |
| 01/18 | 1911127203 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001582 |
| 01/22 | 1911421221 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001821 |
| 01/23 | 1912803922 | 505,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001627 |
| 01/23 | 1912842514 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001626 |
| 01/25 | 1910115020 | 95,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001467 |
| 01/25 | 1910230236 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001469 |
| 01/25 | 1910333126 | 125,000.00 | ACCOUNT TRANSFER TRSF T... | 00680001468 |
| 01/28 | 1912330012 | 157,435.12 | ACCOUNT TRANSFER TRSF TO | 00680001514 |
| 01/30 | 1914712903 | 750,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001896 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 260,493.34 | 93,035.34 | 01/16 | 67,303.20 | 15,183.72 |
| 01/02 | 554,565.61 | 412,528.70 | 01/17 | 83,505.79 | 11,842.40 |
| 01/03 | 229,465.41 | 1,901.44 | 01/18 | 101,802.12 | 16,336.07 |
| 01/04 | 88,194.22 | 22,817.19 | 01/22 | 549,238.27 | 231,544.79 |
| 01/07 | 333,997.98 | 7,532.56 | 01/23 | 73,316.30 | 7,092.36 |
| 01/08 | 236,779.97 | 142,748.10 | 01/24 | 207,507.00 | 90,712.63 |
| 01/09 | 9,133.93 | 8,633.77 | 01/25 | 171,057.22 | 53,932.46 |
| 01/10 | 35,592.44 | 11,448.28 | 01/28 | 439,718.98 | 107,972.92 |
| 01/11 | 51,984.07 | 37,548.69 | 01/29 | 604,122.42 | 454,584.99 |
| 01/14 | 569,371.22 | 12,956.14 | 01/30 | 13,721.13 | 11,471.38 |
| 01/15 | 217,104.58 | 168,493.77 | 01/31 | 187,733.30 | 72,369.27 |

**Duro Dyne East - Disbursements**
**Bank Reconciliation**
**January 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 672,205.86 |
| Outstanding Checks | | (597,541.14) |
| **Adjusted Bank Balance** | $ | 74,664.72 |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | 74,664.72 |
| **Adjusted General Ledger Balance** | $ | 74,664.72 |
| **Unreconciled Difference** | $ | (0.00) |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         5333
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY 11706

Page    1 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 930,548.84 |
| Number of Deposits/Credits | 16 | Amount of Deposits/Credits | 3,602,122.64 |
| Number of Checks | 189 | Amount of Checks | 2,474,159.37 |
| Number of Other Debits | 34 | Amount of Other Debits | 1,386,306.25 |
| | | Statement Ending Balance | 672,205.86 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/02 | 12473 | 12,122.64 | Return Check REFER TO MAKER CHECK # 0000012473 PAID DATE 12/28/18 | ARP RETURNED CHECK | 00090005522 |
| 01/03 | 1913523483 | 475,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002906 |
| 01/04 | 1914330098 | 135,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002945 |
| 01/04 | 1914371749 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002944 |
| 01/09 | 1919002602 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002705 |
| 01/10 | 1910248209 | 135,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003361 |
| 01/10 | 1910343925 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003359 |
| 01/10 | 1910422422 | 115,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003360 |
| 01/11 | 1911535901 | 115,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003048 |
| 01/15 | 1910758606 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002981 |
| 01/16 | 1911901107 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003126 |
| 01/17 | 1910611186 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002868 |
| 01/17 | 1914901512 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002869 |
| 01/23 | 1912803922 | 505,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002933 |
| 01/25 | 1910115020 | 95,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002784 |
| 01/30 | 1914712903 | 750,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003392 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numb     5333
01 01 190 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page     1 of     8

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 930,548.84 |
| Number of Deposits/Credits | 16 | Amount of Deposits/Credits | 3,602,122.64 |
| Number of Checks | 189 | Amount of Checks | 2,474,159.37 |
| Number of Other Debits | 34 | Amount of Other Debits | 1,386,306.25 |
| | | Statement Ending Balance | 672,205.86 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/02 | 12473 | 12,122.64 | Return Check<br>REFER TO MAKER<br>CHECK # 0000012473<br>PAID DATE 12/28/18 | ARP RETURNED CHECK | 00090005522 |
| 01/03 | 1913523483 | 475,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002906 |
| 01/04 | 1914330098 | 135,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002945 |
| 01/04 | 1914371749 | 80,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002944 |
| 01/09 | 1919002602 | 110,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002705 |
| 01/10 | 1910248209 | 135,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003361 |
| 01/10 | 1910343925 | 35,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003359 |
| 01/10 | 1910422422 | 115,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003360 |
| 01/11 | 1911535901 | 115,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003048 |
| 01/15 | 1910758606 | 500,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002981 |
| 01/16 | 1911901107 | 300,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003126 |
| 01/17 | 1910611186 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002868 |
| 01/17 | 1914901512 | 140,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002869 |
| 01/23 | 1912803922 | 505,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002933 |
| 01/25 | 1910115020 | 95,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002784 |
| 01/30 | 1914712903 | 750,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003392 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12424 | 11,280.00 | 01/07 | 9592058281 | 12531 | 25,732.00 | 01/04 | 5392901925 |
| 12443* | 4,700.00 | 01/09 | 8192119933 | 12533* | 3,856.00 | 01/02 | 4892102866 |
| 12446* | 227.79 | 01/03 | 9192559612 | 12534 | 2,630.00 | 01/03 | 5094069814 |
| 12447 | 955.92 | 01/08 | 9892222125 | 12535 | 5,169.02 | 01/03 | 5094069817 |
| 12451* | 18,666.00 | 01/04 | 9392107382 | 12536 | 98,999.10 | 01/04 | 5492089297 |
| 12453* | 440.00 | 01/07 | 5592884056 | 12537 | 25,346.00 | 01/07 | 5692522193 |
| 12457* | 1,815.00 | 01/07 | 9592015162 | 12538 | 12,122.64 | 01/04 | 9392554342 |
| 12465* | 2,816.76 | 01/07 | 5492673160 | 12541* | 79,675.36 | 01/04 | 5392566004 |
| 12467* | 3,123.82 | 01/07 | 5692111509 | 12542 | 325.00 | 01/08 | 5892226416 |
| 12469* | 1,815.00 | 01/03 | 5192859898 | 12543 | 1,445.00 | 01/08 | 8254813088 |
| 12470 | 11,426.00 | 01/08 | 5992078317 | 12544 | 537.69 | 01/10 | 8392497546 |
| 12480* | 586.26 | 01/02 | 8892381952 | 12545 | 492.43 | 01/10 | 4292714647 |
| 12485* | 510.00 | 01/08 | 5792327062 | 12546 | 3,176.34 | 01/08 | 5892199791 |
| 12487* | 23,925.28 | 01/04 | 5392115066 | 12547 | 17,981.04 | 01/09 | 4192114248 |
| 12490* | 68,054.09 | 01/03 | 5192320689 | 12548 | 2,115.00 | 01/08 | 5992318114 |
| 12491 | 17,633.00 | 01/09 | 8192119932 | 12549 | 1,991.50 | 01/08 | 5892781194 |
| 12492 | 120.30 | 01/02 | 8792669243 | 12550 | 247.67 | 01/14 | 2952982204 |
| 12493 | 13,248.00 | 01/03 | 5192424722 | 12551 | 1,741.76 | 01/10 | 4392020424 |
| 12494 | 54,652.91 | 01/02 | 8454609559 | 12552 | 13,549.30 | 01/08 | 5892790556 |
| 12495 | 377.47 | 01/14 | 8692662258 | 12553 | 15,454.85 | 01/08 | 9792351071 |
| 12496 | 396.95 | 01/04 | 5492389896 | 12554 | 17,730.47 | 01/08 | 5992319640 |
| 12499* | 29,707.68 | 01/03 | 5192869254 | 12555 | 24.99 | 01/08 | 9892231138 |
| 12500 | 1,771.30 | 01/02 | 8992387590 | 12556 | 1,188.56 | 01/08 | 9892227783 |
| 12501 | 3,650.00 | 01/03 | 9192867611 | 12557 | 55,868.88 | 01/09 | 8292690378 |
| 12502 | 6,549.50 | 01/03 | 9092382768 | 12558 | 5,206.37 | 01/09 | 5992840505 |
| 12503 | 594.09 | 01/02 | 8892331984 | 12559 | 29,956.50 | 01/09 | 4192328801 |
| 12504 | 344.88 | 01/07 | 5692350166 | 12560 | 1,886.16 | 01/11 | 4492433402 |
| 12505 | 702.35 | 01/04 | 6594783872 | 12561 | 2,500.00 | 01/09 | 4192104046 |
| 12507* | 2,846.40 | 01/03 | 4994875091 | 12562 | 43,739.14 | 01/08 | 8254779992 |
| 12509* | 9,560.00 | 01/09 | 8192619614 | 12563 | 9,392.00 | 01/08 | 5992083237 |
| 12511* | 8,778.22 | 01/08 | 5792086199 | 12564 | 380.86 | 01/11 | 2654744437 |
| 12512 | 224.20 | 01/02 | 8892668282 | 12565 | 1,922.66 | 01/11 | 4392409117 |
| 12513 | 33,635.00 | 01/02 | 4992823769 | 12566 | 12,910.00 | 01/22 | 5592221334 |
| 12514 | 119,265.37 | 01/04 | 5492180906 | 12567 | 4,050.00 | 01/11 | 8592109491 |
| 12515 | 3,215.12 | 01/03 | 5292154363 | 12568 | 2,642.41 | 01/08 | 8092059943 |
| 12517* | 109,600.46 | 01/04 | 8154672981 | 12569 | 635.50 | 01/08 | 9892250343 |
| 12518 | 952.48 | 01/04 | 5392112730 | 12570 | 3,000.00 | 01/08 | 5792027059 |
| 12519 | 1,493.03 | 01/02 | 4992528675 | 12571 | 1,020.00 | 01/15 | 4892510606 |
| 12520 | 4,855.86 | 01/02 | 8892353266 | 12572 | 971.20 | 01/11 | 8592817894 |
| 12521 | 373.10 | 01/03 | 5092466245 | 12573 | 2,275.43 | 01/09 | 4192221041 |
| 12523* | 1,820.00 | 01/04 | 5392519661 | 12574 | 2,594.95 | 01/08 | 5992119066 |
| 12524 | 1,107.00 | 01/04 | 9492049883 | 12575 | 35,136.00 | 01/09 | 6092938787 |
| 12525 | 6,195.00 | 01/10 | 4292613558 | 12576 | 1,540.00 | 01/08 | 5792415598 |
| 12526 | 2,400.00 | 01/03 | 5192617452 | 12577 | 151,186.32 | 01/09 | 8192690881 |
| 12527 | 260.70 | 01/03 | 5292264724 | 12578 | 10,412.00 | 01/30 | 9092456523 |
| 12528 | 2,384.50 | 01/07 | 5692460720 | 12579 | 940.50 | 01/15 | 4892529551 |
| 12529 | 1,780.00 | 01/03 | 5094127232 | 12580 | 283.00 | 01/15 | 4792670060 |
| 12530 | 1,385.00 | 01/03 | 5094128213 | 12581 | 11,148.80 | 01/16 | 4992911395 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#       0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12582 | 22,344.06 | 01/15 | 8154333159 | 12633 | 3,791.08 | 01/24 | 5892596117 |
| 12583 | 935.72 | 01/18 | 5292453781 | 12634 | 635.87 | 01/23 | 8092395182 |
| 12584 | 5,872.25 | 01/15 | 8992606387 | 12636* | 2,307.04 | 01/25 | 4192253256 |
| 12585 | 2,900.29 | 01/16 | 9192146787 | 12637 | 23,105.24 | 01/23 | 8354876136 |
| 12586 | 300.00 | 01/16 | 5092483779 | 12638 | 1,498.31 | 01/23 | 5792554009 |
| 12587 | 405.57 | 01/30 | 9192385761 | 12639 | 34,998.00 | 01/23 | 5692197654 |
| 12588 | 293.96 | 01/15 | 4892274126 | 12640 | 80.00 | 01/28 | 4292890345 |
| 12589 | 6,298.00 | 01/15 | 4892281506 | 12642* | 21,307.20 | 01/23 | 8092664171 |
| 12590 | 9,961.79 | 01/16 | 9192766704 | 12643 | 25,376.00 | 01/23 | 5792050733 |
| 12591 | 14,789.12 | 01/16 | 9192179409 | 12644 | 4,107.40 | 01/23 | 8192482780 |
| 12592 | 10,500.00 | 01/15 | 4892531936 | 12645 | 73,515.94 | 01/22 | 9792895934 |
| 12593 | 213.81 | 01/18 | 9492894711 | 12648* | 62,115.12 | 01/18 | 5292422456 |
| 12595* | 762.55 | 01/16 | 5092500112 | 12649 | 1,379.40 | 01/23 | 5692943787 |
| 12596 | 53,732.60 | 01/15 | 9092856685 | 12650 | 260.70 | 01/25 | 4192196551 |
| 12597 | 9,560.00 | 01/15 | 8992550077 | 12651 | 854.27 | 01/23 | 5792894505 |
| 12598 | 3,974.66 | 01/17 | 5092893784 | 12652 | 441.00 | 01/24 | 8392655319 |
| 12599 | 1,596.78 | 01/15 | 4892605696 | 12653 | 2,308.30 | 01/23 | 5792896269 |
| 12600 | 41,019.99 | 01/15 | 8154253859 | 12654 | 8,549.91 | 01/24 | 5892818924 |
| 12601 | 8,823.20 | 01/15 | 4892532094 | 12655 | 16,620.65 | 01/24 | 5892818923 |
| 12602 | 16,700.26 | 01/16 | 5092248408 | 12656 | 154.56 | 01/30 | 7494679171 |
| 12603 | 38,977.50 | 01/16 | 5092834740 | 12657 | 227.79 | 01/31 | 9292820460 |
| 12604 | 3,000.00 | 01/11 | 4392773551 | 12658 | 3,986.68 | 01/29 | 4392635156 |
| 12605 | 1,572.06 | 01/16 | 4992327645 | 12659 | 64,668.00 | 01/29 | 8992012312 |
| 12606 | 954.34 | 01/22 | 5592233905 | 12660 | 1,205.00 | 01/28 | 4292565226 |
| 12607 | 3,427.00 | 01/15 | 4992149550 | 12661 | 3,648.49 | 01/28 | 8792317899 |
| 12608 | 17.90 | 01/16 | 5092494779 | 12662 | 625.00 | 01/30 | 4792070811 |
| 12611* | 72,930.90 | 01/14 | 4592416022 | 12663 | 22,546.34 | 01/24 | 4292430774 |
| 12612 | 1,620.00 | 01/18 | 5392481673 | 12664 | 29,795.82 | 01/28 | 8792471530 |
| 12613 | 1,584.36 | 01/16 | 9192777300 | 12665 | 12,196.21 | 01/28 | 8692147236 |
| 12615* | 13,400.00 | 01/15 | 4692652400 | 12666 | 605.00 | 01/28 | 7192173013 |
| 12616 | 36,870.00 | 01/23 | 8092818827 | 12667 | 53,688.01 | 01/29 | 8892138676 |
| 12617 | 23,808.75 | 01/18 | 5392366408 | 12668 | 315.00 | 01/31 | 9292532047 |
| 12618 | 11,766.20 | 01/30 | 9092456522 | 12671* | 6,505.61 | 01/29 | 4392370809 |
| 12619 | 955.92 | 01/29 | 8992033891 | 12672 | 41,461.50 | 01/29 | 4592218627 |
| 12620 | 797.67 | 01/28 | 4392072137 | 12673 | 3,621.55 | 01/29 | 4592152626 |
| 12621 | 1,050.00 | 01/22 | 9792840465 | 12675* | 4,943.22 | 01/28 | 8792348207 |
| 12622 | 7,077.74 | 01/18 | 5392170973 | 12676 | 2,630.00 | 01/28 | 4292874153 |
| 12623 | 76.00 | 01/23 | 5792897021 | 12677 | 5,183.90 | 01/28 | 4292874156 |
| 12624 | 8,826.00 | 01/23 | 5792555599 | 12678 | 1,552.00 | 01/28 | 8692175252 |
| 12625 | 1,530.00 | 01/22 | 7554725616 | 12679 | 852.71 | 01/29 | 4492841205 |
| 12626 | 386.86 | 01/22 | 6392329341 | 12680 | 1,521.52 | 01/29 | 4392580025 |
| 12627 | 3,284.82 | 01/23 | 5792659500 | 12682* | 12,840.00 | 01/30 | 9192308387 |
| 12628 | 2,453.06 | 01/22 | 9792908857 | 12685* | 78,557.18 | 01/25 | 6092226275 |
| 12629 | 36,776.20 | 01/23 | 5792359505 | 12686 | 2,714.25 | 01/31 | 9292699646 |
| 12630 | 1,309.04 | 01/22 | 9792889753 | 12687 | 1,377.00 | 01/29 | 8892140303 |
| 12631 | 29,586.84 | 01/22 | 9892067484 | 12689* | 2,820.70 | 01/28 | 4292887129 |
| 12632 | 288.94 | 01/23 | 5792554613 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    8

# CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 5,921.55 | BANKCARD          DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 02021673127 |
| 01/03 | | 24,138.19 | WIRE TYPE:WIRE OUT DATE:190103 TIME:1708 ET TRN:2019010300441260 SERVICE REF:013556 BNF:COILPLUS PENNSYLVANIA ID:310061598 BNF BK:MUFG BANK, LTD. ID:026009632 PMT DET:20190103023 | 00370441260 |
| 01/03 | | 32,203.48 | Wire Out-international WIRE TYPE:INTL OUT DATE:190103 TIME:1708 ET TRN:2019010300440429 SERVICE REF:013793 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:1913G574538A1N19 | 00370440429 |
| 01/03 | | 115,225.97 | WIRE TYPE:WIRE OUT DATE:190103 TIME:1705 ET TRN:2019010300440917 SERVICE REF:013609 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:1913G55063QA1H 40 | 00370440917 |
| 01/03 | | 127,790.41 | Wire Out-international WIRE TYPE:INTL OUT DATE:190103 TIME:1706 ET TRN:2019010300441872 SERVICE REF:466464 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1810 /POP Goods | 00370441872 |
| 01/04 | | 10,004.75 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 04007758164 |
| 01/08 | | 498.75 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800251005 SERVICE REF:003807 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646900008JO A DP WAGE GARN | 00370251005 |
| 01/08 | | 24,315.19 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0909 ET TRN:2019010800245714 SERVICE REF:003488 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418500008JO 8 461121VV | 00370245714 |
| 01/09 | | 1,223.79 | Wire Out-international WIRE TYPE:INTL OUT DATE:190109 TIME:1536 ET TRN:2019010900381786 SERVICE REF:963545 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:commissions | 00370381786 |
| 01/10 | | 78,218.22 | WIRE TYPE:WIRE OUT DATE:190110 TIME:1218 ET TRN:2019011000331143 SERVICE REF:008339 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75012292018 | 00370331143 |
| 01/11 | | 398.79 | WIRE TYPE:WIRE OUT DATE:190111 TIME:0902 ET TRN:2019011100248074 SERVICE REF:004692 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1330300011JO 8 500207VV | 00370248074 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | | 474.56 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0917 ET TRN:2019011500267331 SERVICE REF:004418 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1618800015JO A DP WAGE GARN | 00370267331 |
| 01/15 | | 21,329.00 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0901 ET TRN:2019011500260745 SERVICE REF:004246 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1430200015JO 8 524751VV | 00370260745 |
| 01/16 | | 285,424.01 | AMEX EPAYMENT      DES:ACH PMT      ID:COP000003998872 INDN:DURO DYNE NATIONAL      CO ID:0005000040 CCD | 16006376659 |
| 01/17 | | 3,672.14 | Wire Out-international WIRE TYPE:FX OUT DATE:190122 TIME:0416 ET TRN:2019011700060724 FX:AED 13230.00 3.6028 BNF:CMS PRINTING PRESS LLC ID:AE58023000000100 BNF BK:COMMERCIAL BANK OF DUBA ID:CBDUAEADDXB PMT DET:sal18-S202 /POP Goods /FXREF/te-2-9-149200 | 00370060724 |
| 01/17 | | 26,423.75 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 17002205045 |
| 01/17 | | 127,767.53 | WIRE TYPE:WIRE OUT DATE:190117 TIME:1550 ET TRN:2019011700410029 SERVICE REF:012558 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75001052019 | 00370410029 |
| 01/18 | | 762.12 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U     5582922 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 17008147627 |
| 01/18 | | 9,635.18 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 18005869317 |
| 01/18 | | 55,368.94 | Wire Out-international WIRE TYPE:INTL OUT DATE:190118 TIME:1253 ET TRN:2019011800343149 SERVICE REF:093957 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1810/09 /POP Goods | 00370343149 |
| 01/18 | 1911215084 | 51,550.89 | ACCOUNT TRANSFER TRSF TO 001416701147 | 00680002961 |
| 01/22 | | 457.76 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524363 SERVICE REF:008918 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:181900022JO A DP WAGE GARN | 00370524363 |
| 01/22 | | 19,964.18 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0904 ET TRN:2019012200519032 SERVICE REF:008730 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:15958000022JO 8 619181VV | 00370519032 |
| 01/23 | | 245.13 | FLEETCOR FUNDING DES:BT0122        ID:000000074147308 INDN:2292465_21080_1     CO ID:2201912242 CCD | 22026910395 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#        0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   6 of   8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/23 | | 14,779.55 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190123 TIME:1202 ET<br>TRN:2019012300347867 SERVICE REF:489773<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONG KONG AND SHANGHAI ID:006550390580<br>PMT DET:50 pct /POP Goods Invoice EL021LH18031 | 00370347867 |
| 01/24 | | 3,343.97 | CITI CARD ONLINE DES:PAYMENT    ID:112865438290841<br>INDN:RANDALL HINDEN        CO ID:CITICTP      WEB | 24007345243 |
| 01/24 | | 9,000.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190124 TIME:1608 ET<br>TRN:2019012400416489 SERVICE REF:662662<br>BNF:MAZARS CONSULTANTS ID:AE34027103100112 BNF BK:<br>FIRST ABU DHABI BANK PJ ID:FGBMAEAA PMT DET:Q4 201<br>8 | 00370416489 |
| 01/24 | | 95,848.62 | WIRE TYPE:WIRE OUT DATE:190124 TIME:1339 ET<br>TRN:2019012400354016 SERVICE REF:009427<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750011219 | 00370354016 |
| 01/25 | | 9,476.31 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 25009170883 |
| 01/25 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:190125 TIME:1107 ET<br>TRN:2019012500307863 SERVICE REF:006997<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370307863 |
| 01/29 | | 516.93 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET<br>TRN:2019012900260515 SERVICE REF:004125<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1730500029JO A<br>DP WAGE GARN | 00370260515 |
| 01/29 | | 23,603.80 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0902 ET<br>TRN:2019012900254680 SERVICE REF:003899<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:140880029JO 8<br>610816vv | 00370254680 |
| 01/31 | | 7,060.86 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:190204 TIME:0417 ET<br>TRN:2019013000410548 FX:AED 25435.35 3.6023<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:oct 2018 /P<br>OP Services /FXREF/te-3-18-156022749 | 00370410548 |
| 01/31 | | 117,115.51 | WIRE TYPE:WIRE OUT DATE:190131 TIME:1436 ET<br>TRN:2019013100486550 SERVICE REF:020859<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd75001262019 | 00370486550 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 930,548.84 | 930,548.84 | 01/02 | 834,960.98 | 834,960.98 |

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**January 2019**
**Bank of America 1222**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | **$** | **23,927.64** |
| | | |
| **Adjusted Bank Balance** | **$** | **23,927.64** |
| | | |
| **General Ledger Ending Balance** | $ | 23,927.64 |
| **Account 20101000** | | |
| | | |
| **Adjusted General Ledger Balance** | $ | 23,927.64 |
| | | |
| Unreconciled Difference | | - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Account Number      1222
01 01 149 01 M0000 E#      0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

Page    1 of   6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 01/01/2019 - 01/31/2019 | Statement Beginning Balance | 93,160.08 |
| Number of Deposits/Credits | 93 | Amount of Deposits/Credits | 765,767.56 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 11 | Amount of Other Debits | 835,000.00 |
| | | Statement Ending Balance | 23,927.64 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 01/02 | | 714.16 | msc PMD      DES:PAYMENT    ID:171699 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 65024618056 |
| 01/02 | | 2,249.53 | AFFILIATED DISTR DES:EDI TRANSF ID:687923 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65012680371 |
| 01/02 | 8976000 | 24,651.43 | Lockbox Deposit | 612600052211417 |
| 01/03 | | 38,048.01 | AFFILIATED DISTR DES:EDI TRANSF ID:688259 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02021760861 |
| 01/03 | 8976000 | 13,012.14 | Lockbox Deposit | 612600052211390 |
| 01/04 | | 385.82 | INGERSOLL RAND    DES:PAYMENTS    ID:920501854 INDN:DURO DYNE    CO ID:2786417436 CCD | 03018925758 |
| 01/04 | | 1,795.54 | AFFILIATED DISTR DES:EDI TRANSF ID:688544 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03012277310 |
| 01/04 | | 2,953.67 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE    CO ID:1390920319 CCD | 02019257392 |
| 01/04 | | 6,327.60 | MM MANUFACTURING DES:CREDITS    ID:M&M400 INDN:DURO DYNE CORP    CO ID:1260432240 CCD | 03016771715 |
| 01/04 | 8976000 | 575.93 | Lockbox Deposit | 612600052619341 |
| 01/04 | 8976000 | 7,064.07 | Lockbox Deposit | 612600052213304 |
| 01/07 | | 4,793.16 | AFFILIATED DISTR DES:EDI TRANSF ID:688910 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04007368613 |
| 01/07 | 1 | 438.17 | Pre-encoded Deposit | 818108252487319 |
| 01/07 | 1 | 2,525.00 | Pre-encoded Deposit | 818108252487348 |
| 01/07 | 8976000 | 18,655.78 | Lockbox Deposit | 612600052616195 |
| 01/08 | | 2,414.27 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE    CO ID:1390920319 CCD | 04004538380 |
| 01/08 | | 8,631.23 | JOHNSON CONTROLS DES:PAYMENTS    ID:310361477 INDN:DURO DYNE CORP    CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07014051203 |
| 01/08 | 1 | 1,302.59 | Pre-encoded Deposit | 818108352186242 |
| 01/08 | 8976000 | 1,225.76 | Lockbox Deposit | 612600052612710 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        )1222
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | 8976000 | 24,479.79 | Lockbox Deposit | 612600052208672 |
| 01/09 | | 932.00 | msc PMD          DES:PAYMENT    ID:172895<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 08013357643 |
| 01/09 | | 5,833.83 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 07015072216 |
| 01/09 | | 20,533.84 | AFFILIATED DISTR DES:EDI TRANSF ID:689375<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08008677516 |
| 01/09 | 8976000 | 10,549.76 | Lockbox Deposit | 612600052207828 |
| 01/10 | | 203.60 | AFFILIATED DISTR DES:EDI TRANSF ID:689734<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09012212334 |
| 01/10 | | 703.40 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 09012298826 |
| 01/10 | | 5,122.60 | ESM 627          DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 09017931755 |
| 01/10 | | 15,770.19 | HAJOCA CORP      DES:A/P        ID:1407667 8814888<br>INDN:DURO DYNE              CO ID:2232203401 CCD | 10007943730 |
| 01/10 | 1 | 243.16 | Pre-encoded Deposit | 818108452010354 |
| 01/11 | | 105.53 | msc PMD          DES:PAYMENT    ID:173613<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 10012252571 |
| 01/11 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 09009776948 |
| 01/11 | | 366.62 | R & E SUPPLY     DES:ACH        ID:1704<br>INDN:DURO DYNE  LR        CO ID:1710306716 CCD | 10011852748 |
| 01/11 | | 2,362.10 | AFFILIATED DISTR DES:EDI TRANSF ID:690148<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10007894122 |
| 01/11 | 8976000 | 328.99 | Lockbox Deposit | 612600052612804 |
| 01/11 | 8976000 | 8,845.54 | Lockbox Deposit | 612600052215903 |
| 01/14 | | 326.66 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 10012838615 |
| 01/14 | | 14,777.93 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 14012282382 |
| 01/14 | | 31,224.11 | AFFILIATED DISTR DES:EDI TRANSF ID:690461<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11011253958 |
| 01/14 | 8976000 | 15,929.79 | Lockbox Deposit | 612600053228587 |
| 01/14 | 8976000 | 74,391.39 | Lockbox Deposit | 612600052819956 |
| 01/15 | | 515.49 | HAJOCA CORP      DES:A/P        ID:1407667 8816250<br>INDN:DURO DYNE              CO ID:2232203401 CCD | 15013777682 |
| 01/15 | | 5,964.78 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 11007872881 |
| 01/15 | 8976000 | 119.97 | Lockbox Deposit | 612600052610047 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        )1222
01 01 149 01 M0000 E#     0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | 8976000 | 3,347.59 | Lockbox Deposit | 612600052210807 |
| 01/16 | | 942.04 | msc PMD        DES:PAYMENT      ID:174395 | 15018587512 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | |
| 01/16 | | 62,951.47 | AFFILIATED DISTR DES:EDI TRANSF ID:691019 | 15013744481 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/16 | 1 | 4,846.35 | Pre-encoded Deposit | 818108152988513 |
| 01/16 | 8976000 | 1,181.66 | Lockbox Deposit | 612600052210586 |
| 01/17 | | 240.57 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 15012238607 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 01/17 | | 6,482.16 | AFFILIATED DISTR DES:EDI TRANSF ID:691661 | 16017570507 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/17 | 8976000 | 2,955.00 | Lockbox Deposit | 612600052213318 |
| 01/18 | | 561.64 | MM MANUFACTURING DES:CREDITS     ID:M&M400 | 17019253287 |
| | | | INDN:DURO DYNE CORP        CO ID:1260432240 CCD | |
| 01/18 | | 2,866.09 | SNAPPY ADP        DES:CREDITS     ID: | 17019253299 |
| | | | INDN:DURO DYNE           CO ID:1814332032 CCD | |
| 01/18 | | 3,398.60 | msc PMD        DES:PAYMENT      ID:174983 | 17019563587 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | |
| 01/18 | | 3,891.23 | AFFILIATED DISTR DES:EDI TRANSF ID:691976 | 17015293974 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/18 | | 4,317.92 | R & E SUPPLY       DES:ACH       ID:1704 | 17019028668 |
| | | | INDN:DURO DYNE  LR       CO ID:1710306716 CCD | |
| 01/18 | | 4,493.18 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 16005816284 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 01/18 | 8976000 | 1,677.03 | Lockbox Deposit | 612600052218398 |
| 01/18 | 8976000 | 2,471.32 | Lockbox Deposit | 612600052614680 |
| 01/22 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 17020177327 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 01/22 | | 1,268.89 | PAMACOIC1 2140    DES:PAYMENTS    ID: | 18010612409 |
| | | | INDN:DURO DYNE          CO ID:1274191694 CCD | |
| | | | PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 | |
| | | | \ | |
| 01/22 | | 21,518.60 | AFFILIATED DISTR DES:EDI TRANSF ID:692307 | 18009713963 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/22 | 8976000 | 795.84 | Lockbox Deposit | 612600053231360 |
| 01/22 | 8976000 | 39,292.08 | Lockbox Deposit | 612600052815211 |
| 01/23 | | 538.50 | JOHNSON CONTROLS DES:PAYMENTS    ID:310403549 | 22022844830 |
| | | | INDN:DURO DYNE CORP        CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/23 | | 3,608.38 | msc PMD        DES:PAYMENT      ID:175606 | 22024706728 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1222
01 01 149 01 M0000 E#     0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/23 | | 30,260.16 | AFFILIATED DISTR DES:EDI TRANSF ID:692710 | 22019385834 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/23 | 8976000 | 1,246.37 | Lockbox Deposit | 612600052208957 |
| 01/24 | 1 | 553.06 | Pre-encoded Deposit | 818108452706170 |
| 01/24 | 8976000 | 633.23 | Lockbox Deposit | 612600052613297 |
| 01/24 | 8976000 | 2,862.61 | Lockbox Deposit | 612600052210871 |
| 01/25 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 23013852840 |
| | | | INDN:DURODYNE                CO ID:1390920319 CCD | |
| 01/25 | | 1,025.60 | AFFILIATED DISTR DES:EDI TRANSF ID:693157 | 24011923457 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/25 | | 1,287.74 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 23013852839 |
| | | | INDN:DURODYNE                CO ID:1390920319 CCD | |
| 01/25 | | 1,793.70 | MM MANUFACTURING DES:CREDITS    ID: | 24015939550 |
| | | | INDN:DURO DYNE CORP          CO ID:1260432240 CCD | |
| 01/25 | | 2,861.70 | R & E SUPPLY      DES:ACH       ID:1704 | 24015932175 |
| | | | INDN:DURO DYNE  LR           CO ID:1710306716 CCD | |
| 01/25 | | 3,589.50 | msc PMD           DES:PAYMENT   ID:176025 | 24016098191 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 01/25 | | 3,767.35 | SNAPPY ADP        DES:CREDITS    ID: | 24015939560 |
| | | | INDN:DURO DYNE               CO ID:1814332032 CCD | |
| 01/25 | 8976000 | 11,148.55 | Lockbox Deposit | 612600052209798 |
| 01/28 | | 1,840.61 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 25010030754 |
| | | | INDN:DURODYNE                CO ID:1390920319 CCD | |
| 01/28 | | 8,624.14 | AFFILIATED DISTR DES:EDI TRANSF ID:693545 | 25013432332 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/28 | 1 | 358.17 | Pre-encoded Deposit | 818108152514786 |
| 01/28 | 1 | 2,855.17 | Pre-encoded Deposit | 818108152433039 |
| 01/28 | 8976000 | 36,802.48 | Lockbox Deposit | 612600052813211 |
| 01/29 | 8976000 | 1,876.29 | Lockbox Deposit | 612600052208480 |
| 01/29 | 8976000 | 4,496.00 | Lockbox Deposit | 612600052612484 |
| 01/30 | | 4,551.89 | msc PMD           DES:PAYMENT   ID:176606 | 29021662615 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 01/30 | | 72,705.42 | AFFILIATED DISTR DES:EDI TRANSF ID:694039 | 29016298998 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/30 | 1 | 140.03 | Pre-encoded Deposit | 818108252514049 |
| 01/30 | 1 | 3,569.33 | Pre-encoded Deposit | 818108252514036 |
| 01/31 | 1 | 2,084.23 | Pre-encoded Deposit | 818108252833385 |
| 01/31 | 8976000 | 4,194.68 | Lockbox Deposit | 612600052207648 |
| 01/31 | 8976000 | 7,546.52 | Lockbox Deposit | 612600052612608 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        '1222
01 01 149 01 M0000 E#     0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | 1913542897 | 130,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001573 |
| 01/04 | 1914304177 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001581 |
| 01/09 | 1919012669 | 95,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001394 |
| 01/14 | 1911828011 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001751 |
| 01/14 | 1911906073 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001750 |
| 01/15 | 1910956800 | 95,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001727 |
| 01/16 | 1911957521 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001581 |
| 01/17 | 1914642073 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001533 |
| 01/22 | 1911539921 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001824 |
| 01/23 | 1912923606 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001629 |
| 01/30 | 1914755910 | 165,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001899 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 93,160.08 | 86,428.95 | 01/16 | 9,098.84 | 3,070.83 |
| 01/02 | 120,775.20 | 96,123.77 | 01/17 | 8,776.57 | 5,736.47 |
| 01/03 | 41,835.35 | 28,823.21 | 01/18 | 32,453.58 | 28,305.23 |
| 01/04 | 10,937.98 | 3,297.98 | 01/22 | 46,217.61 | 6,129.69 |
| 01/07 | 37,350.09 | 15,731.14 | 01/23 | 6,871.02 | 5,624.65 |
| 01/08 | 75,403.73 | 45,432.42 | 01/24 | 10,919.92 | 6,871.02 |
| 01/09 | 18,253.16 | 6,400.81 | 01/25 | 37,282.68 | 25,581.07 |
| 01/10 | 40,296.11 | 40,052.95 | 01/28 | 87,763.25 | 47,747.43 |
| 01/11 | 52,579.61 | 43,161.92 | 01/29 | 94,135.54 | 84,549.91 |
| 01/14 | 94,229.49 | 3,908.31 | 01/30 | 10,102.21 | 6,392.85 |
| 01/15 | 9,177.32 | 5,709.76 | 01/31 | 23,927.64 | 6,392.85 |

**Duro Dyne Midwest - Disbursements**                                    2/20/19
**Bank Reconciliation**
**January 2019**
**Bank of America 5325**

**BOA Statement Ending Balance**          $          178,510.73

Outstanding Checks                              (252,553.59)

**Adjusted Bank Balance**                   $          (74,042.86)


**General Ledger Ending Balance**                    $    (74,042.86)
**Account 20101005**




**Adjusted General Ledger Balance**                  $    (74,042.86)

Unreconciled Difference                                          -


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number 5325
01 01 190 01 M0000 E# 0
Last Statement: 12/31/2018
This Statement: 01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH 45015-1376

Page 1 of 5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 210,744.35 |
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 1,073,304.16 |
| Number of Checks | 98 | Amount of Checks | 1,008,420.16 |
| Number of Other Debits | 14 | Amount of Other Debits | 97,117.62 |
| | | Statement Ending Balance | 178,510.73 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/02 | 6079 | 13,304.16 | Return Check<br>REFER TO MAKER<br>CHECK # 0000006079<br>PAID DATE 12/28/18 | ARP RETURNED CHECK | 00090005521 |
| 01/03 | 1913542897 | 130,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002905 |
| 01/04 | 1914304177 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002943 |
| 01/09 | 1919012669 | 95,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002704 |
| 01/14 | 1911828011 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003166 |
| 01/15 | 1910956800 | 95,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002980 |
| 01/16 | 1911957521 | 70,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003124 |
| 01/16 | 1912156208 | 70,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003125 |
| 01/17 | 1914642073 | 10,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002867 |
| 01/22 | 1911539921 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003080 |
| 01/23 | 1912923606 | 75,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002932 |
| 01/23 | 1915252099 | 25,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002931 |
| 01/25 | 1910230236 | 175,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680002783 |
| 01/30 | 1914755910 | 165,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | | 00680003391 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5957 | 5,000.00 | 01/15 | 8154118431 | 6077* | 225.37 | 01/04 | 9392059251 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#     0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6089* | 44,073.28 | 01/03 | 5192320688 | 6139 | 75.00 | 01/23 | 8092397703 |
| 6090 | 5,491.02 | 01/02 | 8892327681 | 6140 | 24,414.86 | 01/23 | 5792188907 |
| 6091 | 2,437.96 | 01/02 | 4992428349 | 6141 | 20,014.05 | 01/29 | 4492384464 |
| 6092 | 6,152.12 | 01/02 | 8454609558 | 6143* | 5,768.71 | 01/24 | 8292858539 |
| 6093 | 3,120.04 | 01/04 | 5292937921 | 6144 | 11,907.60 | 01/18 | 5392366409 |
| 6094 | 409.31 | 01/02 | 4892913132 | 6145 | 1,790.14 | 01/24 | 8392266290 |
| 6095 | 4,235.60 | 01/09 | 7394727087 | 6146 | 3,254.42 | 01/23 | 5792363449 |
| 6096 | 190.30 | 01/07 | 5692168711 | 6148* | 391.45 | 01/24 | 5992864584 |
| 6097 | 227.47 | 01/03 | 9092749182 | 6153* | 82.22 | 01/24 | 5892753899 |
| 6098 | 11,882.57 | 01/03 | 6592464413 | 6155* | 114.47 | 01/22 | 9792895641 |
| 6100* | 1,160.00 | 01/03 | 5092685616 | 6156 | 5,237.78 | 01/22 | 6392252593 |
| 6101 | 3,587.13 | 01/04 | 5392112734 | 6157 | 6,690.00 | 01/25 | 6092263541 |
| 6102 | 93,381.31 | 01/03 | 5192591101 | 6158 | 28,931.74 | 01/22 | 9892052512 |
| 6103 | 1,894.39 | 01/02 | 4892452060 | 6159 | 5,520.06 | 01/23 | 5892229687 |
| 6104 | 6,320.00 | 01/08 | 5892478839 | 6160 | 560.00 | 01/24 | 5892720344 |
| 6105 | 494.20 | 01/11 | 8592518896 | 6161 | 13,026.29 | 01/25 | 4192253255 |
| 6106 | 218.31 | 01/04 | 5292895665 | 6162 | 20,718.00 | 01/23 | 8092664169 |
| 6107 | 265.79 | 01/03 | 5094069815 | 6163 | 23,582.00 | 01/23 | 5792050732 |
| 6108 | 5,383.43 | 01/03 | 5094069818 | 6164 | 5,792.60 | 01/23 | 8192482781 |
| 6109 | 5,940.90 | 01/07 | 5692522194 | 6165 | 6,596.00 | 01/22 | 9792895933 |
| 6110 | 13,304.16 | 01/04 | 9392554341 | 6167* | 43,125.12 | 01/18 | 5292422455 |
| 6111 | 292.88 | 01/08 | 8254882452 | 6168 | 224.20 | 01/23 | 9892908851 |
| 6112 | 384.75 | 01/08 | 5892869995 | 6169 | 58.58 | 01/25 | 8492903766 |
| 6113 | 215.39 | 01/08 | 5792892580 | 6170 | 224.18 | 01/24 | 8392655318 |
| 6114 | 204.44 | 01/09 | 4192433022 | 6171 | 205.73 | 01/25 | 6092239337 |
| 6115 | 264.01 | 01/10 | 8392457892 | 6172 | 2,348.28 | 01/23 | 8092413331 |
| 6116 | 150.40 | 01/09 | 8192718852 | 6173 | 3,136.34 | 01/22 | 5592089836 |
| 6117 | 21,256.31 | 01/10 | 7594448203 | 6174 | 45,192.00 | 01/25 | 4192144222 |
| 6118 | 159.75 | 01/30 | 4692649605 | 6175 | 2,246.40 | 01/30 | 4692649465 |
| 6119 | 4,005.12 | 01/11 | 4492433401 | 6176 | 400.74 | 01/29 | 4492193215 |
| 6120 | 5,978.75 | 01/09 | 6092166100 | 6177 | 4,230.28 | 01/30 | 7494727102 |
| 6121 | 57,691.98 | 01/09 | 6092476068 | 6178 | 310.37 | 01/29 | 4592415964 |
| 6122 | 3,897.25 | 01/08 | 5992744873 | 6179 | 36,617.43 | 01/29 | 4492892018 |
| 6123 | 22,632.00 | 01/08 | 5892478838 | 6180 | 133.75 | 01/29 | 4592109070 |
| 6124 | 6,078.24 | 01/08 | 5792427729 | 6181 | 65.99 | 01/29 | 8892905284 |
| 6125 | 13,892.20 | 01/11 | 4492377456 | 6182 | 16,057.00 | 01/29 | 4592669658 |
| 6126 | 785.36 | 01/17 | 5192733734 | 6183 | 7,528.97 | 01/28 | 7192180460 |
| 6127 | 858.00 | 01/17 | 9392824116 | 6184 | 3,125.00 | 01/31 | 4792423617 |
| 6128 | 2,246.40 | 01/16 | 5092205345 | 6185 | 33,818.06 | 01/30 | 4792066892 |
| 6129 | 10,392.24 | 01/15 | 8154333158 | 6186 | 27,889.43 | 01/29 | 4592111221 |
| 6130 | 77.09 | 01/15 | 4892058911 | 6187 | 20,472.17 | 01/31 | 4792496997 |
| 6131 | 225.49 | 01/22 | 5492814713 | 6188 | 63,210.75 | 01/30 | 4692298216 |
| 6132 | 4,348.26 | 01/15 | 4792139063 | 6189 | 2,660.01 | 01/28 | 4292683609 |
| 6133 | 29,892.20 | 01/17 | 5192434732 | 6190 | 265.79 | 01/28 | 4292874154 |
| 6134 | 1,034.16 | 01/15 | 4792055251 | 6191 | 5,383.43 | 01/28 | 4292874157 |
| 6135 | 2,666.60 | 01/16 | 9292107249 | 6193* | 48,568.32 | 01/25 | 6092226274 |
| 6136 | 99.57 | 01/18 | 9492905713 | 6194 | 956.00 | 01/29 | 8992291105 |
| 6138* | 50,156.64 | 01/14 | 4592416021 | 6195 | 218.31 | 01/28 | 4192551367 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 470.00 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800251004 SERVICE REF:003640 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:164710000830 A DP WAGE GARN | 00370251004 |
| 01/08 | | 22,436.42 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0909 ET TRN:2019010800245561 SERVICE REF:003577 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418200008JO 8 461118VV | 00370245561 |
| 01/10 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190110 TIME:1217 ET TRN:2019011000330905 SERVICE REF:008310 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370330905 |
| 01/11 | | 469.17 | WIRE TYPE:WIRE OUT DATE:190111 TIME:0901 ET TRN:2019011100247900 SERVICE REF:004472 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1330200011JO 8 500204VV | 00370247900 |
| 01/15 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0918 ET TRN:2019011500267416 SERVICE REF:004422 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1618900015JO A DP WAGE GARN | 00370267416 |
| 01/15 | | 5,487.42 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:3526112463 CCD | 14013322037 |
| 01/15 | | 6,843.95 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0901 ET TRN:2019011500260887 SERVICE REF:004222 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1429800015JO 8 524750VV | 00370260887 |
| 01/16 | | 2,388.89 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237024527 CCD | 15007122924 |
| 01/16 | | 26,720.93 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237067814 CCD | 15012776722 |
| 01/18 | | 647.39 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    5576579 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 17008147624 |
| 01/22 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524337 SERVICE REF:008899 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1819200022JO A DP WAGE GARN | 00370524337 |
| 01/22 | | 6,296.01 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0904 ET TRN:2019012200519034 SERVICE REF:008502 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1595500022JO 8 619178VV | 00370519034 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       5325
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of   5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260561 SERVICE REF:004130 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1730700029JO A DP WAGE GARN | 00370260561 |
| 01/29 | | 7,128.58 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0902 ET TRN:2019012900254872 SERVICE REF:003944 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1408500029JO 8 704519VV | 00370254872 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 210,744.35 | 210,744.35 | 01/16 | 279,056.52 | 279,056.52 |
| 01/02 | 207,663.71 | 207,663.71 | 01/17 | 257,520.96 | 257,520.96 |
| 01/03 | 181,289.86 | 181,289.86 | 01/18 | 201,741.28 | 201,741.28 |
| 01/04 | 210,834.85 | 210,834.85 | 01/22 | 200,546.74 | 200,546.74 |
| 01/07 | 204,703.65 | 204,703.65 | 01/23 | 214,617.32 | 214,617.32 |
| 01/08 | 141,976.72 | 141,976.72 | 01/24 | 205,800.62 | 205,800.62 |
| 01/09 | 168,715.55 | 168,715.55 | 01/25 | 267,059.70 | 267,059.70 |
| 01/10 | 130,936.50 | 130,936.50 | 01/28 | 251,003.19 | 251,003.19 |
| 01/11 | 112,075.81 | 112,075.81 | 01/29 | 140,773.14 | 140,773.14 |
| 01/14 | 111,919.17 | 111,919.17 | 01/30 | 202,107.90 | 202,107.90 |
| 01/15 | 173,079.34 | 173,079.34 | 01/31 | 178,510.73 | 178,510.73 |

**Duro Dyne West - Receipts**                                    2/20/2019
**Bank Reconciliation**
**January 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**           10,617.27

**Adjusted Bank Balance**          $   10,617.27


**General Ledger Ending Balance**
**Account 30101000**                              $   10,617.27




**Adjusted General Ledger Balance**               $   10,617.27


**Unreconciled Difference**                                   -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 80,963.36 |
| Number of Deposits/Credits | 35 | Amount of Deposits/Credits | 707,653.91 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 19 | Amount of Other Debits | 778,000.00 |
| | | Statement Ending Balance | 10,617.27 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | 8976000 | 221.97 | Lockbox Deposit | 612600052211419 |
| 01/03 | | 641.24 | HD SUPPLY USD - DES:CASH CONC ID: | 02027509678 |
| | | | INDN:DURO DYNE CORP         CO ID:1953043400 CCD | |
| 01/03 | | 23,857.66 | AFFILIATED DISTR DES:EDI TRANSF ID:688262 | 02021760851 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/03 | 8976000 | 2,698.87 | Lockbox Deposit | 612600052211392 |
| 01/04 | | 2,848.82 | HD SUPPLY USD - DES:CASH CONC ID: | 03016020214 |
| | | | INDN:DURO DYNE CORP         CO ID:1953043400 CCD | |
| 01/04 | 8976000 | 10,628.02 | Lockbox Deposit | 612600052213308 |
| 01/07 | | 3,042.08 | AFFILIATED DISTR DES:EDI TRANSF ID:688913 | 04007368623 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/07 | 8976000 | 5,694.07 | Lockbox Deposit | 612600053234508 |
| 01/07 | 8976000 | 39,626.70 | Lockbox Deposit | 612600052816204 |
| 01/08 | 8976000 | 597.77 | Lockbox Deposit | 612600052208674 |
| 01/10 | | 31,056.08 | AFFILIATED DISTR DES:EDI TRANSF ID:689738 | 09012212533 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/10 | 8976000 | 1,890.04 | Lockbox Deposit | 612600052211804 |
| 01/14 | | 258.31 | AFFILIATED DISTR DES:EDI TRANSF ID:690464 | 11011253912 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/14 | | 1,300.06 | HD SUPPLY USD - DES:CASH CONC ID: | 11013772155 |
| | | | INDN:DURO DYNE CORP         CO ID:1953043400 CCD | |
| 01/14 | 8976000 | 16,363.69 | Lockbox Deposit | 612600052819965 |
| 01/15 | | 4,034.01 | HD SUPPLY USD - DES:CASH CONC ID: | 14022475357 |
| | | | INDN:DURO DYNE CORP         CO ID:1953043400 CCD | |
| 01/15 | 8976000 | 15,131.06 | Lockbox Deposit | 612600052210810 |
| 01/16 | | 154,047.51 | AFFILIATED DISTR DES:EDI TRANSF ID:691021 | 15013744493 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ·1208
01 01 149 01 M0000 E#       0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/16 | 1912156208 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001579 |
| 01/17 | 1914724282 | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001531 |
| 01/17 | 1914814210 | 17,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001532 |
| 01/22 | 1911644040 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001822 |
| 01/22 | 1911732216 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001823 |
| 01/23 | 1915252099 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001628 |
| 01/28 | 1910421271 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001515 |
| 01/28 | 1910459276 | 50,000.00 | ACCOUNT TRANSFER TRSF TO · | 00680001516 |
| 01/28 | 1910537312 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001517 |
| 01/30 | 1914842404 | 6,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001897 |
| 01/30 | 1914925022 | 24,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001898 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 80,963.36 | 80,185.22 | 01/16 | 3,901.32 | 3,901.32 |
| 01/02 | 81,185.33 | 80,963.36 | 01/17 | 2,315.46 | 2,315.46 |
| 01/03 | 108,383.10 | 105,684.23 | 01/18 | 39,410.12 | 2,315.46 |
| 01/04 | 15,859.94 | 5,231.92 | 01/22 | 29,311.09 | 3,949.60 |
| 01/07 | 49,222.79 | 43,474.56 | 01/23 | 7,574.15 | 4,311.09 |
| 01/08 | 49,820.56 | 49,222.79 | 01/24 | 7,894.77 | 7,894.77 |
| 01/09 | 9,820.56 | 9,820.56 | 01/25 | 108,716.64 | 105,963.22 |
| 01/10 | 7,766.68 | 5,876.64 | 01/28 | 24,987.43 | 7,831.34 |
| 01/11 | 7,766.68 | 7,766.68 | 01/29 | 29,948.95 | 28,957.57 |
| 01/14 | 25,688.74 | 9,325.05 | 01/30 | 5,949.18 | 5,949.18 |
| 01/15 | 24,853.81 | 9,722.75 | 01/31 | 10,617.27 | 5,949.18 |



Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | | 20,414.14 | AFFILIATED DISTR DES:EDI TRANSF ID:691664 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 16017570516 |
| 01/18 | 8976000 | 37,094.66 | Lockbox Deposit | 612600052218403 |
| 01/22 | | 119,539.48 | AFFILIATED DISTR DES:EDI TRANSF ID:692310 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18009714013 |
| 01/22 | 8976000 | 247.80 | Lockbox Deposit | 612600053231362 |
| 01/22 | 8976000 | 25,113.69 | Lockbox Deposit | 612600052815218 |
| 01/23 | 8976000 | 484.85 | Lockbox Deposit | 612600052208959 |
| 01/23 | 8976000 | 2,778.21 | Lockbox Deposit | 612600052612247 |
| 01/24 | | 320.62 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP       CO ID:1953043400 CCD | 23020960252 |
| 01/25 | | 98,068.45 | AFFILIATED DISTR DES:EDI TRANSF ID:693161 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24011923467 |
| 01/25 | 8976000 | 2,753.42 | Lockbox Deposit | 612600052209800 |
| 01/28 | | 54,114.70 | AFFILIATED DISTR DES:EDI TRANSF ID:693549 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25013432379 |
| 01/28 | 8976000 | 17,156.09 | Lockbox Deposit | 612600052813215 |
| 01/29 | | 3,970.14 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP       CO ID:1953043400 CCD | 28023885230 |
| 01/29 | 8976000 | 447.38 | Lockbox Deposit | 612600052208482 |
| 01/29 | 8976000 | 544.00 | Lockbox Deposit | 612600052612486 |
| 01/30 | | 6,000.23 | AFFILIATED DISTR DES:EDI TRANSF ID:694043 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29016298962 |
| 01/31 | 8976000 | 4,668.09 | Lockbox Deposit | 612600052612611 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/04 | 1914342681 | 26,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001579 |
| 01/04 | 1914371749 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001580 |
| 01/07 | 1917195849 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001509 |
| 01/09 | 1919021350 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001393 |
| 01/10 | 1910343925 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001705 |
| 01/15 | 1911110190 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001726 |
| 01/16 | 1912046106 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001578 |
| 01/16 | 1912118811 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001580 |

**Duro Dyne National** 2/20/19
**Bank Reconciliation**
**January 2019**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 61,871.95 |
| Outstanding Checks | | (54,200.29) |
| **Adjusted Bank Balance** | $ | 7,671.66 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 7,523.54 |
| 1/29/19 Wage garnishment recorded, not ded by ADP | | 148.12 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 7,671.66 |
| Unreconciled Difference | $ | - |

**Duro Dyne West - Disbursements**                                        2/20/19
**Bank Reconciliation**
**January 2019**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    33,721.79

Outstanding Checks                              (28,164.17)

**Adjusted Bank Balance**                  $     5,557.62


**General Ledger Ending Balance**
**Account 30101005**                                      $     5,557.62




**Adjusted General Ledger Balance**                       $     5,557.62

**Unreconciled Difference**                                        -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5317
01 01 190 01 M0000 E#        0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 50,414.42 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 192,000.00 |
| Number of Checks | 26 | Amount of Checks | 184,158.36 |
| Number of Other Debits | 9 | Amount of Other Debits | 24,534.27 |
| | | Statement Ending Balance | 33,721.79 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/04 | 1914342681 | 26,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002942 |
| 01/07 | 1917195849 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002743 |
| 01/09 | 1919021350 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002703 |
| 01/15 | 1911110190 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002979 |
| 01/16 | 1912046106 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003123 |
| 01/17 | 1914724282 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002866 |
| 01/22 | 1911644040 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003079 |
| 01/28 | 1910421271 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002669 |
| 01/30 | 1914842404 | 6,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003390 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5479 | 11,720.00 | 01/03 | 5094069813 | 5501 | 5,934.90 | 01/15 | 4892770152 |
| 5486* | 4,504.00 | 01/07 | 5692111508 | 5502 | 27,500.00 | 01/15 | 9092151438 |
| 5490* | 10,497.00 | 01/03 | 5292424480 | 5503 | 285.00 | 01/16 | 5092628070 |
| 5491 | 5,630.00 | 01/07 | 5692111510 | 5504 | 3,501.52 | 01/23 | 8292052872 |
| 5492 | 9,127.54 | 01/03 | 9192541244 | 5505 | 110.00 | 01/29 | 8892884937 |
| 5493 | 87.57 | 01/03 | 5094069816 | 5506 | 106.67 | 01/28 | 4392072136 |
| 5494 | 782.37 | 01/03 | 5094069819 | 5507 | 895.04 | 01/23 | 8192268791 |
| 5495 | 14,028.80 | 01/10 | 4292930185 | 5508 | 34,661.00 | 01/23 | 5692197653 |
| 5496 | 1,019.70 | 01/09 | 8292671447 | 5509 | 259.98 | 01/25 | 6092926858 |
| 5497 | 6,787.14 | 01/11 | 4492433400 | 5510 | 17,500.00 | 01/29 | 8992452887 |
| 5498 | 1,575.00 | 01/09 | 4192426313 | 5511 | 87.57 | 01/28 | 4292874155 |
| 5499 | 308.89 | 01/10 | 4292628250 | 5512 | 782.37 | 01/28 | 4292874158 |
| 5500 | 10,286.64 | 01/15 | 8154333162 | 5513 | 16,179.66 | 01/29 | 8992286900 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5317
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/07 | | 1.71 | TELEPACIFIC COMM DES:8003994925 ID:1170255316 INDN:DURO DYNE WEST CORP    CO ID:1456972756 WEB | 07015563242 |
| 01/08 | | 12,825.56 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0909 ET TRN:2019010800245541 SERVICE REF:003461 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418700008JO 8 461122VV | 00370245541 |
| 01/11 | | 1,261.05 | WFEFMSG       DES:WEB PAY     ID:301-0318919-001 INDN:Duro Dyne West Corp.    CO ID:EQUIPEBMSG CCD | 11000518553 |
| 01/15 | | 553.23 | WIRE TYPE:WIRE OUT DATE:190115 TIME:1706 ET TRN:2019011500458680 SERVICE REF:013519 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:Record Impr est | 00370458680 |
| 01/15 | | 2,997.08 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0901 ET TRN:2019011500260822 SERVICE REF:004260 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1430400015JO 8 524752VV | 00370260822 |
| 01/18 | | 237.07 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    5582941 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 17008147628 |
| 01/22 | | 2,935.93 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0903 ET TRN:2019012200518922 SERVICE REF:008496 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1596000022JO 8 619182VV | 00370518922 |
| 01/24 | | 775.83 | WA DEPT REVENUE  DES:TAX PYMT   ID:2127353 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 23010974180 |
| 01/29 | | 2,946.81 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0902 ET TRN:2019012900254620 SERVICE REF:003763 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409000029JO 8 704520VV | 00370254620 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 50,414.42 | 50,414.42 | 01/17 | 48,701.24 | 48,701.24 |
| 01/03 | 18,199.94 | 18,199.94 | 01/18 | 48,464.17 | 48,464.17 |
| 01/04 | 44,199.94 | 44,199.94 | 01/22 | 75,528.24 | 75,528.24 |
| 01/07 | 49,064.23 | 49,064.23 | 01/23 | 36,470.68 | 36,470.68 |
| 01/08 | 36,238.67 | 36,238.67 | 01/24 | 35,694.85 | 35,694.85 |
| 01/09 | 73,643.97 | 73,643.97 | 01/25 | 35,434.87 | 35,434.87 |
| 01/10 | 59,306.28 | 59,306.28 | 01/28 | 64,458.26 | 64,458.26 |
| 01/11 | 51,258.09 | 51,258.09 | 01/29 | 27,721.79 | 27,721.79 |
| 01/15 | 23,986.24 | 23,986.24 | 01/30 | 33,721.79 | 33,721.79 |
| 01/16 | 43,701.24 | 43,701.24 | 01/31 | 33,721.79 | 33,721.79 |

**Duro Dyne Machinery - Disbursements**
**Bank Reconciliation**
**January 2019**
**Bank of America 1185**

2/20/2019

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 70,631.89 |
| Outstanding Checks | | (54,191.39) |
| **Adjusted Bank Balance** | **$** | **16,440.50** |

**General Ledger Ending Balance**
**Account 40101000**                                        $   16,440.50

**Adjusted General Ledger Balance**                  **$   16,440.50**

Unreconciled Difference                                              -


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1185
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | Statement Beginning Balance | 38,638.73 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 356,423.89 |
| Number of Checks | 76 | Amount of Checks | 266,113.16 |
| Number of Other Debits | 8 | Amount of Other Debits | 58,317.57 |
| | | Statement Ending Balance | 70,631.89 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | 913534870 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001570 |
| 01/04 | 1 | 423.89 | Pre-encoded Deposit | 818108152857642 |
| 01/09 | 1919591783 | 30,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001389 |
| 01/14 | 1911731807 | 10,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001747 |
| 01/15 | 1910901604 | 80,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001722 |
| 01/17 | 1914814210 | 17,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001529 |
| 01/22 | 1911421221 | 45,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001820 |
| 01/28 | 1910459276 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001513 |
| 01/30 | 1914925022 | 24,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM | 123300680001895 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6058 | 785.00 | 01/03 | 9292846280 | 6109 | 136.89 | 01/02 | 5092265579 |
| 6064* | 1,680.00 | 01/02 | 9092216007 | 6110 | 2,848.20 | 01/03 | 4552414896 |
| 6095* | 554.68 | 01/03 | 5292657564 | 6111 | 8,565.75 | 01/08 | 5992520750 |
| 6096 | 761.15 | 01/02 | 9092074970 | 6112 | 8,992.00 | 01/11 | 4592169140 |
| 6097 | 2,107.50 | 01/07 | 5692779244 | 6113 | 1,282.00 | 01/10 | 4392076393 |
| 6098 | 710.10 | 01/03 | 9292848091 | 6114 | 4,304.15 | 01/11 | 8692042998 |
| 6099 | 3,134.25 | 01/02 | 9092205291 | 6115 | 3,473.42 | 01/07 | 9792445023 |
| 6101* | 676.30 | 01/02 | 8152226467 | 6116 | 46,633.87 | 01/07 | 8092261125 |
| 6102 | 1,034.10 | 01/02 | 5192593473 | 6117 | 1,659.05 | 01/07 | 9792310559 |
| 6103 | 8,480.00 | 01/03 | 5392373766 | 6118 | 2,251.75 | 01/07 | 9792440653 |
| 6104 | 544.81 | 01/02 | 9192788165 | 6119 | 502.20 | 01/08 | 5992840928 |
| 6106* | 9,368.68 | 01/03 | 5292593461 | 6120 | 10,710.00 | 01/10 | 7692664031 |
| 6107 | 269.38 | 01/03 | 9292842380 | 6121 | 1,050.00 | 01/11 | 2852288949 |
| 6108 | 570.20 | 01/02 | 5092265577 | 6122 | 97.60 | 01/07 | 9792857663 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number           1185
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     2 of     4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6123 | 7,614.00 | 01/14 | 4892400240 | 6148 | 198.25 | 01/18 | 5492758397 |
| 6124 | 2,365.50 | 01/15 | 9192242404 | 6149 | 303.02 | 01/18 | 5492578413 |
| 6125 | 1,195.76 | 01/14 | 4792124024 | 6150 | 97.60 | 01/17 | 9492366086 |
| 6126 | 1,720.00 | 01/14 | 8992259882 | 6151 | 24,300.00 | 01/23 | 8292306516 |
| 6127 | 873.00 | 01/14 | 9092742936 | 6152 | 98.40 | 01/22 | 9892411596 |
| 6128 | 1,074.00 | 01/14 | 4892014511 | 6153 | 21,319.20 | 01/28 | 4592342060 |
| 6129 | 4,695.00 | 01/10 | 4392237632 | 6154 | 1,113.00 | 01/25 | 8592849777 |
| 6130 | 673.20 | 01/15 | 9292404956 | 6156* | 917.60 | 01/25 | 8592603675 |
| 6131 | 1,540.00 | 01/18 | 5392576086 | 6157 | 809.30 | 01/28 | 8792801990 |
| 6132 | 12,372.75 | 01/18 | 5492855908 | 6158 | 1,000.00 | 01/31 | 4892410464 |
| 6133 | 137.00 | 01/18 | 5492758543 | 6159 | 484.32 | 01/28 | 4392685462 |
| 6134 | 450.00 | 01/22 | 9792545360 | 6160 | 1,082.07 | 01/28 | 4392508064 |
| 6135 | 2,774.58 | 01/22 | 6292239903 | 6161 | 4,391.58 | 01/25 | 4292355877 |
| 6136 | 623.92 | 01/22 | 9792765896 | 6162 | 2,189.00 | 01/25 | 8592604771 |
| 6137 | 593.28 | 01/24 | 6092055685 | 6163 | 97.99 | 01/28 | 8792305428 |
| 6138 | 1,621.36 | 01/22 | 9792443673 | 6164 | 646.54 | 01/28 | 8152763675 |
| 6139 | 5,352.50 | 01/17 | 8252644266 | 6165 | 928.80 | 01/29 | 4592746619 |
| 6141* | 525.00 | 01/30 | 9292698254 | 6166 | 3,818.58 | 01/29 | 5052290343 |
| 6142 | 6,873.75 | 01/18 | 9692241627 | 6167 | 136.89 | 01/28 | 4392176281 |
| 6143 | 10,745.30 | 01/17 | 9492193519 | 6168 | 570.20 | 01/28 | 4392176283 |
| 6144 | 99.00 | 01/22 | 9792441017 | 6170* | 4,080.00 | 01/28 | 4392188235 |
| 6145 | 26.91 | 01/22 | 9792717958 | 6171 | 1,470.00 | 01/25 | 4192533638 |
| 6146 | 6,984.00 | 01/18 | 9592670030 | 6172 | 252.45 | 01/28 | 4392222121 |
| 6147 | 502.20 | 01/18 | 5392778929 | 6173 | 1,193.33 | 01/25 | 8592886709 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 395.33 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800251000 SERVICE REF:003805 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1647000008JO A DP WAGE GARN | 00370251000 |
| 01/08 | | 15,906.27 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0909 ET TRN:2019010800245674 SERVICE REF:003417 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418600008JO 8 461120VV | 00370245674 |
| 01/15 | | 13,643.97 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0901 ET TRN:2019011500260959 SERVICE REF:004230 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1430300015JO 8 500206VV | 00370260959 |
| 01/18 | | 475.77 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W   5582933 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 17012091237 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/22 | | 395.89 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524371 SERVICE REF:008892 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1819100022JO A DP WAGE GARN | 00370524371 |
| 01/22 | | 12,866.12 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0903 ET TRN:2019012200518954 SERVICE REF:008315 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1595900022JO 8 619180VV | 00370518954 |
| 01/29 | | 269.84 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260560 SERVICE REF:004124 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1730600029JO A DP WAGE GARN | 00370260560 |
| 01/29 | | 14,364.38 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0902 ET TRN:2019012900254832 SERVICE REF:003932 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1408900029JO 8 610815VV | 00370254832 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 38,638.73 | 38,638.73 | 01/17 | 86,528.16 | 86,528.16 |
| 01/02 | 30,101.03 | 30,101.03 | 01/18 | 57,141.42 | 57,141.42 |
| 01/03 | 107,084.99 | 107,084.99 | 01/22 | 83,185.24 | 83,185.24 |
| 01/04 | 107,508.88 | 107,084.99 | 01/23 | 58,885.24 | 58,885.24 |
| 01/07 | 51,285.69 | 50,861.80 | 01/24 | 58,291.96 | 58,291.96 |
| 01/08 | 25,916.14 | 25,916.14 | 01/25 | 47,017.45 | 47,017.45 |
| 01/09 | 55,916.14 | 55,916.14 | 01/28 | 67,538.49 | 67,538.49 |
| 01/10 | 39,229.14 | 39,229.14 | 01/29 | 48,156.89 | 48,156.89 |
| 01/11 | 24,882.99 | 24,882.99 | 01/30 | 71,631.89 | 71,631.89 |
| 01/14 | 22,406.23 | 22,406.23 | 01/31 | 70,631.89 | 70,631.89 |
| 01/15 | 85,723.56 | 85,723.56 | | | |

**Duro Dyne National**                                          2/20/19
**Bank Reconciliation**
**January 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**          $          61,871.95

Outstanding Checks                                   (54,200.29)

**Adjusted Bank Balance**                     $          7,671.66


**General Ledger Ending Balance**
**Account 60101000**                              $          7,523.54

   1/29/19 Wage garnishment recorded, not ded by ADP          148.12


**Adjusted General Ledger Balance**          $          7,671.66

Unreconciled Difference                          $                    -


Account Number        1142
01 01 149 01 M0000 E#     0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    8

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 204,996.86 |
| Number of Deposits/Credits | 18 | Amount of Deposits/Credits | 2,508,133.55 |
| Number of Checks | 59 | Amount of Checks | 413,282.99 |
| Number of Other Debits | 53 | Amount of Other Debits | 2,237,975.47 |
| | | Statement Ending Balance | 61,871.95 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | 1 | 383.88 | Pre-encoded Deposit | 818108152443931 |
| 01/03 | 1 | 6,741.00 | Pre-encoded Deposit | 818108152381011 |
| 01/08 | 1 | 2,247.73 | Pre-encoded Deposit | 818108352186209 |
| 01/09 | 1919583981 | 165,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001388 |
| 01/10 | 1910231490 | 1,000,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001701 |
| 01/11 | 1911610162 | 240,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001711 |
| 01/14 | 1911906073 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001745 |
| 01/15 | 1910829077 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001721 |
| 01/16 | 1 | 102,000.00 | Pre-encoded Deposit | 818108252103915 |
| 01/16 | 1912118811 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001576 |
| 01/22 | 1911732216 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001817 |
| 01/22 | 1911816818 | 280,190.85 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001818 |
| 01/23 | 1 | 16,850.87 | Pre-encoded Deposit | 818108452266931 |
| 01/23 | 1912842514 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001625 |
| 01/24 | 1913156100 | 30,696.78 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001547 |
| 01/25 | 1915949142 | 33,818.06 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001464 |
| 01/28 | 1910537312 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001511 |
| 01/29 | 1 | 204.38 | Pre-encoded Deposit | 818108252016559 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2941 | 149.03 | 01/28 | 7252486323 | 2978* | 240.00 | 01/03 | 7352408020 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | 1142 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 12/31/2018 |
| This Statement: | 01/31/2019 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    8

# FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2986* | 500.00 | 01/02 | 9192111653 | 3029 | 1,292.64 | 01/22 | 9792686065 |
| 2990* | 500.00 | 01/03 | 3392500160 | 3030 | 3,750.00 | 01/22 | 9792527020 |
| 2994* | 500.00 | 01/02 | 8152111502 | 3031 | 485.86 | 01/22 | 7752496987 |
| 2995 | 1,000.00 | 01/03 | 9392446748 | 3032 | 240.00 | 01/22 | 7752497011 |
| 2996 | 750.00 | 01/02 | 5192772565 | 3033 | 369.33 | 01/17 | 9492197784 |
| 2999* | 500.00 | 01/08 | 6092660870 | 3034 | 7,776.16 | 01/23 | 8292091006 |
| 3002* | 500.00 | 01/07 | 5792196631 | 3035 | 98.81 | 01/22 | 8192427581 |
| 3003 | 5,000.00 | 01/04 | 3492716262 | 3036 | 1,163.62 | 01/18 | 9592659474 |
| 3004 | 4,000.00 | 01/04 | 9492183092 | 3037 | 121.08 | 01/18 | 9692270924 |
| 3006* | 91.00 | 01/08 | 8192162876 | 3038 | 1,257.44 | 01/22 | 8192679172 |
| 3007 | 7,002.00 | 01/03 | 5392735764 | 3039 | 567.81 | 01/22 | 9892411130 |
| 3010* | 6,587.75 | 01/07 | 9792090353 | 3040 | 2,976.00 | 01/22 | 8092479238 |
| 3012* | 98.81 | 01/07 | 8092035694 | 3041 | 86,000.00 | 01/18 | 1992757424 |
| 3013 | 499.40 | 01/04 | 9492133000 | 3043* | 16,000.00 | 01/23 | 5892605537 |
| 3014 | 1,339.67 | 01/24 | 8392744895 | 3044 | 1,230.00 | 01/18 | 5392732832 |
| 3015 | 970.11 | 01/02 | 5292402626 | 3045 | 112,092.12 | 01/28 | 8992369124 |
| 3016 | 64.72 | 01/02 | 5092265578 | 3047* | 70,352.51 | 01/29 | 4592528340 |
| 3017 | 630.37 | 01/02 | 5092265580 | 3048 | 83.11 | 01/28 | 4392326397 |
| 3018 | 17,872.82 | 01/02 | 9092529983 | 3050* | 106.39 | 01/31 | 9392679967 |
| 3019 | 4,100.56 | 01/08 | 8192856134 | 3051 | 4,006.00 | 01/28 | 8792213003 |
| 3020 | 1,237.50 | 01/07 | 9792849954 | 3052 | 24,388.65 | 01/23 | 8392325381 |
| 3021 | 5,764.19 | 01/07 | 9792438213 | 3053 | 5,131.41 | 01/28 | 7192173014 |
| 3022 | 1,981.44 | 01/08 | 8092809691 | 3055* | 547.89 | 01/28 | 4492760537 |
| 3023 | 2,500.00 | 01/08 | 5992902326 | 3056 | 64.72 | 01/28 | 4392176282 |
| 3024 | 544.20 | 01/07 | 9792268543 | 3057 | 630.37 | 01/28 | 4392176284 |
| 3025 | 455.00 | 01/18 | 3852271115 | 3058 | 142.28 | 01/25 | 4292200732 |
| 3026 | 92.33 | 01/14 | 8892738424 | 3059 | 534.00 | 01/25 | 8592880808 |
| 3027 | 4,933.50 | 01/14 | 8892862639 | 3066* | 1,342.50 | 01/31 | 9392668349 |
| 3028 | 127.89 | 01/15 | 9192441108 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:62608B INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 03006155996 |
| 01/04 | 1914351679 | 5,000.00 | ACCOUNT TRANSFER TRSF TO 001416701180 | 00680001574 |
| 01/08 | | 292.19 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800250985 SERVICE REF:003753 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1646800008JO A DP WAGE GARN | 00370250985 |
| 01/08 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0925 ET TRN:2019010800251088 SERVICE REF:003761 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1647200008JO A DP WAGE GARN | 00370251088 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of   8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 61,613.57 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0909 ET TRN:2019010800245715 SERVICE REF:003663 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418400008JO 8 461119VV | 00370245715 |
| 01/08 | | 81,155.87 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0909 ET TRN:2019010800245526 SERVICE REF:003565 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1418300008JO 8 461123VV | 00370245526 |
| 01/09 | | 1,146.00 | WIRE TYPE:WIRE OUT DATE:190109 TIME:1537 ET TRN:2019010900382225 SERVICE REF:010677 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU LTON BANK OF NEW JERS ID:031207636 PMT DET:1919D04 14NC70Z46 | 00370382225 |
| 01/10 | | 14,051.75 | LIPA          DES:PHONECHECK ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585002 CCD | 09009021200 |
| 01/10 | | 43,595.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1550 ET TRN:2019011000418478 RELATED REF:191AF18199L81G66 BNF:MERRILL LYNCH ID:6550113516 PMT DET:/ACC/ For Further Credit To: Irene // Hinden Trust 26V-11352 | 00370418478 |
| 01/10 | | 43,595.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1550 ET TRN:2019011000418896 RELATED REF:191AF23289K80D38 BNF:MERRILL LYNCH ID:6550113516 PMT DET:/ACC/ For further credit to Randy // Hinden Trust 26V-11351 | 00370418896 |
| 01/10 | | 43,595.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1550 ET TRN:2019011000419113 RELATED REF:191AF2745F883370 BNF:MERRILL LYNCH ID:6550113516 PMT DET:/ACC/ For further credit to: Wendy // Hinden Trust 26V-11353 | 00370419113 |
| 01/10 | | 73,842.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1643 ET TRN:2019011000417623 RELATED REF:taxes BNF:DAVID KRUPNICK OR ID:009424989052 | 00370417623 |
| 01/10 | | 77,847.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1550 ET TRN:2019011000418034 RELATED REF:taxes BNF:BANK OF AMERICA ID:6550113516 PMT DET:/ACC/ Me rrill Lynch FFC A/c //26V10337 Irene Lee Hinden TT EE | 00370418034 |
| 01/10 | | 162,607.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1550 ET TRN:2019011000419408 RELATED REF:federal tax BNF:WENDY L HINDEN ID:009436476801 | 00370419408 |
| 01/10 | | 162,607.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1551 ET TRN:2019011000419598 RELATED REF:fed tax BNF:DEBORAH L IWASKOW ID:229031208665 | 00370419598 |
| 01/10 | | 162,607.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1553 ET TRN:2019011000420619 RELATED REF:191AF4313AJA0V73 BNF:SHERRY H BLMNTHL TRST U/W ID:483074419189 | 00370420619 |
| 01/10 | | 162,607.00 | WIRE TYPE:BOOK OUT DATE:190110 TIME:1723 ET TRN:2019011000457068 RELATED REF:tax BNF:RANDALL S HINDEN OR ID:009409297429 | 00370457068 |
| 01/10 | 1910248209 | 135,000.00 | ACCOUNT TRANSFER TRSF TO 003359985333 | 00680001702 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Customer<br>Posted Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|
| 01/11 | 38,925.00 | WIRE TYPE:BOOK OUT DATE:190111 TIME:1326 ET<br>TRN:2019011100340095 RELATED REF:191BC3205EXA0S32<br>BNF:HAYLEY R GELLER ID:004608861676 | 00370340095 |
| 01/11 | 38,925.00 | WIRE TYPE:WIRE OUT DATE:190111 TIME:1240 ET<br>TRN:2019011100340097 SERVICE REF:009215<br>BNF:JESSIE GELLER CAWLEY ID:133413517 BNF BK:CAPIT<br>AL ONE, NA ID:031176110 PMT DET:191BC3330JC81867 | 00370340097 |
| 01/11 | 38,925.00 | WIRE TYPE:BOOK OUT DATE:190111 TIME:1327 ET<br>TRN:2019011100340103 RELATED REF:tax<br>BNF:MAX HINDEN ID:483048209244 | 00370340103 |
| 01/11 | 38,925.00 | WIRE TYPE:BOOK OUT DATE:190111 TIME:1240 ET<br>TRN:2019011100340105 RELATED REF:191BC3115DX92C86<br>BNF:SPENCER D WEIN ID:483044786761 | 00370340105 |
| 01/11 | 38,925.00 | WIRE TYPE:BOOK OUT DATE:190111 TIME:1240 ET<br>TRN:2019011100340114 RELATED REF:191BC37470R80J76<br>BNF:TOBEY HINDEN PARKER GELLER ID:003281889255 | 00370340114 |
| 01/11 | 53,456.00 | WIRE TYPE:BOOK OUT DATE:190111 TIME:1240 ET<br>TRN:2019011100340104 RELATED REF:191BC3436EG90Z62<br>BNF:JOSHUA BLUMENTHAL ID:004632907519 | 00370340104 |
| 01/11 | 59,017.00 | WIRE TYPE:BOOK OUT DATE:190111 TIME:1327 ET<br>TRN:2019011100340098 RELATED REF:191BC35397J80P63<br>BNF:STEPHEN J TRANT OR ID:009433762263 | 00370340098 |
| 01/15 | 349.00 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0917 ET<br>TRN:2019011500267301 SERVICE REF:004416<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1619000015JO A<br>DP WAGE GARN | 00370267301 |
| 01/15 | 7,216.60 | Account Analysis Fee<br>ANALYSIS CHARGE DECEMBER BILLING FOR<br>PARENT 10518-99999 | 08790017792 |
| 01/15 | 10,484.52 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0901 ET<br>TRN:2019011500260759 SERVICE REF:004398<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1430100015JO 8<br>500205VV | 00370260759 |
| 01/15 | 13,652.35 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0901 ET<br>TRN:2019011500260743 SERVICE REF:004215<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1429900015JO 8<br>524753VV | 00370260743 |
| 01/16 | 451.84 | WIRE TYPE:WIRE OUT DATE:190116 TIME:0906 ET<br>TRN:2019011600248181 SERVICE REF:003921<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1132800016JO 8<br>553104VV | 00370248181 |
| 01/171914901512 | 140,000.00 | ACCOUNT TRANSFER TRSF TO 003359985333 | 00680001528 |
| 01/18 | 231.43 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    5576601<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 17012091066 |
| 01/18 | 3,523.03 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    5582913<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 17012091235 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#        0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/22 | | 298.46 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524358 SERVICE REF:008908 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1818900022JO A DP WAGE GARN | 00370524358 |
| 01/22 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524234 SERVICE REF:008896 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1819300022JO A DP WAGE GARN | 00370524234 |
| 01/22 | | 3,224.00 | WIRE TYPE:WIRE OUT DATE:190122 TIME:1258 ET TRN:2019012200627299 SERVICE REF:013421 BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:Nov fee balance | 00370627299 |
| 01/22 | | 6,375.20 | WIRE TYPE:BOOK OUT DATE:190122 TIME:1258 ET TRN:2019012200627300 RELATED REF:Nov fee balance BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370627300 |
| 01/22 | | 11,721.90 | WIRE TYPE:WIRE OUT DATE:190122 TIME:1258 ET TRN:2019012200627296 SERVICE REF:013527 BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:Nov fee balance | 00370627296 |
| 01/22 | | 12,099.25 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0903 ET TRN:2019012200518929 SERVICE REF:008493 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1595700022JO 8 619179VV | 00370518929 |
| 01/22 | | 13,606.23 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0903 ET TRN:2019012200518953 SERVICE REF:008499 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1595600022JO 8 619183VV | 00370518953 |
| 01/22 | | 14,159.85 | WIRE TYPE:WIRE OUT DATE:190122 TIME:1258 ET TRN:2019012200627298 SERVICE REF:013291 BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S ANDY SPRING BANK ID:055001096 PMT DET:Nov fee bala nce | 00370627298 |
| 01/22 | | 57,533.90 | WIRE TYPE:WIRE OUT DATE:190122 TIME:1259 ET TRN:2019012200627301 SERVICE REF:013296 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:Nov fee balance | 00370627301 |
| 01/22 | | 77,534.75 | WIRE TYPE:BOOK OUT DATE:190122 TIME:1259 ET TRN:2019012200627302 RELATED REF:Nov fee balance BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370627302 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of   8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/22 | | 83,252.60 | WIRE TYPE:WIRE OUT DATE:190122 TIME:1259 ET TRN:2019012200627297 SERVICE REF:734896 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:Nov fee balance | 00370627297 |
| 01/24 | | 2,000.00 | WIRE TYPE:WIRE OUT DATE:190124 TIME:1624 ET TRN:2019012400423499 SERVICE REF:455926 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:Holdback balance | 00370423499 |
| 01/24 | | 30,696.78 | WIRE TYPE:WIRE OUT DATE:190124 TIME:1309 ET TRN:2019012400343104 SERVICE REF:008860 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALLIANCE BANK ID:121143260 PMT DET:Inv 1130 1031 | 00370343104 |
| 01/25 | | 12,801.43 | LIPA            DES:ONLINE PAY ID:0377302137 INDN:DURO DYNE NATIONAL      CO ID:1563585001 CCD | 24008668356 |
| 01/25 | | 164,405.40 | AETNA LIFE INS    DES:PREMIUM     ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7130274-Rebill-002\ | 24011961420 |
| 01/28 | | 251.22 | ADP SCREENING     DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 25013356538 |
| 01/29 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260513 SERVICE REF:003968 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1730800029JO A DP WAGE GARN | 00370260513 |
| 01/29 | | 6,368.11 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 28017416584 |
| 01/29 | | 10,962.91 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0902 ET TRN:2019012900254683 SERVICE REF:003938 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:140870029JO 8 610814VV | 00370254683 |
| 01/29 | | 13,603.33 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0902 ET TRN:2019012900254810 SERVICE REF:003902 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:140860029JO 8 704521VV | 00370254810 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 204,996.86 | 204,996.86 | 01/09 | 164,512.97 | 162,265.24 |
| 01/02 | 183,708.84 | 183,708.84 | 01/10 | 82,559.22 | 82,559.22 |
| 01/03 | 180,226.72 | 179,842.84 | 01/11 | 15,461.22 | 15,461.22 |
| 01/04 | 165,727.32 | 165,343.44 | 01/14 | 55,435.39 | 55,435.39 |
| 01/07 | 150,994.87 | 150,994.87 | 01/15 | 123,605.03 | 123,605.03 |
| 01/08 | 658.97 | 1,588.76- | 01/16 | 310,153.19 | 208,153.19 |

**Duro Dyne Management A/C**
**Bank Reconciliation**
**January 2019**
**Bank of America #11 61**

**Bank of America Ending Balance**          $  2,374,270.02

Outstanding Checks                                          -

**Adjusted Bank Balance**                       $  2,374,270.02

**General Ledger Ending Balance**
**Account 60113999**                                          $  2,374,270.02

**Adjusted General Ledger Balance**                $  2,374,270.02

**Unreconciled Difference**                                          -

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████1161
01 01 149 01 M0000 E#        0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 3,704,628.50 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 504,347.21 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 6 | Amount of Other Debits | 1,834,705.69 |
| | | Statement Ending Balance | 2,374,270.02 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 4,347.21 | Interest Paid Year-to-Date | 4,347.21 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/04 | 1914334199 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001575 |
| 01/08 | 1918572229 | 250,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001524 |
| 01/25 | 1910333126 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001465 |
| 01/31 | | 4,347.21 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF    $2,859,492.72 | 09840000880 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/07 | 1917180970 | 250,000.00 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001507 |
| 01/10 | 1910231490 | 1,000,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001703 |
| 01/11 | 1911610162 | 240,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001712 |
| 01/22 | 1911816818 | 280,190.85 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001819 |
| 01/24 | 1913156100 | 30,696.78 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001548 |
| 01/25 | 1915949142 | 33,818.06 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001466 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 12/31 | 3,704,628.50 | 3,704,628.50 | 1.790 | 01/11 | 2,589,628.50 | 2,589,628.50 | 1.790 |
| 01/04 | 3,829,628.50 | 3,829,628.50 | 1.790 | 01/22 | 2,309,437.65 | 2,309,437.65 | 1.790 |
| 01/07 | 3,579,628.50 | 3,579,628.50 | 1.790 | 01/24 | 2,278,740.87 | 2,278,740.87 | 1.790 |
| 01/08 | 3,829,628.50 | 3,829,628.50 | 1.790 | 01/25 | 2,369,922.81 | 2,369,922.81 | 1.790 |
| 01/10 | 2,829,628.50 | 2,829,628.50 | 1.790 | 01/31 | 2,374,270.02 | 2,374,270.02 | 1.790 |

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**January 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **2,865.86** |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | **2,865.86** |

**General Ledger Ending Balance**
**Account**    60-106-000                                    $    **2,865.86**

**Adjusted General Ledger Balance**                    $    **2,865.86**

**Unreconciled Difference**                                            -

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1180
01 01 149 01 M0000 E#          0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of      3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 1,956.19 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5,000.00 |
| Number of Checks | 5 | Amount of Checks | 2,130.00 |
| Number of Other Debits | 20 | Amount of Other Debits | 1,960.33 |
| | | Statement Ending Balance | 2,865.86 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/04 | 1914351679 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701142 | 123300680001576 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 204 | 2,010.00 | 01/14 | 2952982203 | 208 | 40.00 | 01/07 | 9692334676 |
| 206* | 10.00 | 01/04 | 9592304206 | 209 | 40.00 | 01/11 | 4592710227 |
| 207 | 30.00 | 01/03 | 5392924764 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 01/02 | | 52.10 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 02013121725 |
| 01/03 | | 124.54 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 02018722970 |
| 01/07 | | 630.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 07009943339 |
| 01/10 | | 139.50 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 09019581527 |
| 01/14 | | 13.87 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 14014124892 |
| 01/14 | | 28.38 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 14012449364 |
| 01/14 | | 40.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 14014124748 |
| 01/15 | | 53.55 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 15008770720 |
| 01/16 | | 35.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 15018287597 |
| 01/17 | | 93.54 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 16012109219 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       1180
01 01 149 01 M0000 E#       0
Last Statement:   12/31/2018
This Statement:   01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 01/18 | | 13.38 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 17019206166 |
| 01/22 | | 18.81 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 22014083644 |
| 01/22 | | 70.28 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 22010700616 |
| 01/22 | | 92.25 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 22014083212 |
| 01/24 | | 94.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 23022747652 |
| 01/25 | | 20.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 25009189087 |
| 01/28 | | 20.19 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 28014746650 |
| 01/28 | | 85.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 28012875905 |
| 01/29 | | 267.08 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 28025168768 |
| 01/31 | | 68.86 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 30018976058 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 1,956.19 | 1,956.19 | 01/16 | 3,709.25 | 3,709.25 |
| 01/02 | 1,904.09 | 1,904.09 | 01/17 | 3,615.71 | 3,615.71 |
| 01/03 | 1,749.55 | 1,749.55 | 01/18 | 3,602.33 | 3,602.33 |
| 01/04 | 6,739.55 | 6,739.55 | 01/22 | 3,420.99 | 3,420.99 |
| 01/07 | 6,069.55 | 6,069.55 | 01/24 | 3,326.99 | 3,326.99 |
| 01/10 | 5,930.05 | 5,930.05 | 01/25 | 3,306.99 | 3,306.99 |
| 01/11 | 5,890.05 | 5,890.05 | 01/28 | 3,201.80 | 3,201.80 |
| 01/14 | 3,797.80 | 3,797.80 | 01/29 | 2,934.72 | 2,934.72 |
| 01/15 | 3,744.25 | 3,744.25 | 01/31 | 2,865.86 | 2,865.86 |

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**January 2019**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 10,099.99 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | **$** | **10,099.99** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60101002 | $ | 10,099.99 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | **$** | **10,099.99** |
| **Unreconciled Difference** | | - |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      [redacted]1166
01 01 149 01 M0000 E#        0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 17,050.99 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 6,951.00 |
| | | Statement Ending Balance | 10,099.99 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/02 | | 345.97 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 02013121726 |
| 01/03 | | 50.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 02028516428 |
| 01/03 | | 672.42 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 02018722971 |
| 01/04 | | 76.60 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 04001131997 |
| 01/07 | | 210.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 07009943163 |
| 01/07 | | 563.53 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 07007694676 |
| 01/08 | | 395.12 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 07019025278 |
| 01/09 | | 98.85 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 08012911923 |
| 01/10 | | 70.33 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 09019581528 |
| 01/11 | | 525.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 10011841393 |
| 01/14 | | 66.31 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 14012449365 |
| 01/14 | | 72.56 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 14014124893 |
| 01/15 | | 138.03 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 15008770721 |
| 01/16 | | 46.73 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 15018287598 |
| 01/17 | | 273.49 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 16012109220 |
| 01/18 | | 9.92 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 17019206167 |
| 01/22 | | 63.26 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 22014083213 |
| 01/22 | | 121.65 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 22010700617 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      XXXXX1166
01 01 149 01 M0000 E#       0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

Page    2 of    3

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/22 | | 317.48 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 22014083645 |
| 01/23 | | 689.80 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 22024388161 |
| 01/24 | | 56.25 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 23022747653 |
| 01/25 | | 341.00 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 25009189088 |
| 01/28 | | 100.00 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 28014746651 |
| 01/28 | | 955.17 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 28012875906 |
| 01/29 | | 311.97 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 28025168769 |
| 01/30 | | 275.00 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 29021316814 |
| 01/31 | | 104.56 | MBI              DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK           CO ID:1383261866 CCD | | 30018976059 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 17,050.99 | 17,050.99 | 01/16 | 13,719.54 | 13,719.54 |
| 01/02 | 16,705.02 | 16,705.02 | 01/17 | 13,446.05 | 13,446.05 |
| 01/03 | 15,982.60 | 15,982.60 | 01/18 | 13,436.13 | 13,436.13 |
| 01/04 | 15,906.00 | 15,906.00 | 01/22 | 12,933.74 | 12,933.74 |
| 01/07 | 15,132.47 | 15,132.47 | 01/23 | 12,243.94 | 12,243.94 |
| 01/08 | 14,737.35 | 14,737.35 | 01/24 | 12,187.69 | 12,187.69 |
| 01/09 | 14,638.50 | 14,638.50 | 01/25 | 11,846.69 | 11,846.69 |
| 01/10 | 14,568.17 | 14,568.17 | 01/28 | 10,791.52 | 10,791.52 |
| 01/11 | 14,043.17 | 14,043.17 | 01/29 | 10,479.55 | 10,479.55 |
| 01/14 | 13,904.30 | 13,904.30 | 01/30 | 10,204.55 | 10,204.55 |
| 01/15 | 13,766.27 | 13,766.27 | 01/31 | 10,099.99 | 10,099.99 |

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**January 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,612.10 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,612.10 |
| | | |
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,612.10 |
| | $ | - |
| | | |
| **Adjusted General Ledger Balance** | $ | 18,612.10 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** 3608
01 01 149 05 M0000 E#       0
**Last Statement: 12/31/2018**
**This Statement: 01/31/2019**

DNP

**Customer Service**
**1-888-400-9009**

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 18,583.85 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 28.25 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,612.10 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 28.25 | Interest Paid Year-to-Date | 28.25 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/31 | | 28.25 | INTEREST PAID ON 31 DAYS<br>AVERAGE COLLECTED BALANCE OF            $18,583.85 | 09840000769 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 12/31 | 18,583.85 | 18,583.85 | 1.790 | 01/31 | 18,612.10 | 18,612.10 | 1.790 |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended January 2019**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance BOA | 232,454.61 |
| Outstanding checks | (5,937.04) |
| | |
| Balance | **226,517.57** |
| | |
| Book Balance Payroll | 224,406.23 |
| Differences: | |
| Manual 1194 cashed not entered | (372.64) |
| HSA error waiting to be reversed | 2,415.91 |
| HSA error waiting to be reversed | 68.07 |
| | |
| Balance | **226,517.57** |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████ 1147
01 01 149 01 M0000 E#      0
Last Statement:  12/31/2018
This Statement:  01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

# FULL ANALYSIS CHECKING

## Account Summary Information

| Statement Period 01/01/2019 - 01/31/2019 | | Statement Beginning Balance | 230,728.12 |
|---|---|---|---|
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 867,425.41 |
| Number of Checks | 60 | Amount of Checks | 68,865.93 |
| Number of Other Debits | 24 | Amount of Other Debits | 796,832.99 |
| | | Statement Ending Balance | 232,454.61 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/07 | 1917180970 | 250,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1161 | 123300680001506 |
| 01/07 | 1917190307 | 155,638.92 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001505 |
| 01/14 | 1911627094 | 152,800.48 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001746 |
| 01/18 | 1911127203 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001581 |
| 01/18 | 1911215084 | 51,550.89 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 5333 | 123300680001580 |
| 01/28 | 1912330012 | 157,435.12 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 1203 | 123300680001512 |

## Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1178 | 139.46 | 01/09 | 8392048313 | 13321 | 358.34 | 01/02 | 9192766818 |
| 1179 | 124.78 | 01/02 | 5192149607 | 13322 | 331.13 | 01/04 | 5492510337 |
| 1180 | 185.64 | 01/02 | 9092515098 | 13323 | 514.57 | 01/07 | 9692432843 |
| 1181 | 91.60 | 01/03 | 9292838302 | 13324 | 355.88 | 01/11 | 8692847267 |
| 1182 | 4,314.31 | 01/04 | 9492799782 | 13325 | 381.91 | 01/14 | 4692491238 |
| 1183 | 17,017.34 | 01/04 | 9492799855 | 13326 | 401.21 | 01/14 | 8792778580 |
| 1184 | 1,774.05 | 01/08 | 5992544233 | 13327 | 159.81 | 01/09 | 8392048314 |
| 1185 | 1,774.05 | 01/07 | 9692279791 | 13328 | 447.25 | 01/16 | 9392782105 |
| 1186 | 3,155.88 | 01/07 | 5692751123 | 13329 | 363.91 | 01/22 | 5592863195 |
| 1187 | 907.11 | 01/08 | 5992741935 | 13330 | 501.25 | 01/22 | 9792687873 |
| 1188 | 5,418.81 | 01/10 | 4392666369 | 13332* | 421.21 | 01/30 | 9292927207 |
| 1189 | 2,785.94 | 01/14 | 4692773714 | 13333 | 384.84 | 01/25 | 4192358739 |
| 1190 | 1,358.70 | 01/08 | 5992659721 | 13334 | 501.26 | 01/28 | 8792281188 |
| 1191 | 3,587.28 | 01/08 | 6092445422 | 13335 | 457.00 | 01/30 | 9292927208 |
| 1192 | 110.38 | 01/14 | 9092583574 | 13337* | 571.16 | 01/31 | 9392388361 |
| 1193 | 753.95 | 01/16 | 5092781074 | 21077* | 589.41 | 01/08 | 5992720777 |
| 1194 | 372.64 | 01/31 | 9492452757 | 21079* | 675.03 | 01/08 | 5992720778 |
| 13304* | 322.46 | 01/15 | 9292420881 | 21080 | 353.02 | 01/04 | 9592898016 |
| 13320* | 501.02 | 01/07 | 9692432842 | 21081 | 607.35 | 01/08 | 5992720779 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ▬1147
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 21082 | 350.86 | 01/11 | 8792511164 | 41722 | 925.72 | 01/10 | 4392253325 |
| 21083 | 497.81 | 01/23 | 5892389192 | 41723 | 414.35 | 01/22 | 5592721076 |
| 21084 | 311.98 | 01/18 | 9792225301 | 41724 | 504.17 | 01/16 | 5192399710 |
| 21085 | 585.12 | 01/23 | 5892389193 | 41725 | 891.47 | 01/22 | 9792545361 |
| 21086 | 353.02 | 01/25 | 8692847528 | 41726 | 1,011.20 | 01/18 | 5392734157 |
| 41715* | 671.85 | 01/07 | 9692307901 | 41727 | 504.17 | 01/23 | 5992099743 |
| 41717* | 384.36 | 01/02 | 5192149667 | 41729* | 877.32 | 01/28 | 4392327313 |
| 41718 | 674.01 | 01/07 | 9692307900 | 41730 | 509.99 | 01/30 | 4792691664 |
| 41719 | 817.75 | 01/04 | 5492638506 | 41733* | 1,145.02 | 01/31 | 4892510123 |
| 41720 | 337.73 | 01/09 | 4292922117 | 50008* | 2,501.01 | 01/17 | 5292319616 |
| 41721 | 961.35 | 01/22 | 9792545362 | 60522* | 564.73 | 01/04 | 5492807092 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 27,972.90 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0925 ET TRN:2019010800251035 SERVICE REF:003812 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1643300008JO A DP WAGE PAY | 00370251035 |
| 01/08 | | 32,417.09 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800251009 SERVICE REF:003645 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1643200008JO A DP WAGE PAY | 00370251009 |
| 01/08 | | 52,153.27 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800251007 SERVICE REF:003633 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1643400008JO A DP WAGE PAY | 00370251007 |
| 01/08 | | 53,097.59 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0925 ET TRN:2019010800251036 SERVICE REF:003809 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1643100008JO A DP WAGE PAY | 00370251036 |
| 01/08 | | 86,542.54 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800250989 SERVICE REF:003804 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1643500008JO A DP WAGE PAY | 00370250989 |
| 01/08 | | 104,961.18 | WIRE TYPE:WIRE OUT DATE:190108 TIME:0924 ET TRN:2019010800250998 SERVICE REF:003579 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1643000008JO A DP WAGE PAY | 00370250998 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

 **Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1147
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | | 5,988.19 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0917 ET TRN:2019011500267296 SERVICE REF:004402 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1605300015JO A DP WAGE PAY | 00370267296 |
| 01/15 | | 17,815.66 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0917 ET TRN:2019011500267328 SERVICE REF:004421 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1605400015JO A DP WAGE PAY | 00370267328 |
| 01/15 | | 18,973.73 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0918 ET TRN:2019011500267351 SERVICE REF:004604 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1605500015JO A DP WAGE PAY | 00370267351 |
| 01/15 | | 26,919.77 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0918 ET TRN:2019011500267327 SERVICE REF:004410 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1605000015JO A DP WAGE PAY | 00370267327 |
| 01/15 | | 28,100.47 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0917 ET TRN:2019011500267298 SERVICE REF:004406 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1605200015JO A DP WAGE PAY | 00370267298 |
| 01/15 | | 43,793.67 | WIRE TYPE:WIRE OUT DATE:190115 TIME:0917 ET TRN:2019011500267308 SERVICE REF:004598 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1605100015JO A DP WAGE PAY | 00370267308 |
| 01/22 | | 6,558.30 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524216 SERVICE REF:008676 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1797500022JO A DP WAGE PAY | 00370524216 |
| 01/22 | | 16,463.90 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524365 SERVICE REF:008915 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1797600022JO A DP WAGE PAY | 00370524365 |
| 01/22 | | 24,924.72 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524217 SERVICE REF:008470 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1797700022JO A DP WAGE PAY | 00370524217 |
| 01/22 | | 27,195.30 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524255 SERVICE REF:008888 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1797400022JO A DP WAGE PAY | 00370524255 |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ███1147
01 01 149 01 M0000 E# 0
Last Statement: 12/31/2018
This Statement: 01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/22 | | 29,828.52 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524202 SERVICE REF:008673 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1797200022JO A DP WAGE PAY | 00370524202 |
| 01/22 | | 43,876.55 | WIRE TYPE:WIRE OUT DATE:190122 TIME:0915 ET TRN:2019012200524226 SERVICE REF:008893 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1797300022JO A DP WAGE PAY | 00370524226 |
| 01/29 | | 7,036.32 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260277 SERVICE REF:004100 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1658400029JO A DP WAGE PAY | 00370260277 |
| 01/29 | | 17,259.58 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260271 SERVICE REF:004101 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1658500029JO A DP WAGE PAY | 00370260271 |
| 01/29 | | 21,891.64 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260507 SERVICE REF:004119 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1658600029JO A DP WAGE PAY | 00370260507 |
| 01/29 | | 22,384.66 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260395 SERVICE REF:003957 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1658100029JO A DP WAGE PAY | 00370260395 |
| 01/29 | | 29,747.18 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260509 SERVICE REF:004120 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1658300029JO A DP WAGE PAY | 00370260509 |
| 01/29 | | 50,930.26 | WIRE TYPE:WIRE OUT DATE:190129 TIME:0915 ET TRN:2019012900260358 SERVICE REF:004111 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1658200029JO A DP WAGE PAY | 00370260358 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 230,728.12 | 230,728.12 | 01/08 | 237,889.16 | 237,889.16 |
| 01/02 | 229,675.00 | 229,675.00 | 01/09 | 237,252.16 | 237,252.16 |
| 01/03 | 229,583.40 | 229,583.40 | 01/10 | 230,907.63 | 230,907.63 |
| 01/04 | 206,185.12 | 206,185.12 | 01/11 | 230,200.89 | 230,200.89 |
| 01/07 | 604,532.66 | 604,532.66 | 01/14 | 379,321.93 | 379,321.93 |

# **Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████ 1147
01 01 149 01 M0000 E#     0
Last Statement:    12/31/2018
This Statement:    01/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 01/15 | 237,407.98 | 237,407.98 | 01/25 | 229,124.73 | 229,124.73 |
| 01/16 | 235,702.61 | 235,702.61 | 01/28 | 385,181.27 | 385,181.27 |
| 01/17 | 233,201.60 | 233,201.60 | 01/29 | 235,931.63 | 235,931.63 |
| 01/18 | 383,429.31 | 383,429.31 | 01/30 | 234,543.43 | 234,543.43 |
| 01/22 | 231,449.69 | 231,449.69 | 01/31 | 232,454.61 | 232,454.61 |
| 01/23 | 229,862.59 | 229,862.59 | | | |