**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: February 2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date


_____          _____
Signature of Joint Debtor                                    Date


_____          3/2./2019
Signature of Authorized Individual*                    Date


PATRICK RUSSETT                                  PRESIDENT
Printed Name of Authorized Individual            Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
        Debtor

**Case No. 18-27963-MBK**
**Reporting Period: February 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--STERLING NATIONAL** | | | | | | | | | | |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | **See calculation below** | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 7,817,708 | 1,916,618 | 705,681 | 274,277 | 2,135,868 | 12,850,152 |
| Less: Transfers to DIP Accounts | (4,981,454) | (830,000) | (430,000) | 0 | (301,680) | (6,543,134) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 2,836,254 | 1,086,618 | 275,681 | 274,277 | 1,834,188 | 6,307,018 |

FORM MOR-1
(04/07)

**BANK ACCOUNTS--BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383* | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery National 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $187,733 | $74,665 | $0 | $23,928 | ($74,043) | $0 | $10,617 | $5,558 | $0 | $16,441 | $2,374,270 | $7,672 | $10,100 | $2,866 | $18,612 | $226,518 | $2,884,935 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,230,511 | | | $839,688 | | | $433,198 | | | | | | | | | | $6,503,398 | $38,604,798 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 14,353 | | | | | | | | | 4 | | 366 | | | | | 14,722 | 68,860 |
| SCRAP INCOME | 14,475 | | | 440 | | | | | | | | | | | | | 14,915 | 115,144 |
| ROYALTY INCOME | 9,039 | | | | | | | | | | | | | | | | 9,039 | 48,247 |
| MANAGEMENT FEES | | | | | | | | | | | | 66,234 | | | | | 66,234 | 475,913 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 5,080 |
| INTEREST INCOME | | | | | | | | | | | 3,154 | | | | 26 | | 3,180 | 27,467 |
| RECONCILING ADJUSTMENT | | | | | | | | | | | | | | | | | 0 | (548) |
| MISCELANEOUS | | | | | | | | | | | | 72,983 | | | | | 72,983 | 84,703 |
| TRANSFERS (FROM DIP ACCTS) | | 2,988,440 | | | 1,222,000 | | | 275,000 | | 265,000 | 125,000 | 995,000 | | 5,000 | 0 | 667,454 | 6,543,134 | 43,578,078 |
| TOTAL RECEIPTS | $5,268,378 | $2,988,440 | $0 | $840,128 | $1,222,000 | $0 | $433,198 | $275,000 | $0 | $265,004 | $128,154 | $1,134,823 | $0 | $5,000 | $26 | $667,454 | $13,227,605 | $83,016,571 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $11,732 | | | $1,520 | | | $872 | | $371 | | $25,306 | | | | | $39,802 | $276,925 |
| Capital Expenditures | | 97,316 | | | | | | | | | | 82,038 | | | | | 179,353 | 1,219,445 |
| Employee Related | | 54,514 | | | 39,342 | | | 3,612 | | 1,184 | | 19,617 | 5,389 | 1,416 | | | 125,073 | 1,667,753 |
| Employee Expense Reimbursement | | | | | | | | | | | | 1,555 | | | | | 1,555 | 16,690 |
| Equipment Lease | | 12,983 | | | 7,998 | | | 3,392 | | 707 | | 1,825 | | | | | 26,904 | 186,306 |
| Freight | | 495,464 | | | 8,638 | | | 6,430 | | | | | | | | | 510,532 | 2,956,662 |
| Insurance | | 6,774 | | | 297 | | | | | 1,164 | | 201,005 | | | | | 209,240 | 874,658 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 9,926 |
| Payroll | | | | | | | | | | | | | | | | 766,966 | 766,966 | 3,639,319 |
| Payroll Taxes | | 84,330 | | | 44,410 | | | 18,876 | | 54,273 | | 183,559 | | | | | 385,449 | 1,857,383 |
| Real Estate Lease | | 82,546 | | | 16,259 | | | 53,541 | | | | | | | | | 152,346 | 592,110 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 68,400 |
| Selling | | 1,373 | | | | | | | | | | 253,445 | | | | | 254,818 | 485,575 |
| Services | | 36,079 | | | 59,983 | | | 802 | | | | 37,280 | | | | | 134,143 | 930,061 |
| Supplier / Inventory | | 1,947,940 | | | 902,927 | | | 194,401 | | 209,345 | | 58,575 | | | | | 3,313,188 | 21,457,254 |
| Taxes | | | | | | | | 984 | | | | 1,033 | | | | | 2,017 | 1,610,505 |
| Utilities | | 5,204 | | | 5,245 | | | 2 | | | | 25,531 | | | | | 35,982 | 207,415 |
| TRANSFERS (TO DIP ACCTS) | 4,981,454 | | | 830,000 | | | 430,000 | | | | 301,680 | | | | | | 6,543,134 | 44,178,371 |
| PROFESSIONAL FEES | | | | | | | | | | | | 169,648 | | | | | 169,648 | 1,478,283 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 231,784 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 4,981,454 | 2,836,254 | 0 | 830,000 | 1,086,618 | 0 | 430,000 | 275,681 | 0 | 274,277 | 301,680 | 1,060,417 | 5,389 | 1,416 | 0 | 766,966 | 12,850,152 | 83,946,006 |
| NET CASH FLOW | 286,924 | 152,186 | 0 | 10,128 | 135,382 | 0 | 3,198 | (681) | 0 | (9,273) | (173,526) | 74,406 | (5,389) | 3,584 | 26 | (99,512) | 377,453 | (929,435) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| CASH - END OF MONTH | $474,657 | $226,851 | $0 | $34,056 | $61,339 | $0 | $13,815 | $4,877 | $0 | $7,167 | $2,200,744 | $82,078 | $4,711 | $6,450 | $18,638 | $127,006 | $3,262,389 | $3,262,389 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

Cash in Sterling National (from MOR 1-page 1)    (0)

Total Cash held in Banks    $3,262,389

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | BANK ACCOUNTS--BANK OF AMERICA Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383* | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $3,273,991 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 3,259,991 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #7114 | 0 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | 3,259,991 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Outstanding Payroll Checks | 5,401 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | (3,004) | | | | | | | | | | | | | | | | | |
| | 2,398 | | | | | | | | | | | | | | | | | |
| | $3,262,389 | | | | | | | | | | | | | | | | | |

FORM MOR-1
(04/07)

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                   Debtor                    Reporting Period: February 2019

### BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.  
       Debtor

Case No. 18-27963-MBK  
Reporting Period: February 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/19 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.  
                    Debtor

Case No. 18-27963-MBK  
Reporting Period: February 2019

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $6,587,284 | $38,916,384 |
| Less Cash Discounts | (140,647) | (871,743) |
| Less Sales Rebates | (154,000) | (614,168) |
| Net Revenue | 6,292,637 | 37,430,473 |
| **COST OF GOODS SOLD** | | |
|   Material | 3,402,372 | 19,798,103 |
|   Labor | 294,410 | 1,761,868 |
|   Overhead | 621,609 | 3,580,122 |
| Cost of Goods Sold | 4,318,391 | 25,140,093 |
| **Gross Profit** | **1,974,246** | **12,290,379** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 661,256 | 3,877,429 |
| Selling & Marketing | 402,437 | 2,729,714 |
| General & Administrative | 571,433 | 3,362,246 |
| Net Profit (Loss) Before Other Income & Expenses | 339,120 | 2,320,991 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 27,680 | 171,129 |
| Interest Expense | 3,600 | 28,598 |
| Other Expense (attach schedule) | 703 | 15,701 |
| Net Profit (Loss) Before Reorganization Items | 362,497 | 2,447,822 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 300,000 | 2,159,553 |
| U. S. Trustee Quarterly Fees | 0 | 37,080 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 300,000 | 2,196,633 |
| Income Taxes | 0 | 58,755 |
| Net Profit (Loss) | 62,497 | 192,434 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
        Debtor

Case No. 18-27963-MBK
Reporting Period: February 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $95,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 46,400 |
| Interest Income | 3,180 | 28,939 |
| | | |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 2,320 |
| Foreign Exchange Loss | 303 | 2,190 |
| Bad Debt Expense | 0 | 11,191 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of February 28, 2019**

**OPERATIONS DATA**
**FEBRUARY 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,712,717 | $ 2,383,276 | $ 1,179,043 | $ - | $ - | | $ 6,275,037 |
| Less Cash Discounts | (92,957) | (25,733) | (21,957) | - | - | | (140,648) |
| Less Sales Rebates | - | - | - | - | (154,000) | | (154,000) |
| Net Domestic Revenues | 2,619,760 | 2,357,543 | 1,157,086 | - | (154,000) | | 5,980,389 |
| Export Revenues | 109,231 | 266 | 7,231 | - | - | | 116,729 |
| Canada Revenues | 140,185 | - | - | - | - | | 140,185 |
| Freight Recovery Domestic | 26,415 | 16,453 | 3,923 | - | - | | 46,791 |
| Freight Recovery Export | 8,255 | - | 288 | - | - | | 8,543 |
| Total Revenue | 2,903,847 | 2,374,263 | 1,168,528 | - | (154,000) | | 6,292,637 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,654,625 | 1,203,022 | 542,589 | 2,136 | - | | 3,402,372 |
| Labor | 136,084 | 32,260 | - | 126,066 | - | | 294,409 |
| Overhead | 358,761 | 163,714 | 26,547 | 72,587 | - | | 621,609 |
| Total Cost of Goods Sold | 2,149,470 | 1,398,996 | 569,136 | 200,789 | - | | 4,318,391 |
| **Gross Profit** | **754,377** | **975,266** | **599,392** | **(200,789)** | **(154,000)** | | **1,974,247** |
| Shipping and Receiving | 344,482 | 185,028 | 122,224 | 9,522 | - | | 661,256 |
| Administrative | 60,418 | 25,460 | 15,682 | 31,130 | 433,802 | | 566,492 |
| Selling and Marketing | - | - | - | - | 402,437 | | 402,437 |
| | 404,900 | 210,488 | 137,906 | 40,652 | 836,239 | | 1,630,185 |
| **Income from Operations** | **349,478** | **764,779** | **461,485** | **(241,441)** | **(990,239)** | | **344,061** |
| Other Income | 24,500 | - | - | - | 3,180 | | 27,680 |
| Accrued Professional Fees | - | - | - | - | 300,000 | | 300,000 |
| Other Expense | 703 | - | - | - | 8,540 | | 9,243 |
| **Income before Taxes** | **$ 373,275** | **$ 764,779** | **$ 461,485** | **$ (241,441)** | **$ (1,295,599)** | | **$ 62,498** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: February 2019

### BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $3,273,991 | $4,406,831 |
| Accounts Receivable | 7,453,257 | 8,072,041 |
| Prepaid Expenses | 313,750 | 690,250 |
| Inventory | 11,798,512 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 22,839,510 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,854,976) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,782,079 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,744,407 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,744,407 | 1,419,827 |
| **TOTAL ASSETS** | $26,365,996 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,457,668 | |
| Taxes Payable (refer to FORM MOR-4) | 16,428 | |
| Wages Payable | 159,389 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 300,000 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,008,001 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,941,486 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 456,057 | 1,694,119 |
| Secured Debt | 1,038,587 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,175,135 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,772,124 | 10,940,890 |
| *TOTAL LIABILITIES* | 11,713,610 | 10,940,890 |
| **OWNER EQUITY** | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (2,325,721) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 14,652,386 | 16,978,107 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $26,365,996 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

FORM MOR-3
(04/07)

In re: Duro Dyne National Corp., et. al.  
Debtor

Case No. 18-27963-MBK  
Reporting Period: February 2019

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 955,183.00 | 949,451.60 |
| Security Deposit | 340,738.77 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 82,887.86 | |
| ACCRUED CONTRIBUTIONS | 1,050.00 | |
| ACCRUED FREIGHT CHARGES | 338,322.35 | |
| ACCRUED INVOICES | 908,192.50 | |
| ACCRUED PROMOTIONAL ACTIVITY | -1,185.15 | |
| ACCRUED PROPERTY TAX | 43,393.90 | |
| ACCRUED SALES REBATES | 332,263.33 | |
| ACCRUED SALESMANS COMMISSION | 278,972.75 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 170.50 | |
| EXPORT COMM/REBATE  PAYABLE | 1,804.86 | |
| FLEXIBLE SPENDING LIABILITY | 11,087.36 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| LIABILITY 401K PLAN | 8,221.70 | |
| LIABILITY TERM LIFE INS. | -283.27 | |
| LIABILITY, PRIVATE DISABILITY | 0.06 | |
| UNION INITIATION PAYABLE | 55.56 | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of February 28, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 703,508 | $ 100,299 | $ 25,693 | $ 7,167 | $ 2,437,324 | | $ 3,273,991 |
| Accounts Receivable | 3,429,236 | 2,500,932 | 1,523,089 | - | - | | 7,453,257 |
| Prepaid Expenses | 303,533 | (205) | 16,720 | (334) | (5,965) | | 313,750 |
| Inventory | 7,399,259 | 1,982,246 | 1,424,358 | 992,649 | - | | 11,798,512 |
| Intercompany Balance | 33,927,890 | 45,274,476 | 42,845,862 | - | 40,526 | (122,088,754) | - |
| | 45,763,426 | 49,857,748 | 45,835,722 | 999,483 | 2,471,886 | | 22,839,511 |
| | | | | | | | |
| Net Fixed Assets | 1,453,755 | 199,122 | - | 6,000 | 123,201 | | 1,782,078 |
| Deposits and Other Assets | 706,071 | 16,228 | 21,891 | - | 1,000,217 | | 1,744,407 |
| | 2,159,827 | 215,349 | 21,891 | 6,000 | 1,123,418 | | 3,526,485 |
| | | | | | | | |
| | $ 47,923,253 | $ 50,073,098 | $ 45,857,613 | $ 1,005,483 | $ 3,595,304 | $(122,088,754) | $ 26,365,996 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,685,274 | $ 978,738 | $ 149,195 | $ 193,761 | $ 450,700 | | $ 6,457,668 |
| Wages Payable | 52,861 | 23,944 | 7,050 | 34,597 | 57,363 | | 175,816 |
| Accrued Professional Fees | - | - | - | - | 300,000 | | 300,000 |
| Accrued Expenses | 427,544 | 80,651 | 9,708 | 6,352 | 1,483,747 | | 2,008,001 |
| | 5,165,679 | 1,083,333 | 165,953 | 234,709 | 2,291,811 | | 8,941,485 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,598,192 | | 1,598,192 |
| Line of Credit (ST and LT) | - | - | - | - | 1,038,587 | | 1,038,587 |
| Intercompany Balance | | | | 17,701,002 | 103,012,777 | (120,713,780) | - |
| | - | - | - | 17,701,002 | 105,751,901 | | 2,739,124 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 42,083,970 | 47,587,883 | 44,845,981 | (16,721,278) | (103,616,093) | | 14,180,462 |
| Current P & L | 502,355 | 1,391,882 | 835,678 | (513,207) | (2,781,562) | | (564,854) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 42,757,575 | 48,989,765 | 45,691,660 | (17,226,539) | (105,527,073) | | 14,685,387 |
| | | | | | | | |
| | $ 47,923,253 | $ 50,073,098 | $ 45,857,613 | $ 709,173 | $ 2,516,639 | $(120,713,780) | $ 26,365,996 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
              Debtor                    Reporting Period: February 2019

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 13,539.34 | 137,201.23 | 149,203.95 | Weekly | ADP direct debit | $1,536.62 |
| FICA-Employee | 7,678.39 | 500,120.83 | 506,843.78 | Weekly | ADP direct debit | 955.44 |
| FICA-Employer | 7,678.43 | 61,447.79 | 68,170.83 | Weekly | ADP direct debit | 955.39 |
| Unemployment | 395.50 | 1,614.49 | 2,144.44 | Weekly | ADP direct debit | (134.45) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 3,591.56 | 28,741.64 | 31,886.39 | Weekly | ADP direct debit | 446.81 |
|   Total Federal Taxes | 32,883.22 | 729,125.98 | 758,249.39 | | | 3,759.81 |
| **State and Local** | | | | | | |
| Withholding | 5,405.83 | 46,598.93 | 51,629.75 | Weekly | ADP direct debit | 375.01 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | 2,017.39 | 2,017.39 | Multiple | Multiple | 0.00 |
| Unemployment | 1,572.27 | 8,343.74 | 10,083.79 | Weekly | ADP direct debit | (167.78) |
| Real Property | 12,484.63 | | | | | 12,484.63 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 162.76 | 947.14 | 1,109.64 | Weekly | Unum Wires | 0.26 |
| Local Taxes | 487.13 | 4,043.97 | 4,414.49 | Weekly | ADP direct debit | 116.61 |
| State Income Taxes | (141.00) | | | | | (141.00) |
|   Total State and Local | 19,971.62 | 61,951.17 | 69,255.06 | | | 12,667.73 |
| **Total Taxes** | 52,854.84 | 791,077.15 | 827,504.45 | | | 16,427.54 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,830,473.61 | 0.00 | 1,285,557.00 | 306,870.67 | 34,766.51 | 6,457,667.79 |
| Wages Payable | 159,388.59 | | | | | 159,388.59 |
| Taxes Payable | 16,427.54 | | | | | 16,427.54 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 300,000.00 | | | | | 300,000.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,008,001.49 | | | | | 2,008,001.49 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,314,291.23 | 0.00 | 1,285,557.00 | 306,870.67 | 34,766.51 | 8,941,485.41 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: February 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 7,514,780.95 | |
| + Amounts billed during the period | | 6,587,284.00 | |
| - Amounts collected during the period | | (6,503,397.62) | |
| - Cash discounts applied | | (140,647.00) | |
| - Write-offs and other adjustments | | (4,762.99) | |
| Total Accounts Receivable at the end of the reporting period | | 7,453,257.34 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 7,336,349.37 | |
| 31 - 60 days old | | 114,035.78 | |
| 61 - 90 days old | | 2,701.13 | |
| 91+ days old | | 24,671.06 | |
| Total Accounts Receivable | | 7,477,757.34 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 7,453,257.34 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

FORM MOR-5
(04/07)

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012871 | 02-25-19 | SCHWING ELECTRIC | 26.95 | Supplier / Inventory |
| 1012826 | 02-19-19 | MINIATURE CASTING CORPORATION | 41.04 | Supplier / Inventory |
| 1012808 | 02-19-19 | A. N. DERINGER INC | 42.80 | Supplier / Inventory |
| 1012846 | 02-25-19 | BURLAN MANUFACTURING, LLC. | 148.50 | Supplier / Inventory |
| 1012757 | 02-04-19 | CASH | 150.09 | Administrative |
| 1012788 | 02-11-19 | MEZ INDUSTRIES, INC. | 154.98 | Supplier / Inventory |
| 1012778 | 02-11-19 | J & M PACKAGING INC. | 182.82 | Supplier / Inventory |
| 1012836 | 02-19-19 | STAPLES BUSINESS CREDIT | 184.69 | Administrative |
| 1012850 | 02-25-19 | EMERALD ISLAND SUPPLY COMPANY | 222.52 | Supplier / Inventory |
| 1012747 | 02-04-19 | INDUSTRIAL RIVET & | 225.60 | Supplier / Inventory |
| 1012804 | 02-19-19 | OPTIMUM | 227.79 | Utilities |
| 1012840 | 02-19-19 | ULINE | 242.54 | Supplier / Inventory |
| 1012837 | 02-19-19 | START ELEVATOR, LLC. | 260.70 | Services |
| 021119PMT | 02-11-19 | BP | 271.63 | Supplier / Inventory |
| 1012806 | 02-19-19 | CINTAS CORPORATION | 297.00 | Services |
| 1012773 | 02-11-19 | RALPH PALOTTA | 299.97 | Employee-related |
| 030119 | 02-14-19 | HOME DEPOT CREDIT SVCES | 370.35 | Supplier / Inventory |
| 1012748 | 02-04-19 | PETER LOMBARDO ELECTRICAL | 388.75 | Supplier / Inventory |
| 1012812 | 02-19-19 | GRAINGER | 398.17 | Supplier / Inventory |
| 1012786 | 02-11-19 | METROPOLIS OFFICE CLEANING | 420.00 | Services |
| 1012744 | 02-04-19 | ALL AMERICAN HARDWARE | 435.66 | Administrative |
| Wire | 02-19-19 | Garnishment | 457.76 | Employee-related |
| Wire | 02-12-19 | Garnishment | 486.78 | Employee-related |
| Wire | 02-05-19 | Garnishment | 487.35 | Employee-related |
| Wire | 02-26-19 | Garnishment | 519.22 | Employee-related |
| Wire | 02-15-19 | ADP | 611.48 | Administrative |
| 1012770 | 02-11-19 | ADELPHIA CONTAINER CORP | 625.00 | Supplier / Inventory |
| 1012794 | 02-11-19 | RITCHIE & SONS, INC. | 662.50 | Services |
| 1012810 | 02-19-19 | FSA MAINTENANCE, LLC | 672.83 | Services |
| 1012738 | 02-04-19 | CROWN LIFT TRUCK | 681.62 | Services |
| 1012857 | 02-25-19 | INDUSTRIAL RIVET & | 684.00 | Supplier / Inventory |
| 1012845 | 02-25-19 | BRIGUGLIO QUALITY CUTS, INC. | 706.00 | Services |
| 1012736 | 02-04-19 | CINTAS CORPORATION | 768.78 | Services |
| 1012838 | 02-19-19 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1012735 | 02-04-19 | CLEANCO DISTRIBUTORS, INC | 859.01 | Supplier / Inventory |
| 1012873 | 02-25-19 | STEPHEN FOSSLER CO. | 875.49 | Supplier / Inventory |
| 1012805 | 02-19-19 | CLEANCO DISTRIBUTORS, INC | 898.98 | Supplier / Inventory |
| 1012856 | 02-25-19 | K-PACK, INC. | 908.16 | Supplier / Inventory |
| 1012759 | 02-04-19 | OSTERMAN PROPANE, LLC | 954.34 | Supplier / Inventory |
| 1012797 | 02-11-19 | TRI-FLEX LABEL CORP | 962.50 | Supplier / Inventory |
| 1012809 | 02-19-19 | GBS CORP | 1,085.93 | Supplier / Inventory |
| 1012781 | 02-11-19 | KG POWER SYSTEMS | 1,100.10 | Supplier / Inventory |
| 1012817 | 02-19-19 | LOWE'S | 1,209.45 | Supplier / Inventory |
| 1012819 | 02-19-19 | MAYFAIR POWER SYSTEMS, INC | 1,225.73 | Supplier / Inventory |
| 1012752 | 02-04-19 | MESTEK MACHINERY, INC. | 1,309.75 | Capital Expenditures |
| 1012867 | 02-25-19 | S & D PRODUCTS, INC | 1,320.00 | Supplier / Inventory |
| 1012839 | 02-19-19 | TRI-LIFT, INC. | 1,330.01 | Services |
| 1012768 | 02-11-19 | COMMERCE SPRING CO | 1,342.20 | Supplier / Inventory |
| Wire | 02-15-19 | Jari Vhargas | 1,372.79 | Selling Expenses |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012803 | 02-19-19 | DISTRIBUTION INTERNATIONAL | 1,421.03 | Supplier / Inventory |
| 1012822 | 02-19-19 | MESTEK MACHINERY, INC. | 1,467.54 | Capital Expenditures |
| 1012824 | 02-19-19 | MEZ INDUSTRIES, INC. | 1,502.25 | Supplier / Inventory |
| 1012869 | 02-25-19 | SECON RUBBER & PLASTICS, INC | 1,569.00 | Supplier / Inventory |
| 1012874 | 02-25-19 | TRI-FLEX LABEL CORP | 1,582.50 | Supplier / Inventory |
| 1012864 | 02-25-19 | RANDSTAD US | 1,593.47 | Services |
| Wire | 02-27-19 | Aflac | 1,637.00 | Insurance |
| 1012740 | 02-04-19 | DYNACAST, INC | 1,648.61 | Supplier / Inventory |
| 1012774 | 02-11-19 | A. N. DERINGER INC | 1,652.25 | Supplier / Inventory |
| 1012741 | 02-04-19 | FEDEX | 1,658.15 | Supplier / Inventory |
| 1012814 | 02-19-19 | K-PACK, INC. | 1,686.00 | Supplier / Inventory |
| Wire | 02-01-19 | Aflac | 1,700.35 | Insurance |
| 1012816 | 02-19-19 | INDUSTRIAL RIVET & | 1,700.90 | Supplier / Inventory |
| 1012833 | 02-19-19 | SCHWING ELECTRIC | 1,703.49 | Supplier / Inventory |
| 1012849 | 02-25-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1012862 | 02-25-19 | NORTH SHORE TOOL & DIE | 1,897.20 | Services |
| 1012771 | 02-11-19 | ADVANCE SHIPPING CO | 1,986.46 | Freight |
| 1012853 | 02-25-19 | ENTERPRISE HINGE, INC. | 1,999.76 | Supplier / Inventory |
| 1012801 | 02-15-19 | US POST OFFICE | 2,000.00 | Supplier / Inventory |
| 1012776 | 02-11-19 | FIFTH AVENUE PAVING | 2,118.19 | Services |
| 1012775 | 02-11-19 | EXAMINETICS, INC. | 2,200.00 | Services |
| 1012799 | 02-11-19 | UNDERWRITERS LABORATORIES LLC | 2,211.29 | Services |
| 1012779 | 02-11-19 | K-PACK, INC. | 2,267.76 | Supplier / Inventory |
| 1012769 | 02-11-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1012807 | 02-19-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1012746 | 02-04-19 | IDEAL FENCE CORP | 2,380.00 | Supplier / Inventory |
| 1012854 | 02-25-19 | FORTUNE ROPE & METALS CO., INC | 2,412.35 | Supplier / Inventory |
| 1012815 | 02-19-19 | INSULATION MATERIALS | 2,444.00 | Supplier / Inventory |
| 1012751 | 02-04-19 | MS PACKAGING & SUPPLY | 2,491.00 | Supplier / Inventory |
| 1012861 | 02-25-19 | MESTEK MACHINERY, INC. | 2,532.06 | Capital Expenditures |
| 1012829 | 02-19-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1012772 | 02-11-19 | ACTION PACKAGING SYS | 2,848.80 | Supplier / Inventory |
| 1012731 | 02-04-19 | ANRON MECHANICAL SERVICES, INC | 3,030.98 | Services |
| 1012875 | 02-25-19 | WATERBURY PLATING & | 3,108.80 | Supplier / Inventory |
| 1012758 | 02-04-19 | ARLAN DAMPER CORP | 3,120.90 | Supplier / Inventory |
| Wire | 02-22-19 | Citicard | 3,412.09 | Administrative |
| 1012761 | 02-04-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| Wire | 02-04-19 | Unum | 3,436.95 | Insurance |
| 1012841 | 02-19-19 | WATERBURY PLATING & | 3,469.55 | Supplier / Inventory |
| 1012823 | 02-19-19 | METROPOLIS OFFICE CLEANING | 3,621.55 | Services |
| 1012832 | 02-19-19 | SECON RUBBER & PLASTICS, INC | 3,729.00 | Supplier / Inventory |
| 1012792 | 02-11-19 | RANDSTAD US | 3,994.80 | Services |
| 1012798 | 02-11-19 | TROY CONTAINER LINE,LTD | 4,147.07 | Freight |
| 1012847 | 02-25-19 | CHOICE LONG ISLAND, INC. | 4,342.26 | Supplier / Inventory |
| 1012780 | 02-11-19 | INDUSTRIAL RIVET & | 4,422.60 | Supplier / Inventory |
| 1012843 | 02-25-19 | BEN-MOR | 4,532.00 | Capital Expenditures |
| 1012831 | 02-19-19 | RANDSTAD US | 4,587.87 | Services |
| 1012851 | 02-25-19 | DIE MATIC PRODUCTS, LLC | 4,660.90 | Supplier / Inventory |
| 1012755 | 02-04-19 | WORTHEN INDUSTRIES, INC | 4,739.60 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012785 | 02-11-19 | MS PACKAGING & SUPPLY | 4,808.08 | Supplier / Inventory |
| 1012732 | 02-04-19 | AMERICAN ELITE MOLDING, LLC | 4,877.15 | Supplier / Inventory |
| 1012827 | 02-19-19 | WINDSTREAM / PAE TEC | 4,976.07 | Utilities |
| 1012802 | 02-19-19 | ANRON MECHANICAL SERVICES, INC | 5,023.91 | Services |
| 1012848 | 02-25-19 | ADVANCE SHIPPING CO | 5,078.03 | Freight |
| 1012830 | 02-19-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1012795 | 02-11-19 | S & D PRODUCTS, INC | 5,520.00 | Supplier / Inventory |
| 1012787 | 02-11-19 | METZ MACHINERY | 5,700.00 | Supplier / Inventory |
| 1012782 | 02-11-19 | LAROSA DIE ENGINEERING, INC | 5,835.00 | Supplier / Inventory |
| 1012866 | 02-25-19 | ATLANTIC DIECASTING CO | 6,150.00 | Supplier / Inventory |
| 1012745 | 02-04-19 | K-PACK, INC. | 6,346.68 | Supplier / Inventory |
| 1012742 | 02-04-19 | FORTUNE ROPE & METALS CO., INC | 6,493.02 | Supplier / Inventory |
| 1012860 | 02-25-19 | MS PACKAGING & SUPPLY | 6,564.21 | Supplier / Inventory |
| 1012821 | 02-19-19 | MS PACKAGING & SUPPLY | 6,794.32 | Supplier / Inventory |
| Wire | 02-04-19 | Credit Card Fees | 6,938.12 | Administrative |
| 1012754 | 02-04-19 | MON-ECO INDUSTRIES, INC. | 7,044.00 | Supplier / Inventory |
| 1012855 | 02-25-19 | SPECTRUM METALS, INC. | 7,533.00 | Supplier / Inventory |
| Wire | 02-25-19 | Mass Mutual | 9,400.51 | Employee-related |
| Wire | 02-08-19 | Mass Mutual | 9,444.69 | Employee-related |
| Wire | 02-01-19 | Mass Mutual | 9,691.78 | Employee-related |
| 1012813 | 02-19-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1012734 | 02-04-19 | BURLAN MANUFACTURING, LLC. | 11,880.37 | Supplier / Inventory |
| 1012790 | 02-11-19 | PHD MANUFACTURING, INC. | 12,179.00 | Supplier / Inventory |
| 1012870 | 02-25-19 | PREGIS HOLDING | 12,335.00 | Supplier / Inventory |
| 1012811 | 02-19-19 | FORTUNE ROPE & METALS CO., INC | 12,572.93 | Supplier / Inventory |
| 1012793 | 02-11-19 | RED DEVIL, INC | 13,176.00 | Supplier / Inventory |
| 1012767 | 02-11-19 | AMERICAN ELITE MOLDING, LLC | 13,892.20 | Supplier / Inventory |
| Wire | 02-28-19 | CMS Logistics | 15,734.44 | Supplier / Inventory |
| 1012739 | 02-04-19 | DIE MATIC PRODUCTS, LLC | 17,002.16 | Supplier / Inventory |
| 1012777 | 02-11-19 | HB STEEL; HARRY BRAINUM JR INC | 18,009.10 | Supplier / Inventory |
| 1012737 | 02-04-19 | NIHAR SINHA / PARADIIGM LLC | 18,177.77 | Supplier / Inventory |
| 1012844 | 02-25-19 | R2 TAPE, INC. | 18,637.90 | Supplier / Inventory |
| Wire | 02-19-19 | ADP | 20,232.88 | Payroll Taxes |
| Wire | 02-05-19 | ADP | 20,375.38 | Payroll Taxes |
| Wire | 02-12-19 | ADP | 21,586.94 | Payroll Taxes |
| Wire | 02-26-19 | ADP | 22,134.66 | Payroll Taxes |
| 1012796 | 02-11-19 | SIX-2 FASTENER IMPORTS | 23,319.20 | Supplier / Inventory |
| Wire | 02-15-19 | Mass Mutual | 23,725.64 | Employee-related |
| 1012825 | 02-19-19 | MIDLAND STEEL | 24,326.31 | Supplier / Inventory |
| 1012852 | 02-25-19 | DYNAMIC METALS INC | 26,466.05 | Supplier / Inventory |
| 1012762 | 02-04-19 | SEALERS INC. | 26,530.88 | Supplier / Inventory |
| 1012868 | 02-25-19 | SEALERS INC. | 26,530.88 | Supplier / Inventory |
| 1012753 | 02-04-19 | MIDLAND STEEL | 27,247.10 | Supplier / Inventory |
| 1012789 | 02-11-19 | MIDLAND STEEL | 28,581.83 | Supplier / Inventory |
| 1012766 | 02-04-19 | STEDFAST, INC. | 31,347.00 | Supplier / Inventory |
| 1012863 | 02-25-19 | PHD MANUFACTURING, INC. | 31,355.50 | Supplier / Inventory |
| 1012828 | 02-19-19 | PHD MANUFACTURING, INC. | 31,996.00 | Supplier / Inventory |
| 1012756 | 02-04-19 | PHD MANUFACTURING, INC. | 32,989.50 | Supplier / Inventory |
| 1012791 | 02-11-19 | QUINTILE IND INC | 33,000.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012743 | 02-04-19 | HERCULITE PRODUCTS | 34,966.27 | Supplier / Inventory |
| 1012760 | 02-04-19 | RED DEVIL, INC | 35,056.67 | Supplier / Inventory |
| 1012733 | 02-04-19 | R2 TAPE, INC. | 44,727.60 | Supplier / Inventory |
| 1012842 | 02-25-19 | AMERICAN ELITE MOLDING, LLC | 45,035.20 | Supplier / Inventory |
| 021219PMTA | 02-12-19 | NAKAZAWA DIE CASTING | 52,749.83 | Supplier / Inventory |
| 1012749 | 02-04-19 | L.I.S. ENTERPRISES, INC. | 54,325.00 | Supplier / Inventory |
| 1012818 | 02-19-19 | MAJESTIC STEEL USA, INC | 55,092.75 | Supplier / Inventory |
| 1012865 | 02-25-19 | RED DEVIL, INC | 55,526.40 | Supplier / Inventory |
| 1012750 | 02-04-19 | MAJESTIC STEEL USA, INC | 55,812.47 | Supplier / Inventory |
| 1012835 | 02-19-19 | SIX-2 FASTENER IMPORTS | 65,996.32 | Supplier / Inventory |
| 1012765 | 02-04-19 | SIX-2 FASTENER IMPORTS | 70,928.94 | Supplier / Inventory |
| 1012858 | 02-25-19 | MAJESTIC STEEL USA, INC | 79,414.68 | Supplier / Inventory |
| 1012783 | 02-11-19 | MAJESTIC STEEL USA, INC | 80,228.39 | Supplier / Inventory |
| Wire | 02-22-19 | Spence | 82,546.42 | Property Lease |
| 1012872 | 02-25-19 | STAMP TECH INC | 87,474.55 | Capital Expenditures |
| Wire | 02-14-19 | ReTrans Freight | 108,509.15 | Freight |
| Wire | 02-21-19 | ReTrans Freight | 112,451.52 | Freight |
| Wire | 02-07-19 | ReTrans Freight | 118,781.99 | Freight |
| Wire | 02-12-19 | CMS Factory | 125,878.41 | Supplier / Inventory |
| Wire | 02-28-19 | ReTrans Freight | 144,509.66 | Freight |
| 020119PMT | 02-01-19 | NAKAZAWA DIE CASTING | 194,669.64 | Supplier / Inventory |
| Wire | 02-15-19 | Amex | 217,219.76 | Supplier / Inventory |
| | | | $2,836,254.11 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006222 | 02-04-19 | ANAGO FRANCHISING INC. | $292.88 | Supplier / Inventory |
| 2006223 | 02-04-19 | AKERS PACKAGING SERVICE, INC | 5,839.46 | Supplier / Inventory |
| 2006224 | 02-04-19 | AMERICAN ELITE MOLDING, LLC | 5,500.00 | Supplier / Inventory |
| 2006225 | 02-04-19 | GBS CORP | 240.00 | Supplier / Inventory |
| 2006226 | 02-04-19 | FITZMARK INC. | 3,200.00 | Supplier / Inventory |
| 2006227 | 02-04-19 | FAIRFIELD UTILITIES | 82.22 | Utilities |
| 2006228 | 02-04-19 | AEROTEK COMMERCIAL STAFFING | 12,671.11 | Services |
| 2006229 | 02-04-19 | SOUTHWESTERN OHIO SECURITY LLC | 105.00 | Services |
| 2006230 | 02-04-19 | LAROSA DIE ENGINEERING, INC | 3,887.20 | Supplier / Inventory |
| 2006231 | 02-04-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006232 | 02-04-19 | PHD MANUFACTURING, INC. | 33,036.00 | Supplier / Inventory |
| 2006233 | 02-04-19 | JM BURNS STEEL SUPPLY | 57,607.72 | Supplier / Inventory |
| 2006234 | 02-04-19 | PITT OHIO LTL | 2,658.51 | Freight |
| 2006235 | 02-04-19 | RED DEVIL, INC | 20,619.72 | Supplier / Inventory |
| 2006236 | 02-04-19 | PREGIS HOLDING | 29,045.48 | Supplier / Inventory |
| 2006237 | 02-04-19 | TOTAL OFFICE SOURCE | 785.34 | Administrative |
| Wire | 02-04-19 | Unum | 296.72 | Insurance |
| Wire | 02-05-19 | Garnishment | 656.71 | Employee-related |
| Wire | 02-05-19 | ADP | 6,483.03 | Payroll Taxes |
| 2006238 | 02-11-19 | AKERS PACKAGING SERVICE, INC | 1,698.84 | Supplier / Inventory |
| 2006239 | 02-11-19 | AMERICAN ELITE MOLDING, LLC | 8,910.00 | Supplier / Inventory |
| 2006240 | 02-11-19 | B G R | 783.88 | Supplier / Inventory |
| 2006241 | 02-11-19 | R2 TAPE, INC. | 44,156.00 | Supplier / Inventory |
| 2006242 | 02-11-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006243 | 02-11-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006244 | 02-11-19 | INTERLUBE CORPORATION | 685.75 | Services |
| 2006245 | 02-11-19 | AEROTEK COMMERCIAL STAFFING | 12,463.15 | Services |
| 2006246 | 02-11-19 | LAROSA DIE ENGINEERING, INC | 1,785.00 | Supplier / Inventory |
| 2006247 | 02-11-19 | MAJESTIC STEEL USA, INC | 76,256.68 | Supplier / Inventory |
| 2006248 | 02-11-19 | McMASTER-CARR | 38.42 | Supplier / Inventory |
| 2006249 | 02-11-19 | MEZ INDUSTRIES, INC. | 7,024.63 | Supplier / Inventory |
| 2006250 | 02-11-19 | MOTION INDUSTRIES, INC | 723.24 | Services |
| 2006251 | 02-11-19 | JM BURNS STEEL SUPPLY | 19,123.00 | Supplier / Inventory |
| 2006252 | 02-11-19 | PITT OHIO LTL | 930.53 | Freight |
| 2006253 | 02-11-19 | SECON RUBBER & PLASTICS, INC | 160.80 | Supplier / Inventory |
| 2006255 | 02-11-19 | PREGIS HOLDING | 32,706.36 | Supplier / Inventory |
| 2006256 | 02-11-19 | SHEET METAL WORKERS | 1,358.17 | Employee-related |
| Wire | 02-12-19 | Garnishment | 656.71 | Employee-related |
| Wire | 02-12-19 | ADP | 23,803.81 | Payroll Taxes |
| Wire | 02-15-19 | ADP | 544.59 | Administrative |
| Wire | 02-15-19 | MW Union | 4,951.05 | Employee-related |
| 2006257 | 02-19-19 | H & O DISTRIBUTION, INC. | 4,144.41 | Services |
| 2006258 | 02-19-19 | BUTLER COUNTY LUMBER COMPANY | 2,741.65 | Supplier / Inventory |
| 2006259 | 02-19-19 | CAMIE CAMPBELL, INC | 85,431.35 | Supplier / Inventory |
| 2006260 | 02-19-19 | CINCINNATI BELL | 202.18 | Utilities |
| 2006261 | 02-19-19 | CINCINNATI LIFT TRUCK | 200.17 | Services |
| 2006262 | 02-19-19 | CBTS | 400.83 | Utilities |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006263 | 02-19-19 | DUKE ENERGY | 4,341.41 | Utilities |
| 2006264 | 02-19-19 | CINTAS FIRE PROTECTION | 1,557.37 | Services |
| 2006265 | 02-19-19 | CROWN EQUIPMENT CORP. | 178.92 | Services |
| 2006266 | 02-19-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006269 | 02-19-19 | GRAINGER | 1,038.01 | Supplier / Inventory |
| 2006270 | 02-19-19 | AEROTEK COMMERCIAL STAFFING | 14,237.00 | Services |
| 2006271 | 02-19-19 | JOHNSON CONTROLS | 394.99 | Supplier / Inventory |
| 2006272 | 02-19-19 | L.I.S. ENTERPRISES, INC. | 34,482.75 | Supplier / Inventory |
| 2006273 | 02-19-19 | LIPSCOMB PLUMBING, LLC | 172.00 | Services |
| 2006274 | 02-19-19 | MAJESTIC STEEL USA, INC | 31,343.76 | Supplier / Inventory |
| 2006275 | 02-19-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006276 | 02-19-19 | MEZ INDUSTRIES, INC. | 5,608.13 | Supplier / Inventory |
| 2006277 | 02-19-19 | PHD MANUFACTURING, INC. | 33,026.00 | Supplier / Inventory |
| 2006278 | 02-19-19 | JM BURNS STEEL SUPPLY | 58,643.36 | Supplier / Inventory |
| 2006280 | 02-19-19 | PITT OHIO LTL | 4,164.17 | Freight |
| 2006281 | 02-19-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006282 | 02-19-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006283 | 02-19-19 | PREGIS HOLDING | 50,322.04 | Supplier / Inventory |
| 2006284 | 02-19-19 | SUBURBAN PROPANE | 649.54 | Supplier / Inventory |
| 2006285 | 02-19-19 | SNYDER MFG., INC | 27,559.80 | Supplier / Inventory |
| 2006286 | 02-19-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006287 | 02-19-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| 2006288 | 02-19-19 | ULINE | 257.20 | Supplier / Inventory |
| 2006289 | 02-19-19 | UNIVERSAL FORMATIONS, INC. | 3,350.00 | Supplier / Inventory |
| 2006290 | 02-19-19 | JIM WOLF | 400.00 | Services |
| Wire | 02-19-19 | Garnishment | 656.71 | Employee-related |
| Wire | 02-19-19 | ADP | 6,565.24 | Payroll Taxes |
| Wire | 02-21-19 | Mw Union | 30,406.06 | Employee-related |
| Wire | 02-22-19 | ISWR Ohio | 16,258.73 | Property Lease |
| 2006291 | 02-25-19 | AKERS PACKAGING SERVICE, INC | 5,821.77 | Supplier / Inventory |
| 2006292 | 02-25-19 | AMERICAN ELITE MOLDING, LLC | 5,953.80 | Supplier / Inventory |
| 2006293 | 02-25-19 | B G R | 1,840.00 | Supplier / Inventory |
| 2006294 | 02-25-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006295 | 02-25-19 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006296 | 02-25-19 | FORTUNE ROPE & METALS CO., INC | 33,269.80 | Supplier / Inventory |
| 2006297 | 02-25-19 | GRAINGER | 100.45 | Supplier / Inventory |
| 2006298 | 02-25-19 | AEROTEK COMMERCIAL STAFFING | 12,250.04 | Services |
| 2006299 | 02-25-19 | McMASTER-CARR | 332.54 | Supplier / Inventory |
| 2006300 | 02-25-19 | MEZ INDUSTRIES, INC. | 2,422.13 | Supplier / Inventory |
| 2006301 | 02-25-19 | JM BURNS STEEL SUPPLY | 29,478.19 | Supplier / Inventory |
| 2006302 | 02-25-19 | PITT OHIO LTL | 884.41 | Freight |
| 2006303 | 02-25-19 | RED DEVIL, INC | 260.28 | Supplier / Inventory |
| 2006304 | 02-25-19 | SRS FIBERGLASS LLC | 4,052.16 | Supplier / Inventory |
| 2006305 | 02-25-19 | PREGIS HOLDING | 14,885.28 | Supplier / Inventory |
| 2006306 | 02-25-19 | SNYDER MFG., INC | 58,799.06 | Supplier / Inventory |
| 2006308 | 02-25-19 | SIX-2 FASTENER IMPORTS | 50,066.91 | Supplier / Inventory |
| 2006309 | 02-25-19 | ULINE | 446.30 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006310 | 02-25-19 | UNIVERSAL FORMATIONS, INC. | 1,625.00 | Supplier / Inventory |
| Wire | 02-26-19 | Garnishment | 656.71 | Employee-related |
| Wire | 02-26-19 | ADP | 7,558.38 | Payroll Taxes |
| | | | $1,086,618.07 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005519 | 02-04-19 | PARTNER'S DELIVERY, INC. | $29,450.00 | Real Estate Lease |
| 3005520 | 02-04-19 | PHD MANUFACTURING, INC. | 35,751.00 | Supplier / Inventory |
| 3005521 | 02-04-19 | SCROOSCOOP FASTENER CO | 3,244.00 | Supplier / Inventory |
| Wire | 02-05-19 | ADP | 3,299.70 | Payroll Taxes |
| 3005522 | 02-11-19 | GREAT PACIFIC ELBOW CO. | 1,504.83 | Supplier / Inventory |
| 3005523 | 02-11-19 | L.I.S. ENTERPRISES, INC. | 33,867.50 | Supplier / Inventory |
| 3005524 | 02-11-19 | MEZ INDUSTRIES, INC. | 1,408.84 | Supplier / Inventory |
| 3005525 | 02-11-19 | PHD MANUFACTURING, INC. | 34,172.50 | Supplier / Inventory |
| Wire | 02-12-19 | ADP | 10,091.65 | Payroll Taxes |
| Wire | 02-15-19 | ADP | 245.07 | Administrative |
| 3005527 | 02-19-19 | LOCAL 170 | 3,501.52 | Employee-related |
| 3005528 | 02-19-19 | S.M.W.I.A. LOCAL 170 | 110.00 | Employee-related |
| 3005529 | 02-19-19 | GREAT PACIFIC ELBOW CO. | 25,734.72 | Supplier / Inventory |
| 3005530 | 02-19-19 | L.I.S. ENTERPRISES, INC. | 36,029.50 | Supplier / Inventory |
| 3005531 | 02-19-19 | MEZ INDUSTRIES, INC. | 946.41 | Supplier / Inventory |
| 3005533 | 02-19-19 | PARTNER'S DELIVERY, INC. | 20,409.56 | Real Estate Lease |
| 3005534 | 02-19-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005535 | 02-19-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005536 | 02-19-19 | SO. CALIFORNIA EDISON | 2.08 | Utilities |
| Wire | 02-19-19 | ADP | 2,742.41 | Payroll Taxes |
| Wire | 02-21-19 | State of Washington | 984.39 | Taxes |
| 3005537 | 02-25-19 | CAMIE CAMPBELL, INC | 12,294.00 | Supplier / Inventory |
| 3005538 | 02-25-19 | WELLS FARGO FINANCIAL | 2,522.10 | Equipment Lease |
| 3005539 | 02-25-19 | GREAT PACIFIC ELBOW CO. | 7,638.50 | Supplier / Inventory |
| 3005540 | 02-25-19 | MEZ INDUSTRIES, INC. | 1,809.49 | Supplier / Inventory |
| 3005541 | 02-25-19 | PARTNER'S DELIVERY, INC. | 3,681.44 | Real Estate Lease |
| Wire | 02-25-19 | West Imprest | 626.99 | Administrative |
| Wire | 02-26-19 | ADP | 2,742.41 | Payroll Taxes |
| | | | $275,680.55 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 02-01-19 | Aflac | $      646.90 | Insurance |
| 4006194 | 02-04-19 | GRAINGER | 201.94 | Supplier / Inventory |
| 4006200 | 02-04-19 | MID ISLAND ELEC | 482.72 | Supplier / Inventory |
| 4006202 | 02-04-19 | PENNSYLVANIA STEEL CO INC | 921.37 | Supplier / Inventory |
| 4006201 | 02-04-19 | PARAMOUNT PKG. CORP | 1,053.00 | Supplier / Inventory |
| 4006203 | 02-04-19 | SCHWING ELECTRIC | 1,146.01 | Supplier / Inventory |
| 4006196 | 02-04-19 | JAGUAR IND | 1,250.00 | Supplier / Inventory |
| 4006197 | 02-04-19 | ALLIED WIRE & CABLE, INC. | 1,357.82 | Supplier / Inventory |
| 4006198 | 02-04-19 | ALL TECH FASTENERS | 2,397.65 | Supplier / Inventory |
| 4006195 | 02-04-19 | K T D | 2,709.95 | Supplier / Inventory |
| 4006193 | 02-04-19 | BURT PROCESS EQUIPMENT | 3,729.30 | Supplier / Inventory |
| 4006191 | 02-04-19 | eCONTROLS | 5,329.80 | Supplier / Inventory |
| 4006192 | 02-04-19 | HAR / MAC LLC. | 5,936.70 | Supplier / Inventory |
| 4006199 | 02-04-19 | MSI MOTOR, INC. | 54,049.50 | Supplier / Inventory |
| Wire | 02-05-19 | Garnishment | 255.49 | Employee-related |
| Wire | 02-05-19 | ADP | 14,042.07 | Payroll Taxes |
| 4006213 | 02-11-19 | SAG SUPPLY CORP | 60.25 | Supplier / Inventory |
| 4006215 | 02-11-19 | TRI WELD INC. | 199.60 | Supplier / Inventory |
| 4006207 | 02-11-19 | GRAINGER | 215.72 | Supplier / Inventory |
| 4006212 | 02-11-19 | POWERTECH CONTROLS CO.,INC | 430.24 | Supplier / Inventory |
| 4006216 | 02-11-19 | U.S. ELECTROPLATING | 676.13 | Supplier / Inventory |
| 4006214 | 02-11-19 | THE KNOTTS CO., INC | 1,009.80 | Supplier / Inventory |
| 4006209 | 02-11-19 | ALL TECH FASTENERS | 1,590.50 | Supplier / Inventory |
| 4006210 | 02-11-19 | MASTER CRAFT FINISHERS,INC | 2,138.50 | Supplier / Inventory |
| 4006208 | 02-11-19 | LINCOLN FOUNDRY | 2,668.04 | Supplier / Inventory |
| 4006211 | 02-11-19 | PENNSYLVANIA STEEL CO INC | 3,261.72 | Supplier / Inventory |
| 4006204 | 02-11-19 | eCONTROLS | 5,076.00 | Supplier / Inventory |
| 4006205 | 02-11-19 | BST UNITED CORP | 6,430.00 | Freight |
| 4006206 | 02-11-19 | COOPER CROUSE-HINDS, LLC | 12,483.00 | Supplier / Inventory |
| Wire | 02-12-19 | Garnishment | 290.02 | Employee-related |
| Wire | 02-12-19 | ADP | 13,252.66 | Payroll Taxes |
| Wire | 02-15-19 | ADP | 371.48 | Administrative |
| 4006232 | 02-19-19 | POWERTECH CONTROLS CO.,INC | 71.00 | Supplier / Inventory |
| 4006234 | 02-19-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006218 | 02-19-19 | BEARDSLEE TRANSMISSION | $224.54 | Supplier / Inventory |
| 4006219 | 02-19-19 | AA ELECTRIC | 265.68 | Supplier / Inventory |
| 4006223 | 02-19-19 | J A JACKSON CORP | 269.89 | Supplier / Inventory |
| Wire | 02-19-19 | Garnishment | 309.06 | Employee-related |
| 4006229 | 02-19-19 | MID ISLAND ELEC | 420.12 | Supplier / Inventory |
| 4006222 | 02-19-19 | J & M PACKAGING INC. | 431.00 | Supplier / Inventory |
| 4006221 | 02-19-19 | GRAINGER | 541.42 | Supplier / Inventory |
| 4006233 | 02-19-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006235 | 02-19-19 | QUINTILE IND INC | 900.00 | Supplier / Inventory |
| 4006228 | 02-19-19 | McMASTER-CARR | 931.68 | Supplier / Inventory |
| 4006217 | 02-19-19 | HAR / MAC LLC. | 1,158.60 | Supplier / Inventory |
| 4006227 | 02-19-19 | MASTER CRAFT FINISHERS,INC | 1,747.00 | Supplier / Inventory |
| 4006220 | 02-19-19 | PRIZMATIC INDUSTRIES, INC. | 1,840.00 | Supplier / Inventory |
| 4006224 | 02-19-19 | JAGUAR IND | 2,100.00 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 4006231 | 02-19-19 | PENNSYLVANIA STEEL CO INC | 5,100.00 | Supplier / Inventory |
| 4006226 | 02-19-19 | METRO METALS USA | 11,703.80 | Supplier / Inventory |
| Wire | 02-19-19 | ADP | 12,897.37 | Payroll Taxes |
| 4006225 | 02-19-19 | MCI TRANSFORMER  CORP | 14,166.53 | Supplier / Inventory |
| 4006230 | 02-19-19 | PARTS FEEDERS, INC | 15,152.40 | Supplier / Inventory |
| 4006254 | 02-25-19 | SCHWING ELECTRIC | 28.86 | Supplier / Inventory |
| 4006240 | 02-25-19 | TRANS BEARING CO., INC | 119.60 | Supplier / Inventory |
| 4006238 | 02-25-19 | D-LUX SCREEN PRINTING, INC | 307.75 | Services |
| 4006244 | 02-25-19 | ALL TECH FASTENERS | 416.00 | Supplier / Inventory |
| 4006242 | 02-25-19 | GRAINGER | 426.90 | Supplier / Inventory |
| 4006239 | 02-25-19 | DIVERSE PRINTING & GRAPHICS, | 494.00 | Services |
| 4006241 | 02-25-19 | GLOBAL INDUSTRIAL EQUIPMENT | 514.81 | Supplier / Inventory |
| 4006248 | 02-25-19 | MID ISLAND ELEC | 676.30 | Supplier / Inventory |
| 4006243 | 02-25-19 | J & M PACKAGING INC. | 927.56 | Supplier / Inventory |
| 4006247 | 02-25-19 | McMASTER-CARR | 1,088.80 | Supplier / Inventory |
| 4006253 | 02-25-19 | TRI-FLEX LABEL CORP | 1,094.50 | Supplier / Inventory |
| 4006251 | 02-25-19 | ADHESIVE APPLICATIONS | 1,379.70 | Supplier / Inventory |
| 4006237 | 02-25-19 | BLACKMAN | 2,615.84 | Supplier / Inventory |
| 4006250 | 02-25-19 | RELAY SPECIALTIES INC | 2,720.00 | Supplier / Inventory |
| 4006236 | 02-25-19 | HAR / MAC LLC. | 3,028.00 | Supplier / Inventory |
| 4006249 | 02-25-19 | PENNSYLVANIA STEEL CO INC | 3,097.19 | Supplier / Inventory |
| 4006246 | 02-25-19 | MASTER CRAFT FINISHERS,INC | 4,104.25 | Supplier / Inventory |
| 4006245 | 02-25-19 | MCI TRANSFORMER  CORP | 6,600.00 | Supplier / Inventory |
| 4006252 | 02-25-19 | THE KNOTTS CO., INC | 13,108.00 | Supplier / Inventory |
| Wire | 02-26-19 | Garnishment | 329.36 | Employee-related |
| Wire | 02-26-19 | ADP | 14,081.19 | Payroll Taxes |
| Wire | 02-27-19 | Aflac | 517.52 | Insurance |
| | | | $274,277.19 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 02-01-19 | Aflac | $59.15 | Insurance |
| 020119PMT | 02-01-19 | Fairfield Sayville, LLC | 1,865.00 | Administrative |
| 6003073 | 02-04-19 | STAPLES BUSINESS CREDIT | 73.07 | Administrative |
| 6003074 | 02-04-19 | STERLING NORTH AMERICA, INC. | 1,239.00 | Administrative |
| 6003067 | 02-04-19 | DELL FINANCIAL SERVICES | 1,987.77 | Administrative |
| 6003071 | 02-04-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003069 | 02-04-19 | L.I.S. ENTERPRISES, INC. | 4,029.00 | Supplier / Inventory |
| Wire | 02-04-19 | Unum | 4,177.30 | Insurance |
| 6003070 | 02-04-19 | AMERICAN EXPRESS | 6,194.81 | Supplier / Inventory |
| 6003068 | 02-04-19 | L.M.S. TECHNICAL SVCS | 6,815.13 | Capital Expenditures |
| 6003072 | 02-04-19 | PHOCAS INC. | 11,356.09 | Supplier / Inventory |
| Wire | 02-05-19 | Garnishment | 645.32 | Employee-related |
| Wire | 02-05-19 | ADP | 23,007.64 | Payroll Taxes |
| 6003075 | 02-06-19 | NOVAK MOTORS | 33,521.35 | Supplier / Inventory |
| 6003090 | 02-11-19 | PSEG | 15.25 | Utilities |
| 6003081 | 02-11-19 | L.M.S. TECHNICAL SVCS | 92.33 | Capital Expenditures |
| 6003083 | 02-11-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003084 | 02-11-19 | McMASTER-CARR | 100.55 | Supplier / Inventory |
| 6003088 | 02-11-19 | OSCAR FLORES | 175.00 | Expense Reimbursement |
| 6003080 | 02-11-19 | RANDY HINDEN | 190.04 | Expense Reimbursement |
| 6003089 | 02-11-19 | TINA M. SCHEUER | 199.00 | Expense Reimbursement |
| Wire | 02-11-19 | State of Ohio | 1,033.00 | Taxes |
| 6003091 | 02-11-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.05 | Equipment Lease |
| 6003077 | 02-11-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003085 | 02-11-19 | CARR BUSINESS SYSTEMS | 1,338.18 | Supplier / Inventory |
| 6003078 | 02-11-19 | RALPH PALOTTA | 2,112.73 | Employee-related |
| 6003079 | 02-11-19 | EB EMPLOYEE SOLUTIONS, LLC | 7,088.88 | Employee-related |
| 6003082 | 02-11-19 | LIBERTY MUTUAL INS GRP | 7,816.52 | Insurance |
| 6003086 | 02-11-19 | MELTZER, LIPPE, GOLDSTEIN, | 8,932.81 | Services |
| 6003087 | 02-11-19 | MESTEK, INC. | 14,708.00 | Capital Expenditures |
| 6003092 | 02-11-19 | UNDERWRITERS LABORATORIES LLC | 18,876.00 | Services |
| 6003076 | 02-11-19 | AFFILIATED DISTRIBUTORS | 89,931.28 | Customer Rebate |
| Wire | 02-12-19 | Garnishment | 1,158.26 | Employee-related |
| Wire | 02-12-19 | Larry Fitzpatrick | 2,454.40 | Restructuring |
| Wire | 02-12-19 | J Fialcowicz | 6,232.00 | Restructuring |
| Wire | 02-12-19 | BMC Group | 6,603.45 | Restructuring |
| Wire | 02-12-19 | Young Conaway | 15,069.18 | Restructuring |
| Wire | 02-12-19 | Lowenstein | 92,539.25 | Restructuring |
| Wire | 02-12-19 | ADP | 115,343.64 | Payroll Taxes |
| Wire | 02-12-19 | Aetna | 153,881.90 | Insurance |
| 6003093 | 02-14-19 | ANNA M. ERAZO | 1,455.00 | Employee-related |
| Wire | 02-15-19 | ADP | 3,672.35 | Administrative |
| Wire | 02-15-19 | Bank of America | 7,317.57 | Administrative |
| 6003101 | 02-19-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003104 | 02-19-19 | STERLING NORTH AMERICA, INC. | 105.00 | Administrative |
| 6003103 | 02-19-19 | STAPLES BUSINESS CREDIT | 239.70 | Administrative |
| 6003097 | 02-19-19 | ELLEN LADD | 254.26 | Expense Reimbursement |
| 6003102 | 02-19-19 | PRO4MA, LLC | 630.37 | Equipment Lease |
| 6003100 | 02-19-19 | McMASTER-CARR | 904.95 | Supplier / Inventory |
| Wire | 02-19-19 | Garnishment | 1,161.02 | Employee-related |
| 6003106 | 02-19-19 | UL GMBH | 1,195.00 | Services |
| 6003099 | 02-19-19 | L.M.S. TECHNICAL SVCS | 1,601.67 | Capital Expenditures |
| 6003096 | 02-19-19 | EB EMPLOYEE SOLUTIONS, LLC | 2,974.53 | Employee-related |
| 6003105 | 02-19-19 | UNDERWRITERS LABORATORIES LLC | 8,275.74 | Services |
| Wire | 02-19-19 | ADP | 23,112.47 | Payroll Taxes |
| 6003095 | 02-19-19 | COOL INSURING AGENCY, INC | 34,898.34 | Insurance |
| 6003098 | 02-19-19 | GETZLER HENRICH & | 46,749.83 | Restructuring |
| 6003094 | 02-19-19 | RIVERHEAD FORD | 58,820.45 | Capital Expenditures |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003114 | 02-25-19 | STAPLES CREDIT PLAN | 63.89 | Administrative |
| 6003110 | 02-25-19 | JOHNSTONE SUPPLY | 300.00 | Supplier / Inventory |
| 6003109 | 02-25-19 | RANDY HINDEN | 329.51 | Expense Reimbursement |
| 6003113 | 02-25-19 | PAT ROSSETTO | 407.30 | Expense Reimbursement |
| 6003111 | 02-25-19 | CARR BUSINESS SYSTEMS | 829.91 | Supplier / Inventory |
| 6003112 | 02-25-19 | NDS SYSTEMS LC | 4,950.00 | Administrative |
| 6003108 | 02-25-19 | BLUE HAWK HVAC/R DIST. COOP. | 73,582.64 | Customer Rebate |
| 6003107 | 02-25-19 | AFFILIATED DISTRIBUTORS | 89,931.28 | Customer Rebate |
| Wire | 02-26-19 | Garnishment | 1,085.24 | Employee-related |
| Wire | 02-26-19 | PSEG | 8,150.78 | Utilities |
| Wire | 02-26-19 | ADP | 22,095.71 | Payroll Taxes |
| Wire | 02-27-19 | Aflac | 171.52 | Insurance |
| Wire | 02-27-19 | PSEG | 17,364.99 | Utilities |
| 6003115 | 02-28-19 | ANNA M. ERAZO | 1,837.50 | Employee-related |
| | | | $1,060,417.02 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                                 3/20/2019
**Bank Reconciliation**
**February 2019**
**Bank of America 1203**

| | | |
|---|---|---|
| **Bank of America Statement Ending Balance** | $ 474,657.26 | |
| **Adjusted Bank Balance** | $ 474,657.26 | |
| **General Ledger Ending Balance** | | |
| **Account 10101000** | | $ 474,657.26 |
| **Adjusted General Ledger Balance** | | $ 474,657.26 |
| **Unreconciled Difference** | | $ - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of   11

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 187,733.30 |
| Number of Deposits/Credits     178 | Amount of Deposits/Credits | 5,268,377.82 |
| Number of Checks                 0 | Amount of Checks | .00 |
| Number of Other Debits          33 | Amount of Other Debits | 4,981,453.86 |
| | Statement Ending Balance | 474,657.26 |
| Number of Enclosures             0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 2,530.61 | WHOLESALE OUTLET DES:ePay      ID:<br>INDN:DURO DYNE CORP*      CO ID:2363443774 PPD | 32007285281 |
| 02/01 | | 3,706.32 | WINWHOLESALE    DES:PAYMENT    ID:900244863<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 31012541965 |
| 02/01 | | 4,317.08 | AFFILIATED DISTR DES:EDI TRANSF ID:694545<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31008632325 |
| 02/01 | | 41,383.26 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 32007102939 |
| 02/01 | 8976000 | 5,981.43 | Lockbox Deposit | 612600052210472 |
| 02/01 | 8976000 | 26,445.48 | Lockbox Deposit | 612600052613001 |
| 02/04 | | 98.24 | Bay SD - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 35015196116 |
| 02/04 | | 169.38 | JOHNSON CONTROLS DES:PAYMENTS   ID:310421603<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 32011539622 |
| 02/04 | | 259.15 | Bay KC - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 35015196118 |
| 02/04 | | 935.55 | Bay NV - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 35015196114 |
| 02/04 | | 5,083.92 | WINWHOLESALE    DES:PAYMENT    ID:900245350<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 32015311717 |
| 02/04 | | 5,261.48 | WUGONA INC.     DES:DATA       ID:<br>INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 32015460336 |
| 02/04 | | 13,171.59 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 35015196112 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          L203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     2 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | | 19,909.84 | Wire In-international | 644800370121160 |
| | | | WIRE TYPE:INTL IN DATE:190204 TIME:0302 ET | |
| | | | TRN:2019020400121160 SEQ:ZD81035E49272601/093232 | |
| | | | ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50035520 SEE ADVICE 5003552 | |
| 02/04 | | 53,506.39 | AFFILIATED DISTR DES:EDI TRANSF ID:694829 | 32011507417 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/04 | 8976000 | 43,122.43 | Lockbox Deposit | 612600053222922 |
| 02/04 | 8976000 | 218,102.88 | Lockbox Deposit | 612600052810732 |
| 02/05 | | 4,556.30 | WIRE TYPE:WIRE IN DATE: 190205 TIME:1503 ET | 644800370304499 |
| | | | TRN:2019020500304499 SEQ:2019020500125587/290125 | |
| | | | ORIG:PRO AIRE SAS ID:001069999199 SND BK:STANDARD | |
| | | | CHARTERED BANK LIMIT ID:0256 PMT DET:PAYMENT IMPOR | |
| | | | T /RFB/PAYMENT IMPORT | |
| 02/05 | | 6,966.67 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 35029288690 |
| | | | INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | |
| 02/05 | | 7,253.96 | Dunphey & Associ DES:00000491    ID:A000008522 | 36011910013 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 02/05 | | 9,022.60 | WINWHOLESALE      DES:PAYMENT    ID:900245461 | 35027773508 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 02/05 | | 11,993.30 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 35029288688 |
| | | | INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | |
| 02/05 | | 35,992.26 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000841_ | 35027757365 |
| | | | INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | |
| 02/05 | | 37,466.89 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 36004857711 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | |
| 02/05 | 8976000 | 17,183.40 | Lockbox Deposit | 612600052611996 |
| 02/05 | 8976000 | 24,282.07 | Lockbox Deposit | 612600052207170 |
| 02/06 | | 284.67 | WINWHOLESALE      DES:PAYMENT    ID:900245589 | 36013943322 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 02/06 | | 886.07 | Bay Indus - ACH DES:PAYABLES    ID:913926 | 36015623767 |
| | | | INDN:Duro Dyne Corporation  CO ID:1391573491 CCD | |
| 02/06 | | 2,355.51 | Wire In-international | 644800370198071 |
| | | | WIRE TYPE:INTL IN DATE:190206 TIME:0427 ET | |
| | | | TRN:2019020400198071 SEQ:CT0002231036M001/199019 | |
| | | | ORIG:Isloft blikk- og stalsmid ID:IS88011626004240 | |
| | | | PMT DET: $30.00 FEE DEDUCT | |
| 02/06 | | 2,368.83 | AFFILIATED DISTR DES:EDI TRANSF ID:695308 | 36010449459 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/06 | | 9,050.44 | JOHNSON CONTROLS DES:PAYMENTS  ID:310439364 | 36010471273 |
| | | | INDN:DURO DYNE CORP         CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/06 | | 16,719.59 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 36015623765 |
| | | | INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#       0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | 1 | 265.83 | Pre-encoded Deposit | 818108452891911 |
| 02/06 | 8976000 | 33,490.17 | Lockbox Deposit | 612600052613186 |
| 02/06 | 8976000 | 123,055.49 | Lockbox Deposit | 612600052212276 |
| 02/07 | | 81.18 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE                CO ID:9411878269 CCD PMT INFO:RMR*IV*1249151*AI*0000081.18*0000082.85* 1.67\ | 37021581235 |
| 02/07 | | 1,750.00 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 37021609864 |
| 02/07 | | 5,574.86 | WINWHOLESALE     DES:PAYMENT    ID:900245675 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 37020794078 |
| 02/07 | | 13,664.33 | Dunphey & Associ DES:00000492    ID:A000008542 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 38011347294 |
| 02/07 | | 22,346.62 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 38006559128 |
| 02/07 | | 33,099.71 | AFFILIATED DISTR DES:EDI TRANSF ID:695604 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 37015880543 |
| 02/07 | | 54,033.88 | DURO DYNE CANADA DES:A/P        ID:04028 INDN:DURO DYNE CORPORATION  CO ID:0257910000 IAT PMT INFO: MIS 000000000005403388 | 38006006848 |
| 02/07 | 1 | 3,612.00 | Pre-encoded Deposit | 818108152339919 |
| 02/07 | 8976000 | 17,406.36 | Lockbox Deposit | 612600052614083 |
| 02/07 | 8976000 | 29,002.50 | Lockbox Deposit | 612600052212683 |
| 02/08 | | 2,981.10 | WHOLESALE OUTLET DES:ePay        ID: INDN:DURO DYNE CORP*       CO ID:2363443774 PPD | 38010610573 |
| 02/08 | | 4,370.41 | WINWHOLESALE     DES:PAYMENT    ID:900246133 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 38013596603 |
| 02/08 | | 4,567.41 | CARR SUPPLY CO   DES:EPAY        ID:6410 INDN:DURODYNE             CO ID:9821695001 CCD | 38010501390 |
| 02/08 | | 10,491.62 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE                CO ID:9411878269 CCD PMT INFO:RMR*IV*1250913*AI*0010491.62*0010597.59* 99.2\ | 38014453496 |
| 02/08 | | 15,656.96 | WIRE TYPE:WIRE IN DATE: 190208 TIME:1648 ET TRN:2019020800381061 SEQ:G0190393439101/373772 ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 SND BK:CITIBANK, N.A. ID:0008 PMT DET:1205834 1205 835 1205836 1205838 /BNF/GLASSFIBER DEL NORTE, S. | 644800370381061 |
| 02/08 | | 53,015.74 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 39008146476 |
| 02/08 | 8976000 | 4,457.46 | Lockbox Deposit | 612600052611865 |
| 02/08 | 8976000 | 146,401.37 | Lockbox Deposit | 612600052211205 |
| 02/11 | | 158.12 | Bay KC – ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 42014619559 |
| 02/11 | | 570.43 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE                CO ID:9411878269 CCD PMT INFO:RMR*IV*1251993*AI*0000570.43*0000576.20* 2.19\ | 42014519789 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number         1203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/11 | | 4,792.38 | Bay Indus - ACH   DES:PAYABLES    ID:913926 | 42014619557 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391573491 CCD | |
| 02/11 | | 5,646.88 | Wire In-international | 644800370109408 |
| | | | WIRE TYPE:INTL IN DATE:190211 TIME:0303 ET | |
| | | | TRN:2019021100109408 SEQ:ZD81042E49434021/819165 | |
| | | | ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50043774 SEE ADVICE 5004377 | |
| 02/11 | | 25,358.94 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 42014619563 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 02/11 | | 56,534.17 | AFFILIATED DISTR DES:EDI TRANSF ID:696188 | 39014417897 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/11 | | 64,230.82 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000846_ | 39016477693 |
| | | | INDN:DURO-DYNE CORP     CO ID:2410388120 CCD | |
| 02/11 | 8976000 | 39,692.52 | Lockbox Deposit | 612600053222593 |
| 02/11 | 8976000 | 537,472.78 | Lockbox Deposit | 612600052813382 |
| 02/12 | | 146.74 | WINWHOLESALE    DES:PAYMENT    ID:900246742 | 42024145262 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |
| 02/12 | | 10,252.58 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 43010023060 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 02/12 | | 13,673.57 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 43010023059 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 02/12 | | 14,861.17 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 42025320236 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 02/12 | 8976000 | 44,639.86 | Lockbox Deposit | 612600052208784 |
| 02/12 | 8976000 | 45,465.38 | Lockbox Deposit | 612600052611047 |
| 02/13 | | 296.26 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 43019054925 |
| | | | INDN:DURODYNE     CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02150438*AI*296.26*299.25*2.99\ | |
| 02/13 | | 519.90 | WINWHOLESALE    DES:PAYMENT    ID:900247079 | 43018090035 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |
| 02/13 | | 3,463.26 | CARR SUPPLY CO    DES:EPAY     ID:6410 | 43014885927 |
| | | | INDN:DURODYNE     CO ID:9821695001 CCD | |
| 02/13 | | 4,462.86 | Dunphey & Associ DES:00000493   ID:A000008573 | 44009846874 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 02/13 | | 327,244.91 | AFFILIATED DISTR DES:EDI TRANSF ID:696769 | 43014866738 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/13 | 8976000 | 24,574.10 | Lockbox Deposit | 612600052611205 |
| 02/13 | 8976000 | 39,798.92 | Lockbox Deposit | 612600052210863 |
| 02/14 | | 476.68 | Bay SD - ACH     DES:PAYABLES    ID:913926 | 44015588934 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | |
| 02/14 | | 1,926.93 | BUCKLEY ASSOCIAT DES:00000440   ID:A000012429 | 45014120102 |
| | | | INDN:DURO DYNE     CO ID:1042464258 CCD | |
| 02/14 | | 3,440.82 | Bay KC - ACH     DES:PAYABLES    ID:913926 | 44015588932 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |

**Bank of America** 🏃

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1203
01 01 149 01 M0000 E#        0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 3,494.45 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 44015588928 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 02/14 | | 6,790.47 | WINWHOLESALE    DES:PAYMENT    ID:900247762 | 44015018009 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 02/14 | | 16,053.82 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 | 44017525477 |
| | | | INDN:DURO DYNE    6319144465 CO ID:1134992250 CCD | |
| 02/14 | | 17,872.90 | AFFILIATED DISTR DES:EDI TRANSF ID:697117 | 44008459520 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/14 | | 29,169.21 | MESTEK, INC.    DES:ACH PYMTS ID:        6778 | 43015273712 |
| | | | INDN:DURO DYNE CORP    CO ID:6250661650 CCD | |
| 02/14 | | 48,270.60 | WIRE TYPE:WIRE IN DATE: 190214 TIME:0414 ET | 644800370105403 |
| | | | TRN:2019021400105403 SEQ:F9S1902142427400/112513 | |
| | | | ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323 | |
| | | | SND BK:THE BANK OF NEW YORK MELLON ID:0001 | |
| | | | PMT DET:AU11902140750300BULLOCK IND AUSTRALIA LESS | |
| 02/14 | 8976000 | 15,977.86 | Lockbox Deposit | 612600052612048 |
| 02/14 | 8976000 | 34,178.59 | Lockbox Deposit | 612600052211247 |
| 02/15 | | 106.92 | Bay KC – ACH    DES:PAYABLES    ID:913926 | 45020351956 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 02/15 | | 123.16 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 45016141169 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 02/15 | | 221.18 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 45020630133 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01208782*AI*221.18*223.41*2.23\ | |
| 02/15 | | 1,279.08 | MESTEK, INC.    DES:ACH PYMTS ID:        6778 | 44008928861 |
| | | | INDN:DURO DYNE CORP    CO ID:6250661650 CCD | |
| 02/15 | | 2,143.39 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 45020351954 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 02/15 | | 7,024.75 | Wire In-international | 644800370062230 |
| | | | WIRE TYPE:INTL IN DATE:190215 TIME:0413 ET | |
| | | | TRN:2019021500062230 SEQ:ZD81046E49546021/561341 | |
| | | | ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50050383 SEE ADVICE 5005038 | |
| 02/15 | | 15,086.46 | WINWHOLESALE    DES:PAYMENT    ID:900247851 | 45019638603 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 02/15 | | 16,414.40 | AFFILIATED DISTR DES:EDI TRANSF ID:697478 | 45016124057 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/15 | | 30,585.97 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000849_ | 45019636469 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 02/15 | 1 | 5,113.60 | Pre-encoded Deposit | 818108452126918 |
| 02/15 | 1 | 5,578.00 | Pre-encoded Deposit | 818108452075641 |
| 02/15 | 8976000 | 30,981.92 | Lockbox Deposit | 612600052211452 |
| 02/15 | 8976000 | 45,080.75 | Lockbox Deposit | 612600052613319 |
| 02/19 | | 33.37 | Bay TX – ACH    DES:PAYABLES    ID:913926 | 50015521888 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | |

**Bank of America** 〰〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       1203
01 01 149 01 M0000 E#     0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/19 | | 132.25 | Bay SD – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 50015521884 |
| 02/19 | | 398.72 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02152458*AI*398.72*402.75*4.03\ | 50015944334 |
| 02/19 | | 1,693.38 | WIRE TYPE:WIRE IN DATE: 190219 TIME:1155 ET<br>TRN:2019021900571553 SEQ:2019021900281574/625778<br>ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK:<br>STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 0<br>1264788 TRADE PURPOSES PURCHASE OF TREATED CANVAS | 644800370571553 |
| 02/19 | | 2,733.77 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 50023669167 |
| 02/19 | | 2,753.49 | BANKCARD DEP     DES:MERCH DEP   ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 50019649550 |
| 02/19 | | 3,954.63 | Bay TX – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 50023669169 |
| 02/19 | | 4,112.31 | Dunphey & Associ DES:00000495   ID:A000008613<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 50032200375 |
| 02/19 | | 6,565.35 | WINWHOLESALE     DES:PAYMENT      ID:900248367<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 50012792325 |
| 02/19 | | 6,934.34 | WIRE TYPE:WIRE IN DATE: 190219 TIME:0308 ET<br>TRN:2019021900308831 SEQ:PAY190214C015758/017751<br>ORIG:1/VENTO NV ID:BE91285049814276 SND BK:BNP PAR<br>IBAS ID:0768 PMT DET:2019021400012758/ROC/20190214<br>1123348197ISABEL//01204749+01204146 | 644800370308831 |
| 02/19 | | 8,293.45 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 50015521882 |
| 02/19 | | 14,543.00 | WIRE TYPE:WIRE IN DATE: 190219 TIME:0311 ET<br>TRN:2019021900257668 SEQ:6774048050FS/000440<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:JPMORGAN CHASE BANK, NA ID:021000021<br>PMT DET:SWF OF 19/02/19 SUPPLY OF NEOPRENE GASKET | 644800370257668 |
| 02/19 | | 27,434.89 | BANKCARD DEP     DES:MERCH DEP   ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 50015586365 |
| 02/19 | | 39,167.39 | BANKCARD DEP     DES:MERCH DEP   ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 50019649608 |
| 02/19 | | 71,979.48 | AFFILIATED DISTR DES:EDI TRANSF ID:697800<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46009587507 |
| 02/19 | 1 | 262.15 | Pre-encoded Deposit | 818108452834224 |
| 02/19 | 8976000 | 2,181.76 | Lockbox Deposit | 612600053230131 |
| 02/19 | 8976000 | 463,275.22 | Lockbox Deposit | 612600052816610 |
| 02/20 | | 109.30 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02155865*AI*109.3*110.4*1.1\ | 50031766091 |
| 02/20 | | 2,441.14 | CARR SUPPLY CO   DES:EPAY        ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 50025781235 |
| 02/20 | | 2,625.21 | Bay KC – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 50032040547 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     7 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/20 | | 3,088.70 | WIRE TYPE:WIRE IN DATE: 190220 TIME:0839 ET TRN:2019022000175495 SEQ:051412768/177210 ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900 SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT AHT900 08FMNY SUPPLY OF MATERIAL INVOICE NO-09001188 0900 | 644800370175495 |
| 02/20 | | 23,559.35 | WINWHOLESALE    DES:PAYMENT    ID:900248759 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 50030809037 |
| 02/20 | | 36,075.19 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000852_ INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 50030792155 |
| 02/20 | 8976000 | 38,460.80 | Lockbox Deposit | 612600052613572 |
| 02/20 | 8976000 | 129,642.19 | Lockbox Deposit | 612600052210385 |
| 02/21 | | 366.28 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 51020946771 |
| 02/21 | | 972.97 | Bay TN - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1205210590 CCD | 51020946757 |
| 02/21 | | 1,142.51 | WINWHOLESALE    DES:PAYMENT    ID:900248859 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 51019114356 |
| 02/21 | | 5,973.95 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 51020946767 |
| 02/21 | | 16,814.97 | WIRE TYPE:WIRE IN DATE: 190221 TIME:0639 ET TRN:2019022100172667 SEQ:190221414511000A/194939 ORIG:CENTURY MECHANICAL SYSTEM ID:012001323828 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:FT19052 WQ6TB PAYMENT TOWARDS PURCHASE OF DURODYNE PRODUCT | 644800370172667 |
| 02/21 | | 37,050.14 | AFFILIATED DISTR DES:EDI TRANSF ID:698309 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51014306432 |
| 02/21 | 1 | 776.10 | Pre-encoded Deposit | 818108152768230 |
| 02/21 | 1 | 5,023.00 | Pre-encoded Deposit | 818108152927280 |
| 02/21 | 1 | 14,352.88 | Pre-encoded Deposit | 818108152770695 |
| 02/21 | 8976000 | 5,147.32 | Lockbox Deposit | 612600052613700 |
| 02/21 | 8976000 | 51,107.72 | Lockbox Deposit | 612600052213759 |
| 02/22 | | 314.00 | MODINE MFG. COMP DES:VENDOR DEP ID: INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 52008277909 |
| 02/22 | | 1,455.37 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE        CO ID:9411878269 CCD PMT INFO:RMR*IV*1262775*AI*0001455.37*0001470.0* 0.62\ | 52015262677 |
| 02/22 | | 2,974.82 | JOHNSON CONTROLS DES:PAYMENTS    ID:310478121 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 52010895049 |
| 02/22 | | 3,173.43 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 52015256139 |
| 02/22 | | 32,945.89 | AFFILIATED DISTR DES:EDI TRANSF ID:698647 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 52010911858 |
| 02/22 | | 43,197.71 | WINWHOLESALE    DES:PAYMENT    ID:900248979 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 52014296712 |
| 02/22 | 8976000 | 10,912.53 | Lockbox Deposit | 612600052613588 |

**Bank of America** ⧉

```
BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850
```

```
Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:  01/31/2019
This Statement:  02/28/2019


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    8 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/22 | 8976000 | 327,199.19 | Lockbox Deposit | 612600052211011 |
| 02/25 | | 103.47 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 56013797857 |
| | | | INDN:DURODYNE            CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02156117*AI*103.47*104.52*1.05\ | |
| 02/25 | | 11,754.61 | JOHNSON CONTROLS DES:PAYMENTS   ID:310492579 | 53015989181 |
| | | | INDN:DURO DYNE CORP      CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/25 | | 49,044.74 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000856_ | 53016066075 |
| | | | INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | |
| 02/25 | | 84,463.31 | AFFILIATED DISTR DES:EDI TRANSF ID:698953 | 53014399765 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/25 | 8976000 | 40,181.59 | Lockbox Deposit | 612600053226304 |
| 02/25 | 8976000 | 372,692.14 | Lockbox Deposit | 612600052816883 |
| 02/26 | | 681.02 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 56026583928 |
| | | | INDN:DURODYNE            CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02154571*AI*681.02*686.48*5.46\ | |
| 02/26 | | 3,732.29 | JOHNSON CONTROLS DES:PAYMENTS   ID:310495941 | 56022470308 |
| | | | INDN:DURO DYNE CORPORATION CO ID:ETI4643217 CCD | |
| 02/26 | | 8,589.58 | Dunphey & Associ DES:00000497   ID:A000008657 | 57014535717 |
| | | | INDN:DURO DYNE EAST CORP. CO ID:2222020660 CCD | |
| 02/26 | | 8,726.62 | WINWHOLESALE    DES:PAYMENT     ID:900249162 | 56025793168 |
| | | | INDN:DURO DYNE CORP      CO ID:1311356478 CCD | |
| 02/26 | | 67,031.83 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 57001771157 |
| | | | INDN:DURO DYNE CORPORATION CO ID:203050521  CCD | |
| 02/26 | 8976000 | 28,591.84 | Lockbox Deposit | 612600052209372 |
| 02/26 | 8976000 | 51,171.80 | Lockbox Deposit | 612600052612569 |
| 02/27 | | 1,092.04 | WINWHOLESALE    DES:PAYMENT     ID:900249240 | 57012539923 |
| | | | INDN:DURO DYNE CORP      CO ID:1311356478 CCD | |
| 02/27 | | 1,942.95 | CWCI LA - ACH   DES:PAYABLES    ID:913926 | 57014079112 |
| | | | INDN:Duro Dyne Corporation CO ID:1391891291 CCD | |
| 02/27 | | 3,824.97 | Bay IL - ACH    DES:PAYABLES    ID:913926 | 57014079104 |
| | | | INDN:Duro Dyne Corporation CO ID:1391937367 CCD | |
| 02/27 | | 6,105.28 | Wire In-international | 644800370068395 |
| | | | WIRE TYPE:INTL IN DATE:190227 TIME:0422 ET | |
| | | | TRN:2019022700068395 SEQ:ZD81058E49836902/065270 | |
| | | | ORIG:WUERTH FINANCE INT.BV, AM ID:CH2202302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50067791 SEE ADVICE 5006779 | |
| 02/27 | | 6,117.49 | WIRE TYPE:WIRE IN DATE: 190227 TIME:1643 ET | 644800370458215 |
| | | | TRN:2019022700458215 SEQ:022719257455/477459 | |
| | | | ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762 | |
| | | | SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103 | |
| | | | PMT DET:MULTIFRIO CANCELACION DE FACTURA 1206052 | |
| 02/27 | | 15,963.63 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 58008305982 |
| | | | INDN:DURO DYNE CORPORATION CO ID:203050521  CCD | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:  01/31/2019
This Statement:  02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 38,740.22 | AFFILIATED DISTR DES:EDI TRANSF ID:699524 | 57008343453 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/27 | 8976000 | 28,879.58 | Lockbox Deposit | 612600052612484 |
| 02/27 | 8976000 | 57,265.37 | Lockbox Deposit | 612600052209239 |
| 02/28 | | 140.51 | BUCKLEY ASSOCIAT DES:00000442   ID:A000012477 | 59013476645 |
| | | | INDN:DURO DYNE            CO ID:1042464258 CCD | |
| 02/28 | | 318.41 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 58015287331 |
| | | | INDN:DURODYNE             CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01209297*AI*318.41*321.63*3.22\ | |
| 02/28 | | 1,092.01 | AFFILIATED DISTR DES:EDI TRANSF ID:699848 | 58020649134 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/28 | | 3,575.24 | Bay AZ - ACH    DES:PAYABLES   ID:913926 | 58022491309 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 02/28 | | 5,156.76 | Dunphey & Associ DES:00000498   ID:A000008691 | 59014051895 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 02/28 | | 6,180.09 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 58022491311 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 02/28 | | 9,438.84 | WINWHOLESALE    DES:PAYMENT    ID:900249912 | 58020756992 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 02/28 | | 9,825.23 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:010394DC-134522 | 58022508494 |
| | | | INDN:DURO DYNE CORP         CO ID:1320248040 CCD | |
| 02/28 | | 32,226.28 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000859_ | 58020776807 |
| | | | INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | |
| 02/28 | 1 | 4,157.00 | Pre-encoded Deposit | 818108452115607 |
| 02/28 | 8976000 | 18,576.73 | Lockbox Deposit | 612600052615433 |
| 02/28 | 8976000 | 26,701.69 | Lockbox Deposit | 612600052209995 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | 1921002391 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001615 |
| 02/01 | 1921583300 | 155,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001616 |
| 02/04 | 1924024512 | 146,055.07 | ACCOUNT TRANSFER TRSF TO | 00680001307 |
| 02/06 | 1926432811 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001422 |
| 02/06 | 1926440410 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001423 |
| 02/06 | 1926451519 | 295,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001424 |
| 02/07 | 1927173400 | 279,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001521 |
| 02/08 | 1928553300 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001617 |
| 02/11 | 1920130190 | 115,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001550 |
| 02/11 | 1920226682 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 02/11 | 1921639921 | 226,205.57 | ACCOUNT TRANSFER TRSF TO | 00680001551 |
| 02/12 | 1923929234 | 425,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001389 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of    11

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | 1924030280 | 160,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001388 |
| 02/12 | 1924107558 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001387 |
| 02/13 | 1924628479 | 380,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001520 |
| 02/14 | 1925119928 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001652 |
| 02/14 | 1925158217 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001651 |
| 02/15 | 1920037906 | 139,795.45 | ACCOUNT TRANSFER TRSF TO | 00680001711 |
| 02/15 | 1925053925 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001709 |
| 02/15 | 1925439014 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001710 |
| 02/20 | 1920035618 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001571 |
| 02/20 | 1925948590 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001570 |
| 02/21 | 1923211918 | 485,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001661 |
| 02/21 | 1923422980 | 215,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001660 |
| 02/21 | 1923456905 | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001659 |
| 02/22 | 1925608902 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001649 |
| 02/25 | 1921129067 | 155,397.77 | ACCOUNT TRANSFER TRSF TO | 00680001542 |
| 02/25 | 1921218779 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001543 |
| 02/25 | 1921328891 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001541 |
| 02/25 | 1921410328 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001540 |
| 02/26 | 1923109202 | 250,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001938 |
| 02/26 | 1923215194 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001936 |
| 02/26 | 1923253701 | 130,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001937 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 187,733.30 | 72,369.27 | 02/14 | 127,674.13 | 77,517.68 |
| 02/01 | 57,097.48 | 24,407.19 | 02/15 | 92,618.26 | 11,441.99 |
| 02/04 | 270,663.26 | 54,613.74 | 02/19 | 749,067.21 | 289,856.49 |
| 02/05 | 425,380.71 | 383,915.24 | 02/20 | 885,069.09 | 728,484.35 |
| 02/06 | 163,857.31 | 7,045.82 | 02/21 | 318,796.93 | 247,412.91 |
| 02/07 | 65,428.75 | 20,170.64 | 02/22 | 615,969.87 | 262,729.17 |
| 02/08 | 227,370.82 | 79,588.76 | 02/25 | 453,811.96 | 42,195.44 |
| 02/11 | 595,622.29 | 18,456.99 | 02/26 | 197,336.94 | 117,573.30 |
| 02/12 | 99,661.59 | 15,403.86 | 02/27 | 357,268.47 | 292,290.97 |
| 02/13 | 120,021.80 | 55,648.78 | 02/28 | 474,657.26 | 429,378.84 |

**Duro Dyne East - Disbursements**                                                      3/20/19
**Bank Reconciliation**
**February 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 646,507.65 |
| Outstanding Checks | | (419,657.04) |
| **Adjusted Bank Balance** | $ | 226,850.61 |

**General Ledger Ending Balance**
**Account 10101005**                                                     $  226,850.61

**Adjusted General Ledger Balance**                                      $ 226,850.61

**Unreconciled Difference**                                              $         -

# Bank of America ≡

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page    1 of    7

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement. Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 672,205.86 |
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 2,988,440.00 |
| Number of Checks | 138 | Amount of Checks | 1,678,645.97 |
| Number of Other Debits | 35 | Amount of Other Debits | 1,335,492.24 |
| | | Statement Ending Balance | 646,507.65 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 02/01 | 1921583300 | 155,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002893 |
| 02/04 | 1924033381 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002402 |
| 02/06 | 1926451519 | 295,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002586 |
| 02/07 | 1927173400 | 279,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002957 |
| 02/07 | 1927193009 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002956 |
| 02/07 | 1927201010 | 23,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002955 |
| 02/11 | 1920226682 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002784 |
| 02/12 | 1923929234 | 425,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002539 |
| 02/13 | 1924628479 | 380,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002887 |
| 02/15 | 1925053925 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002777 |
| 02/21 | 1923211918 | 485,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003134 |
| 02/25 | 1921218779 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002795 |
| 02/26 | 1923109202 | 250,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003409 |
| 02/26 | 1923922800 | 86,440.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003408 |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           5333
01 01 190 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12594 | 1,810.93 | 02/05 | 5392741537 | 12735 | 859.01 | 02/14 | 9392573983 |
| 12614* | 27,137.32 | 02/01 | 4892727690 | 12736 | 768.78 | 02/19 | 5092070632 |
| 12641* | 1,200.00 | 02/08 | 5892697099 | 12737 | 18,177.77 | 02/11 | 6092784070 |
| 12669* | 3,233.75 | 02/06 | 8292086165 | 12738 | 681.62 | 02/12 | 8992089472 |
| 12674* | 151.97 | 02/04 | 5192212393 | 12739 | 17,002.16 | 02/13 | 4592077374 |
| 12681* | 6,300.00 | 02/11 | 8692875488 | 12740 | 1,648.61 | 02/13 | 9292773866 |
| 12688* | 310.00 | 02/04 | 5192532017 | 12741 | 1,658.15 | 02/14 | 4692871398 |
| 12690* | 88.32 | 02/04 | 1392393865 | 12742 | 6,493.02 | 02/12 | 3954425827 |
| 12691 | 7,700.00 | 02/04 | 5192517402 | 12743 | 34,966.27 | 02/12 | 4392420262 |
| 12692 | 9,221.56 | 02/05 | 8454179902 | 12744 | 435.66 | 02/12 | 8992892769 |
| 12693 | 570.28 | 02/11 | 8692937830 | 12745 | 6,346.68 | 02/11 | 8892343274 |
| 12694 | 9,796.67 | 02/06 | 5592573440 | 12746 | 2,380.00 | 02/12 | 4392759120 |
| 12695 | 118.40 | 02/05 | 5392737042 | 12747 | 225.60 | 02/12 | 4392562740 |
| 12696 | 22,536.64 | 02/12 | 4292176209 | 12748 | 388.75 | 02/14 | 4692421757 |
| 12697 | 1,170.00 | 02/05 | 5492291553 | 12749 | 54,325.00 | 02/12 | 4392056140 |
| 12698 | 2,498.38 | 02/05 | 5492119991 | 12750 | 55,812.47 | 02/11 | 8892476198 |
| 12699 | 1,741.76 | 02/06 | 5592096588 | 12751 | 2,491.00 | 02/12 | 4392185129 |
| 12700 | 14,580.25 | 02/05 | 5392737282 | 12752 | 1,309.75 | 02/15 | 4792897829 |
| 12701 | 3,481.78 | 02/05 | 8192047664 | 12753 | 27,247.10 | 02/12 | 8254551445 |
| 12702 | 4,634.49 | 02/08 | 5992306567 | 12754 | 7,044.00 | 02/12 | 4392687886 |
| 12703 | 1,585.92 | 02/11 | 8792306660 | 12755 | 4,739.60 | 02/12 | 4392562653 |
| 12704 | 558.88 | 02/07 | 8392848524 | 12756 | 32,989.50 | 02/12 | 4492145933 |
| 12705 | 4,580.04 | 02/05 | 1592170106 | 12757 | 150.09 | 02/15 | 9492927636 |
| 12706 | 6,371.01 | 02/04 | 9792011282 | 12758 | 3,120.90 | 02/13 | 9292075743 |
| 12707 | 420.00 | 02/05 | 5492023607 | 12759 | 954.34 | 02/15 | 4792897855 |
| 12708 | 9,145.00 | 02/05 | 5392737589 | 12760 | 35,056.67 | 02/13 | 9294631069 |
| 12709 | 2,767.00 | 02/05 | 5492008118 | 12761 | 3,427.00 | 02/12 | 4492149051 |
| 12710 | 74,751.35 | 02/05 | 5392529424 | 12762 | 26,530.88 | 02/13 | 4592024212 |
| 12711 | 26,652.17 | 02/05 | 9792817703 | 12765* | 70,928.94 | 02/11 | 6092355067 |
| 12712 | 2,912.00 | 02/05 | 9892748270 | 12766 | 31,347.00 | 02/13 | 9192432868 |
| 12713 | 1,951.52 | 02/05 | 5392623326 | 12767 | 13,892.20 | 02/14 | 4692664763 |
| 12715* | 8,700.75 | 02/05 | 8454135359 | 12768 | 1,342.20 | 02/22 | 8492771834 |
| 12716 | 1,162.50 | 02/05 | 5492067467 | 12769 | 2,375.00 | 02/19 | 4992347768 |
| 12718* | 1,442.52 | 02/05 | 5492009111 | 12770 | 625.00 | 02/21 | 5492322459 |
| 12719 | 851.20 | 02/05 | 5292330908 | 12771 | 1,986.46 | 02/20 | 5292064964 |
| 12720 | 21,307.20 | 02/05 | 8092585033 | 12772 | 2,848.80 | 02/21 | 5392787922 |
| 12721 | 23,349.60 | 02/06 | 5592775583 | 12773 | 299.97 | 02/14 | 4592746821 |
| 12724* | 79,363.00 | 02/05 | 5392170592 | 12774 | 1,652.25 | 02/25 | 5792585815 |
| 12725 | 264.71 | 02/04 | 9792091364 | 12775 | 2,200.00 | 02/21 | 5492282943 |
| 12726 | 21,289.40 | 02/05 | 8192108221 | 12776 | 2,118.19 | 02/20 | 8092948977 |
| 12727 | 412.50 | 02/06 | 5692208183 | 12777 | 18,009.10 | 02/19 | 9792880502 |
| 12728 | 780.00 | 02/05 | 5492139036 | 12779* | 2,267.76 | 02/19 | 9692548719 |
| 12729 | 113,860.00 | 02/08 | 5992313274 | 12781* | 1,100.10 | 02/19 | 4992817050 |
| 12730 | 31,573.00 | 02/05 | 5392201726 | 12782 | 5,835.00 | 02/25 | 5692193251 |
| 12731 | 3,030.98 | 02/12 | 8992949179 | 12783 | 80,228.39 | 02/19 | 9892112300 |
| 12732 | 4,877.15 | 02/14 | 4692664765 | 12785* | 4,808.08 | 02/19 | 4892409053 |
| 12733 | 44,727.60 | 02/12 | 4392051425 | 12786 | 420.00 | 02/20 | 5292293198 |
| 12734 | 11,880.37 | 02/12 | 4392003983 | 12788* | 154.98 | 02/25 | 5792220521 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12789 | 28,581.83 | 02/20 | 8154152543 | 12816 | 1,700.90 | 02/26 | 5992749312 |
| 12790 | 12,179.00 | 02/19 | 5092234674 | 12817 | 1,209.45 | 02/27 | 9192359709 |
| 12791 | 33,000.00 | 02/14 | 4692225717 | 12818 | 55,092.75 | 02/25 | 8792727617 |
| 12792 | 3,994.80 | 02/19 | 5092603198 | 12819 | 1,225.73 | 02/26 | 8992197893 |
| 12793 | 13,176.00 | 02/19 | 9892193907 | 12821* | 6,794.32 | 02/26 | 5892729377 |
| 12794 | 662.50 | 02/19 | 4992803870 | 12822 | 1,467.54 | 02/27 | 4192549934 |
| 12795 | 5,520.00 | 02/21 | 5492134921 | 12823 | 3,621.55 | 02/26 | 5992670977 |
| 12796 | 23,319.20 | 02/15 | 4792507845 | 12825* | 24,326.31 | 02/26 | 8354035471 |
| 12797 | 962.50 | 02/22 | 5592676323 | 12826 | 41.04 | 02/26 | 5992857204 |
| 12799* | 2,211.29 | 02/21 | 8392489010 | 12827 | 4,976.07 | 02/27 | 9192374389 |
| 12800 | 4,422.60 | 02/21 | 5392927824 | 12828 | 31,996.00 | 02/26 | 6092323518 |
| 12801 | 2,000.00 | 02/21 | 5392468294 | 12831* | 4,587.87 | 02/26 | 5892249341 |
| 12802 | 5,023.91 | 02/27 | 9192281027 | 12832 | 3,729.00 | 02/26 | 8992459080 |
| 12807* | 2,375.00 | 02/27 | 4192396502 | 12833 | 1,703.49 | 02/26 | 5992866783 |
| 12808 | 42.80 | 02/28 | 4392071995 | 12835* | 65,996.32 | 02/25 | 5692182684 |
| 12809 | 1,085.93 | 02/26 | 5992568724 | 12836 | 184.69 | 02/26 | 8892723676 |
| 12811* | 12,572.93 | 02/26 | 2754589288 | 12837 | 260.70 | 02/27 | 4192547454 |
| 12812 | 398.17 | 02/27 | 9192356852 | 12838 | 780.00 | 02/26 | 8992253559 |
| 12813 | 10,500.00 | 02/26 | 5992749263 | 12839 | 1,330.01 | 02/27 | 4192542150 |
| 12814 | 1,686.00 | 02/26 | 8992217653 | 12841* | 3,469.55 | 02/26 | 5992609254 |
| 12815 | 2,444.00 | 02/26 | 8754339687 | 12872* | 87,474.55 | 02/28 | 4292523400 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 1,700.35 | AFLAC          DES:INSURANCE  ID:NZ212106967<br>INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 31006814709 |
| 02/01 | | 9,691.78 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 32004865518 |
| 02/01 | | 194,669.64 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190201 TIME:1305 ET<br>TRN:2019020100379130 SERVICE REF:602775<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM181102 /POP Goods | 00370379130 |
| 02/04 | | 364.80 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914003 | 32011767846 |
| 02/04 | | 639.94 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913003 | 32011767844 |
| 02/04 | | 992.93 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910915003 | 32011767848 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | | 1,439.28 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP      0911046003 | 32011767850 |
| 02/04 | | 4,147.07 | WIRE TYPE:WIRE OUT DATE:190204 TIME:1555 ET<br>TRN:2019020400413450 SERVICE REF:011497<br>BNF:TROY CONTAINER LINE LTD ID:4328215292 BNF BK:T<br>D BANK, NA ID:031201360 PMT DET:675046A Invoice 67<br>5046A | 00370413450 |
| 02/04 | | 6,938.12 | BANKCARD      DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 32012081403 |
| 02/05 | | 487.35 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET<br>TRN:2019020500186901 SERVICE REF:003418<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1378600036JO A<br>DP WAGE GARN | 00370186901 |
| 02/05 | | 20,375.38 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0859 ET<br>TRN:2019020500182195 SERVICE REF:003289<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1104100036JO 8<br>762483VV | 00370182195 |
| 02/07 | | 118,781.99 | WIRE TYPE:WIRE OUT DATE:190207 TIME:1412 ET<br>TRN:2019020700299383 SERVICE REF:009824<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd75001192019 | 00370299383 |
| 02/08 | | 9,444.69 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 39006292272 |
| 02/12 | | 486.78 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET<br>TRN:2019021200227906 SERVICE REF:003893<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1292400043JO A<br>DP WAGE GARN | 00370227906 |
| 02/12 | | 21,586.94 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0900 ET<br>TRN:2019021200223063 SERVICE REF:003727<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1047600043JO 8<br>824270VV | 00370223063 |
| 02/12 | | 52,749.83 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190212 TIME:1341 ET<br>TRN:2019021200320725 SERVICE REF:156941<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM181104 /POP Goods | 00370320725 |
| 02/12 | | 125,878.41 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190212 TIME:1341 ET<br>TRN:2019021200320722 SERVICE REF:359933<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:oct invoices /POP Goods | 00370320722 |
| 02/13 | | 271.63 | FLEETCOR FUNDING DES:BT0212     ID:000000075425894<br>INDN:2292465_21080_1      CO ID:2201912242 CCD | 43015003963 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 108,509.15 | WIRE TYPE:WIRE OUT DATE:190214 TIME:1613 ET TRN:2019021400403345 SERVICE REF:013388 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:02022019 | 00370403345 |
| 02/15 | | 370.35 | HOME DEPOT     DES:ONLINE PMT ID:122884383375812 INDN:DURO DYNE CORPORATION   CO ID:CITICTP    WEB | 46008453346 |
| 02/15 | | 611.48 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   6122042 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 45009803234 |
| 02/15 | | 1,372.79 | Wire Out-international WIRE TYPE:INTL OUT DATE:190215 TIME:1210 ET TRN:2019021500340577 SERVICE REF:535265 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:192FC0746EY92H58/POP Services | 00370340577 |
| 02/15 | | 23,725.64 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 46008612858 |
| 02/19 | | 457.76 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0913 ET TRN:2019021900497426 SERVICE REF:008130 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563200050JO A DP WAGE GARN | 00370497426 |
| 02/19 | | 20,232.88 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0906 ET TRN:2019021900494735 SERVICE REF:007787 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1487300050JO 8 878151VV | 00370494735 |
| 02/19 | | 217,219.76 | AMEX EPAYMENT    DES:ACH PMT   ID:COP000004034694 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 50017906240 |
| 02/21 | | 112,451.52 | WIRE TYPE:WIRE OUT DATE:190221 TIME:1141 ET TRN:2019022100310011 SERVICE REF:007828 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750020919 | 00370310011 |
| 02/22 | | 3,412.09 | CITI CARD ONLINE DES:PAYMENT    ID:152890483878550 INDN:RANDALL HINDEN       CO ID:CITICTP    WEB | 53008805265 |
| 02/22 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:190222 TIME:1100 ET TRN:2019022200294941 SERVICE REF:006906 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370294941 |
| 02/25 | | 9,400.51 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 56010707679 |
| 02/26 | | 519.22 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260236 SERVICE REF:004118 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1876100057JO A DP WAGE GARN | 00370260236 |
| 02/26 | | 22,134.66 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0903 ET TRN:2019022600255886 SERVICE REF:003948 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690500057JO 8 956208VV | 00370255886 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/27 | | 1,637.00 | AFLAC        DES:INSURANCE  ID:NZ212129798<br>INDN:DURO DYNE CORPORATION    CO ID:8520807803 CCD | 57018925964 |
| 02/28 | | 15,734.44 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:190304 TIME:0419 ET<br>TRN:2019022700424819 FX:AED 56681.75 3.6024<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:November /P<br>OP Services /FXREF/te-3-16-156614322 | 00370424819 |
| 02/28 | | 144,509.66 | WIRE TYPE:WIRE OUT DATE:190228 TIME:1312 ET<br>TRN:2019022800450516 SERVICE REF:018811<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750021619 | 00370450516 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 672,205.86 | 672,205.86 | 02/14 | 522,684.40 | 522,684.40 |
| 02/01 | 594,006.77 | 594,006.77 | 02/15 | 495,870.76 | 495,870.76 |
| 02/04 | 579,598.62 | 579,598.62 | 02/19 | 122,385.65 | 122,385.65 |
| 02/05 | 236,205.94 | 236,205.94 | 02/20 | 85,284.37 | 85,284.37 |
| 02/06 | 492,671.66 | 492,671.66 | 02/21 | 438,005.16 | 438,005.16 |
| 02/07 | 720,330.79 | 720,330.79 | 02/22 | 349,741.95 | 349,741.95 |
| 02/08 | 591,191.61 | 591,191.61 | 02/25 | 711,610.14 | 711,610.14 |
| 02/11 | 456,469.55 | 456,469.55 | 02/26 | 912,946.95 | 912,946.95 |
| 02/12 | 421,146.63 | 421,146.63 | 02/27 | 894,269.10 | 894,269.10 |
| 02/13 | 686,168.78 | 686,168.78 | 02/28 | 646,507.65 | 646,507.65 |

**Duro Dyne Midwest - Receipts**                                                    3/20/2019
**Bank Reconciliation**
**February 2019**
**Bank of America 1222**


**BOA Statement Ending Balance**                        $      34,055.70


**Adjusted Bank Balance**                               $      34,055.70


**General Ledger Ending Balance**                             $     34,055.70
**Account 20101000**




**Adjusted General Ledger Balance**                          $     34,055.70

Unreconciled Difference                                                    -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1222
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

**Effective March 2019, the Deposit Agreement and Disclosures booklet which governs your account has been updated. The account will continue to be subject to agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective March 1, 2019 the updated version can be found by logging into bofaml.com/depositagreement. Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.**

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 23,927.64 |
| Number of Deposits/Credits | 86 | Amount of Deposits/Credits | 840,128.06 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 12 | Amount of Other Debits | 830,000.00 |
| | | Statement Ending Balance | 34,055.70 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 210.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 30009088908 |
| 02/01 | | 1,023.64 | PAMACOIC1 2140   DES:PAYMENTS   ID: INDN:DURO DYNE          CO ID:1274191694 CCD PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 \ | 31013275236 |
| 02/01 | | 1,355.53 | msc PMD         DES:PAYMENT   ID:177084 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 31013257666 |
| 02/01 | | 6,547.58 | AFFILIATED DISTR DES:EDI TRANSF ID:694547 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 31008632334 |
| 02/01 | 8976000 | 1,153.28 | Lockbox Deposit | 612600052210474 |
| 02/04 | | 4,257.98 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 31013783593 |
| 02/04 | | 19,201.41 | AFFILIATED DISTR DES:EDI TRANSF ID:694832 INDN:Duro Dyne Corp -   CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 32011507405 |
| 02/04 | 8976000 | 31,224.60 | Lockbox Deposit | 612600052810749 |
| 02/05 | | 121.01 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 32010265335 |
| 02/05 | | 168.32 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 32012573082 |
| 02/05 | | 1,853.79 | HAJOCA CORP      DES:A/P        ID:1407667 8821310 INDN:DURO DYNE          CO ID:2232203401 CCD | 36010488836 |
| 02/05 | 1 | 5,009.14 | Pre-encoded Deposit | 818108452389443 |
| 02/05 | 8976000 | 4,061.98 | Lockbox Deposit | 612600052612000 |
| 02/05 | 8976000 | 12,594.10 | Lockbox Deposit | 612600052207174 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           1222
01 01 149 01 M0000 E#       0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | | 909.52 | msc PMD         DES:PAYMENT      ID:177687 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 36014343724 |
| 02/06 | | 1,494.09 | JOHNSON CONTROLS DES:PAYMENTS   ID:310442288 INDN:DURO DYNE CORP        CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36013808904 |
| 02/06 | | 93,462.57 | AFFILIATED DISTR DES:EDI TRANSF ID:695310 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36010449469 |
| 02/06 | 1 | 2,638.08 | Pre-encoded Deposit | 818108452891913 |
| 02/06 | 8976000 | 589.33 | Lockbox Deposit | 612600052613188 |
| 02/06 | 8976000 | 16,170.32 | Lockbox Deposit | 612600052212280 |
| 02/07 | 8976000 | 3,260.53 | Lockbox Deposit | 612600052614088 |
| 02/07 | 8976000 | 14,653.99 | Lockbox Deposit | 612600052212687 |
| 02/08 | | 799.61 | msc PMD         DES:PAYMENT      ID:178316 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 38014592292 |
| 02/08 | | 1,105.08 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE             CO ID:1390920319 CCD | 37013078667 |
| 02/08 | | 2,178.07 | SNAPPY ADP       DES:CREDITS     ID: INDN:DURO DYNE           CO ID:1814332032 CCD | 38014466897 |
| 02/08 | | 4,852.86 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE             CO ID:1390920319 CCD | 37013078668 |
| 02/08 | | 49,027.12 | MM MANUFACTURING DES:CREDITS     ID:M&M400 INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 38014466891 |
| 02/08 | 8976000 | 6,814.57 | Lockbox Deposit | 612600052611867 |
| 02/08 | 8976000 | 7,958.48 | Lockbox Deposit | 612600052211209 |
| 02/11 | | 3,047.51 | L & L Insulation DES:PAYABLES    ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 38011021519 |
| 02/11 | | 3,150.87 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE             CO ID:1390920319 CCD | 38015168224 |
| 02/11 | | 24,306.48 | AFFILIATED DISTR DES:EDI TRANSF ID:696190 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 39014417700 |
| 02/11 | 8976000 | 10,298.10 | Lockbox Deposit | 612600053222595 |
| 02/11 | 8976000 | 17,744.77 | Lockbox Deposit | 612600052813390 |
| 02/12 | | 1,165.55 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE             CO ID:1390920319 CCD | 39011260321 |
| 02/12 | 8976000 | 1,650.25 | Lockbox Deposit | 612600052611050 |
| 02/12 | 8976000 | 6,458.99 | Lockbox Deposit | 612600052208790 |
| 02/13 | | 11,476.46 | AFFILIATED DISTR DES:EDI TRANSF ID:696772 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43014866728 |
| 02/13 | 8976000 | 265.17 | Lockbox Deposit | 612600052210865 |
| 02/13 | 8976000 | 7,493.20 | Lockbox Deposit | 612600052611207 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ‌1222
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 7,502.97 | AFFILIATED DISTR DES:EDI TRANSF ID:697119 | 44008459538 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/14 | 8976000 | 39,282.38 | Lockbox Deposit | 612600052211254 |
| 02/15 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 44006120763 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 02/15 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 45020359047 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 02/15 | | 433.64 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 44006120762 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 02/15 | | 1,490.40 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 44006120764 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 02/15 | 1 | 6,136.80 | Pre-encoded Deposit | 818108452074473 |
| 02/15 | 8976000 | 23,237.08 | Lockbox Deposit | 612600052211462 |
| 02/19 | | 187.10 | L & L Insulation DES:PAYABLES    ID:100078100 | 45014952368 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 02/19 | | 4,010.26 | MM MANUFACTURING DES:CREDITS       ID:M&M400 | 50015785746 |
| | | | INDN:DURO DYNE CORP        CO ID:1260432240 CCD | |
| 02/19 | | 9,159.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 45021624642 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 02/19 | | 46,763.46 | AFFILIATED DISTR DES:EDI TRANSF ID:697803 | 46009587538 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/19 | 8976000 | 44,148.67 | Lockbox Deposit | 612600052816627 |
| 02/20 | | 555.21 | msc PMD       DES:PAYMENT    ID:180445 | 50032190993 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 02/20 | | 2,642.86 | API INC       DES:A/P        ID:010204081 | 51016486995 |
| | | | INDN:DURO DYNE            CO ID:2410670985 PPD | |
| 02/20 | 1 | 439.85 | Pre-encoded Deposit | 818108152463835 |
| 02/20 | 8976000 | 1,485.93 | Lockbox Deposit | 612600052210387 |
| 02/20 | 8976000 | 7,996.03 | Lockbox Deposit | 612600052613575 |
| 02/21 | | 1,192.93 | HENNIG, INC. - G DES:PAYMENT    ID:OTR4813795/23 | 51021710353 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD | |
| 02/21 | | 30,450.78 | AFFILIATED DISTR DES:EDI TRANSF ID:698311 | 51014306450 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/21 | 1 | 4,781.10 | Pre-encoded Deposit | 818108152927250 |
| 02/21 | 8976000 | 8,399.32 | Lockbox Deposit | 612600052213765 |
| 02/22 | | 195.27 | msc PMD       DES:PAYMENT    ID:181026 | 52015494198 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | |
| 02/22 | | 1,161.27 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 51011566136 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 02/22 | | 1,209.21 | AFFILIATED DISTR DES:EDI TRANSF ID:698648 | 52010911847 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |

**Bank of America** ⧫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/22 | | 2,326.69 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 51011566137 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 02/22 | | 3,408.87 | AlliedBuildi PMD DES:PAYMENT     ID:04347034 | 52008228575 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:9000000044 CCD | |
| 02/22 | | 6,169.80 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 51011566135 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 02/22 | | 10,569.45 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 52015240094 |
| | | | INDN:DURO DYNE CORP       CO ID:1260432240 CCD | |
| 02/22 | 8976000 | 108.61 | Lockbox Deposit | 612600052613590 |
| 02/22 | 8976000 | 10,515.26 | Lockbox Deposit | 612600052211015 |
| 02/25 | | 766.61 | JOHNSON CONTROLS DES:PAYMENTS    ID:310492237 | 53015989141 |
| | | | INDN:DURO DYNE CORP       CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/25 | | 4,486.87 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 52016161544 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 02/25 | | 61,952.58 | AFFILIATED DISTR DES:EDI TRANSF ID:698956 | 53014399807 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/25 | 8976000 | 1,974.00 | Lockbox Deposit | 612600053226306 |
| 02/25 | 8976000 | 23,339.88 | Lockbox Deposit | 612600052816896 |
| 02/26 | | 777.03 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 53010829098 |
| | | | INDN:DURODYNE            CO ID:1390920319 CCD | |
| 02/26 | 8976000 | 413.26 | Lockbox Deposit | 612600052612571 |
| 02/26 | 8976000 | 7,400.13 | Lockbox Deposit | 612600052209375 |
| 02/27 | | 715.42 | msc PMD          DES:PAYMENT    ID:181715 | 57014528220 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 02/27 | | 1,001.78 | API INC          DES:A/P       ID:010204081 | 58017953067 |
| | | | INDN:DURO DYNE          CO ID:2410670985 PPD | |
| 02/27 | | 3,136.63 | AlliedBuildi PMD DES:PAYMENT     ID:04347225 | 57005761473 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:9000000044 CCD | |
| 02/27 | | 45,128.82 | AFFILIATED DISTR DES:EDI TRANSF ID:699527 | 57008343464 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/27 | 8976000 | 13,530.37 | Lockbox Deposit | 612600052209243 |
| 02/28 | 8976000 | 437.12 | Lockbox Deposit | 612600052615435 |
| 02/28 | 8976000 | 17,077.47 | Lockbox Deposit | 612600052209998 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | 1921592602 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001617 |
| 02/06 | 1926444061 | 177,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001425 |
| 02/07 | 1927201010 | 23,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001524 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/08 | 1928561965 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001618 |
| 02/11 | 1920347079 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001554 |
| 02/12 | 1924220114 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001391 |
| 02/14 | 1925324248 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001654 |
| 02/15 | 1925125421 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001714 |
| 02/15 | 1925315203 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001713 |
| 02/21 | 1923259083 | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001663 |
| 02/26 | 1923143208 | 140,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001939 |
| 02/27 | 1920850506 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001760 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 23,927.64 | 6,392.85 | 02/14 | 42,467.54 | 3,185.16 |
| 02/01 | 9,218.29 | 5,980.78 | 02/15 | 34,040.18 | 4,666.30 |
| 02/04 | 63,902.28 | 38,556.71 | 02/19 | 138,309.29 | 88,023.82 |
| 02/05 | 87,710.62 | 66,045.40 | 02/20 | 151,429.17 | 141,507.36 |
| 02/06 | 25,974.53 | 4,586.92 | 02/21 | 16,253.30 | 2,633.03 |
| 02/07 | 20,889.05 | 336.45 | 02/22 | 51,917.73 | 36,512.76 |
| 02/08 | 18,624.84 | 3,851.79 | 02/25 | 144,437.67 | 121,002.93 |
| 02/11 | 52,172.57 | 24,129.70 | 02/26 | 13,028.09 | 8,897.70 |
| 02/12 | 11,447.36 | 3,338.12 | 02/27 | 16,541.11 | 3,010.74 |
| 02/13 | 30,682.19 | 30,417.02 | 02/28 | 34,055.70 | 16,541.11 |

**Duro Dyne Midwest - Disbursements**                                              3/20/19
**Bank Reconciliation**
**February 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 447,257.84 |
| Outstanding Checks | | (385,918.77) |
| **Adjusted Bank Balance** | $ | 61,339.07 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 61,339.07 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 61,339.07 |
| Unreconciled Difference | | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#       0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    5

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 178,510.73 |
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 1,222,000.00 |
| Number of Checks | 83 | Amount of Checks | 853,758.44 |
| Number of Other Debits | 14 | Amount of Other Debits | 99,494.45 |
| | | Statement Ending Balance | 447,257.84 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | 1921002391 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002892 |
| 02/01 | 1921592602 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002891 |
| 02/06 | 1926444061 | 177,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002585 |
| 02/11 | 1920347079 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002783 |
| 02/12 | 1924220114 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002538 |
| 02/14 | 1925119928 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002919 |
| 02/14 | 1925324248 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002918 |
| 02/15 | 1925125421 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002776 |
| 02/21 | 1923259083 | 180,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003132 |
| 02/21 | 1923422980 | 215,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003133 |
| 02/26 | 1923143208 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003407 |
| 02/27 | 1920850506 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003579 |
| 02/27 | 1921015902 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003580 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#       0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6142 | 1,207.24 | 02/14 | 4692403742 | 6237 | 785.34 | 02/12 | 4292051564 |
| 6147* | 3,627.50 | 02/19 | 4992805654 | 6238 | 1,698.84 | 02/19 | 9792878483 |
| 6152* | 3,906.41 | 02/11 | 5992791118 | 6239 | 8,910.00 | 02/14 | 4692664762 |
| 6196* | 6,749.73 | 02/05 | 9892725780 | 6240 | 783.88 | 02/21 | 8392610250 |
| 6197 | 35,946.67 | 02/04 | 5192517401 | 6241 | 44,156.00 | 02/20 | 5192789497 |
| 6198 | 1,808.90 | 02/05 | 5392633345 | 6242 | 2,246.40 | 02/21 | 5492062862 |
| 6199 | 2,246.40 | 02/05 | 5392653737 | 6243 | 2,348.28 | 02/20 | 8092254739 |
| 6200 | 21,623.28 | 02/05 | 8454179905 | 6244 | 685.75 | 02/20 | 5092679117 |
| 6201 | 638.82 | 02/05 | 5292915049 | 6245 | 12,463.15 | 02/22 | 7894057143 |
| 6202 | 1,059.32 | 02/06 | 5592027719 | 6246 | 1,785.00 | 02/25 | 5692193249 |
| 6203 | 444.03 | 02/05 | 5492460676 | 6247 | 76,256.68 | 02/20 | 8092121091 |
| 6204 | 727.07 | 02/11 | 8792295352 | 6248 | 38.42 | 02/20 | 8092777631 |
| 6205 | 190.71 | 02/05 | 5392764309 | 6249 | 7,024.63 | 02/25 | 5792220520 |
| 6206 | 1,862.90 | 02/06 | 8192443916 | 6250 | 723.24 | 02/19 | 7392674440 |
| 6207 | 190.00 | 02/05 | 5292912441 | 6251 | 19,123.00 | 02/20 | 5192701139 |
| 6208 | 14,619.29 | 02/05 | 1494913214 | 6252 | 930.53 | 02/21 | 5492488267 |
| 6209 | 34,787.50 | 02/05 | 5392529425 | 6253 | 160.80 | 02/20 | 8192594137 |
| 6210 | 1,405.00 | 02/25 | 5692193252 | 6255* | 32,706.36 | 02/25 | 8792588844 |
| 6211 | 560.00 | 02/06 | 5592025837 | 6256 | 1,358.17 | 02/28 | 4292725190 |
| 6213* | 178.00 | 02/15 | 1592321031 | 6257 | 4,144.41 | 02/26 | 5992402821 |
| 6214 | 29,946.80 | 02/06 | 5592434609 | 6258 | 2,741.65 | 02/26 | 5992373395 |
| 6215 | 1,919.21 | 02/06 | 5592087847 | 6260* | 202.18 | 02/26 | 5992554017 |
| 6216 | 237.80 | 02/11 | 8692870847 | 6261 | 200.17 | 02/27 | 6092525221 |
| 6217 | 4,566.00 | 02/08 | 8592625724 | 6262 | 400.83 | 02/26 | 5992553986 |
| 6219* | 44,377.44 | 02/05 | 5392170591 | 6264* | 1,557.37 | 02/27 | 4192726742 |
| 6220 | 420.68 | 02/08 | 8592705703 | 6265 | 178.92 | 02/27 | 9092661069 |
| 6221 | 31,333.00 | 02/08 | 5992313275 | 6266 | 133.75 | 02/26 | 5992623530 |
| 6222 | 292.88 | 02/12 | 8254450458 | 6269* | 1,038.01 | 02/27 | 9192347431 |
| 6223 | 5,839.46 | 02/13 | 9292077536 | 6270 | 14,237.00 | 02/27 | 1694202764 |
| 6224 | 5,500.00 | 02/14 | 4692664764 | 6271 | 394.99 | 02/28 | 4292177783 |
| 6225 | 240.00 | 02/12 | 4292735897 | 6272 | 34,482.75 | 02/26 | 5992229505 |
| 6226 | 3,200.00 | 02/12 | 9092210167 | 6273 | 172.00 | 02/28 | 4392071337 |
| 6227 | 82.22 | 02/11 | 4192622958 | 6274 | 31,343.76 | 02/25 | 8792727616 |
| 6228 | 12,671.11 | 02/12 | 6592518259 | 6275 | 1,160.00 | 02/27 | 6092525019 |
| 6229 | 105.00 | 02/25 | 5692933180 | 6277* | 33,026.00 | 02/26 | 6092323519 |
| 6230 | 3,887.20 | 02/25 | 5692193250 | 6278 | 58,643.36 | 02/27 | 4192013986 |
| 6231 | 1,160.00 | 02/13 | 4492366156 | 6280* | 4,164.17 | 02/27 | 6092564243 |
| 6232 | 33,036.00 | 02/12 | 4492145852 | 6284* | 649.54 | 02/28 | 9292933963 |
| 6233 | 57,607.72 | 02/13 | 4492662060 | 6285 | 27,559.80 | 02/26 | 8992634196 |
| 6234 | 2,658.51 | 02/12 | 4292086516 | 6286 | 218.31 | 02/27 | 6092500409 |
| 6235 | 20,619.72 | 02/13 | 9294631070 | 6290* | 400.00 | 02/28 | 9392324693 |
| 6236 | 29,045.48 | 02/13 | 9292772208 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | | 296.72 | UNUMGROUP927    DES:INSURANCE   ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913002 | 32011767842 |
| 02/05 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET<br>TRN:2019020500186867 SERVICE REF:003522<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1378800036JO A<br>DP WAGE GARN | 00370186867 |
| 02/05 | | 6,483.03 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0900 ET<br>TRN:2019020500182319 SERVICE REF:003212<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1103800036JO 8<br>762480VV | 00370182319 |
| 02/12 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET<br>TRN:2019021200227854 SERVICE REF:003791<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1292600043JO A<br>DP WAGE GARN | 00370227854 |
| 02/12 | | 23,803.81 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0900 ET<br>TRN:2019021200223090 SERVICE REF:003717<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1047300043JO 8<br>748076VV | 00370223090 |
| 02/15 | | 544.59 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    6115417<br>INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 45009803232 |
| 02/15 | | 4,951.01 | National Benefit DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST     CO ID:3526112463 CCD | 45009103647 |
| 02/19 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0912 ET<br>TRN:2019021900497405 SERVICE REF:008114<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1563400050JO A<br>DP WAGE GARN | 00370497405 |
| 02/19 | | 6,565.24 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0906 ET<br>TRN:2019021900494586 SERVICE REF:008064<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1487000050JO 8<br>878148VV | 00370494586 |
| 02/21 | | 1,888.05 | SHEET METAL 2221 DES:PAYMENTS   ID:040397<br>INDN:DURO DYNE MIDWEST     CO ID:1237024527 CCD | 51014345056 |
| 02/21 | | 28,518.01 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST     CO ID:1237067814 CCD | 51022676825 |
| 02/22 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190222 TIME:1100 ET<br>TRN:2019022200294943 SERVICE REF:006903<br>BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N<br>ATIONAL BANK ID:221472815 PMT DET:rent | 00370294943 |
| 02/26 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET<br>TRN:2019022600260092 SERVICE REF:004010<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1876300057JO A<br>DP WAGE GARN | 00370260092 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#        0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/26 | | 7,558.38 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0903 ET TRN:2019022600255834 SERVICE REF:003946 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690200057JO 8 956205VV | 00370255834 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 178,510.73 | 178,510.73 | 02/15 | 264,922.47 | 264,922.47 |
| 02/01 | 263,510.73 | 263,510.73 | 02/19 | 251,650.94 | 251,650.94 |
| 02/04 | 227,267.34 | 227,267.34 | 02/20 | 108,882.01 | 108,882.01 |
| 02/05 | 92,273.50 | 92,273.50 | 02/21 | 469,515.14 | 469,515.14 |
| 02/06 | 233,925.27 | 233,925.27 | 02/22 | 440,793.26 | 440,793.26 |
| 02/08 | 197,605.59 | 197,605.59 | 02/25 | 362,536.31 | 362,536.31 |
| 02/11 | 217,652.09 | 217,652.09 | 02/26 | 391,629.85 | 391,629.85 |
| 02/12 | 190,307.73 | 190,307.73 | 02/27 | 450,232.54 | 450,232.54 |
| 02/13 | 76,035.35 | 76,035.35 | 02/28 | 447,257.84 | 447,257.84 |
| 02/14 | 245,418.11 | 245,418.11 | | | |

**Duro Dyne West - Receipts**                                                      3/20/2019
**Bank Reconciliation**
**February 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**              13,815.50

**Adjusted Bank Balance**              $      13,815.50

**General Ledger Ending Balance**
**Account 30101000**                                    $      13,815.50

**Adjusted General Ledger Balance**                     $      13,815.50

**Unreconciled Difference**                                              -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ·1208
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 10,617.27 |
| Number of Deposits/Credits | 37 | Amount of Deposits/Credits | 433,198.23 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 430,000.00 |
| | | Statement Ending Balance | 13,815.50 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | 8976000 | 122.30 | Lockbox Deposit | 612600052210476 |
| 02/04 | | 39,876.98 | AFFILIATED DISTR DES:EDI TRANSF ID:694836 | 32011507445 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/04 | 8976000 | 5,635.77 | Lockbox Deposit | 612600052810753 |
| 02/05 | 8976000 | 5,511.64 | Lockbox Deposit | 612600052207177 |
| 02/06 | 8976000 | 4,280.88 | Lockbox Deposit | 612600052212283 |
| 02/07 | | 91,192.34 | AFFILIATED DISTR DES:EDI TRANSF ID:695609 | 37015880552 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/07 | 8976000 | 156.53 | Lockbox Deposit | 612600052212689 |
| 02/07 | 8976000 | 328.66 | Lockbox Deposit | 612600052614091 |
| 02/08 | 8976000 | 701.53 | Lockbox Deposit | 612600052211212 |
| 02/11 | | 20,863.81 | AFFILIATED DISTR DES:EDI TRANSF ID:696194 | 39014417711 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 02/11 | 8976000 | 24,656.88 | Lockbox Deposit | 612600052813396 |
| 02/12 | | 636.82 | HD SUPPLY USD -  DES:CASH CONC  ID: | 42024179388 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 02/12 | 8976000 | 356.26 | Lockbox Deposit | 612600052611054 |
| 02/12 | 8976000 | 4,848.09 | Lockbox Deposit | 612600052208793 |
| 02/13 | 8976000 | 220.51 | Lockbox Deposit | 612600052210867 |
| 02/13 | 8976000 | 4,765.04 | Lockbox Deposit | 612600052611209 |
| 02/14 | | 392.35 | HD SUPPLY USD -  DES:CASH CONC  ID: | 44015018014 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 15,133.59 | AFFILIATED DISTR DES:EDI TRANSF ID:697122 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 44008459550 |
| 02/15 | | 2,254.53 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 45019604718 |
| 02/19 | | 14,458.68 | AFFILIATED DISTR DES:EDI TRANSF ID:697807 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46009587487 |
| 02/19 | 8976000 | 5,302.45 | Lockbox Deposit | 612600053230133 |
| 02/19 | 8976000 | 11,392.56 | Lockbox Deposit | 612600052816632 |
| 02/20 | | 3,872.90 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 50030861400 |
| 02/21 | | 48,676.17 | AFFILIATED DISTR DES:EDI TRANSF ID:698315 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51014306461 |
| 02/21 | 8976000 | 5,869.53 | Lockbox Deposit | 612600052213769 |
| 02/22 | | 660.75 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 52014404039 |
| 02/25 | | 7,694.23 | AFFILIATED DISTR DES:EDI TRANSF ID:698961 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 53014399753 |
| 02/25 | 8976000 | 4,069.57 | Lockbox Deposit | 612600052816900 |
| 02/26 | | 354.38 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 56025718138 |
| 02/26 | 8976000 | 515.91 | Lockbox Deposit | 612600052209377 |
| 02/26 | 8976000 | 3,670.20 | Lockbox Deposit | 612600052612573 |
| 02/27 | | 93,168.81 | AFFILIATED DISTR DES:EDI TRANSF ID:699531 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57008343475 |
| 02/27 | 8976000 | 8,594.49 | Lockbox Deposit | 612600052209246 |
| 02/28 | | 90.28 | HD SUPPLY USD - DES:CASH CONC  ID: INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 58020826471 |
| 02/28 | | 826.78 | AFFILIATED DISTR DES:EDI TRANSF ID:699853 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58020649146 |
| 02/28 | 8976000 | 377.46 | Lockbox Deposit | 612600052210000 |
| 02/28 | 8976000 | 1,668.57 | Lockbox Deposit | 612600052615438 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          '1208
01 01 149 01 M00U0 E#        0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | 1924033381 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001308 |
| 02/04 | 1924040911 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001309 |
| 02/07 | 1927183912 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001523 |
| 02/07 | 1927193009 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001522 |
| 02/11 | 1920426062 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001552 |
| 02/11 | 1920511903 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001553 |
| 02/12 | 1924144071 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001390 |
| 02/14 | 1925242411 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001653 |
| 02/15 | 1925200627 | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001712 |
| 02/21 | 1923342910 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001662 |
| 02/25 | 1921256211 | 14,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001544 |
| 02/27 | 1920927827 | 21,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001758 |
| 02/27 | 1921015902 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001759 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 10,617.27 | 5,949.18 | 02/14 | 5,297.25 | 5,297.25 |
| 02/01 | 10,739.57 | 10,617.27 | 02/15 | 2,551.78 | 2,551.78 |
| 02/04 | 16,252.32 | 10,616.55 | 02/19 | 33,705.47 | 17,010.46 |
| 02/05 | 21,763.96 | 16,252.32 | 02/20 | 37,578.37 | 37,578.37 |
| 02/06 | 26,044.84 | 21,763.96 | 02/21 | 7,124.07 | 1,254.54 |
| 02/07 | 2,722.37 | 2,237.18 | 02/22 | 7,784.82 | 7,784.82 |
| 02/08 | 3,423.90 | 2,722.37 | 02/25 | 5,548.62 | 1,479.05 |
| 02/11 | 28,944.59 | 4,287.71 | 02/26 | 10,089.11 | 5,903.00 |
| 02/12 | 9,785.76 | 4,581.41 | 02/27 | 10,852.41 | 2,257.92 |
| 02/13 | 14,771.31 | 9,785.76 | 02/28 | 13,815.50 | 11,769.47 |

**Duro Dyne West - Disbursements**                                                3/20/19
**Bank Reconciliation**
**February 2019**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 34,638.95 |
| Outstanding Checks | | (29,761.88) |
| **Adjusted Bank Balance** | $ | 4,877.07 |

**General Ledger Ending Balance**
**Account 30101005**                                        $      4,877.07

**Adjusted General Ledger Balance**                          $      4,877.07

**Unreconciled Difference**                                             -


# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page     1 of    4

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 33,721.79 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 275,000.00 |
| Number of Checks | 18 | Amount of Checks | 253,350.22 |
| Number of Other Debits | 7 | Amount of Other Debits | 20,732.62 |
| | | Statement Ending Balance | 34,638.95 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/07 | 1927183912 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002954 |
| 02/11 | 1920426062 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002782 |
| 02/12 | 1924144071 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002537 |
| 02/14 | 1925158217 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002916 |
| 02/14 | 1925242411 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002917 |
| 02/15 | 1925200627 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002775 |
| 02/21 | 1923342910 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003131 |
| 02/25 | 1921256211 | 14,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002794 |
| 02/27 | 1920927827 | 21,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003578 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5514 | 10,447.20 | 02/05 | 8454179946 | 5517 | 327.80 | 02/05 | 8092033459 |
| 5515 | 106.67 | 02/11 | 6092674309 | 5518 | 4,875.00 | 02/08 | 5992313276 |
| 5516 | 12,407.50 | 02/05 | 5492330024 | 5519 | 29,450.00 | 02/13 | 9292378304 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            5317
01 01 190 01 M0000 E#       0
Last Statement:    01/31/2019
This Statement:    02/28/2019


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5520 | 35,751.00 | 02/12 | 4492145853 | 5527* | 3,501.52 | 02/25 | 8792252211 |
| 5521 | 3,244.00 | 02/15 | 9592041777 | 5528 | 110.00 | 02/27 | 9192287287 |
| 5522 | 1,504.83 | 02/20 | 5392127965 | 5529 | 25,734.72 | 02/26 | 6092013226 |
| 5523 | 33,867.50 | 02/21 | 5392927823 | 5530 | 36,029.50 | 02/26 | 5992229506 |
| 5524 | 1,408.84 | 02/25 | 5792220519 | 5533* | 20,409.56 | 02/26 | 8992594680 |
| 5525 | 34,172.50 | 02/20 | 5092782399 | 5536* | 2.08 | 02/27 | 4192343550 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | | 3,299.70 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0900 ET TRN:2019020500182179 SERVICE REF:003206 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1104300036JO 8 762484VV | 00370182179 |
| 02/12 | | 10,091.65 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0900 ET TRN:2019021200223057 SERVICE REF:003721 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1047800043JO 8 824271VV | 00370223057 |
| 02/15 | | 245.07 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X   6122060 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 45009803235 |
| 02/19 | | 2,742.41 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0906 ET TRN:2019021900494883 SERVICE REF:008102 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1487500050JO 8 878152VV | 00370494883 |
| 02/21 | | 984.39 | WA DEPT REVENUE  DES:TAX PYMT    ID:2280455 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 51019008928 |
| 02/25 | | 626.99 | WIRE TYPE:WIRE OUT DATE:190225 TIME:1718 ET TRN:2019022500510296 SERVICE REF:014644 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:192PH14522F B1624 | 00370510296 |
| 02/26 | | 2,742.41 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0903 ET TRN:2019022600256096 SERVICE REF:003963 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690700057JO 8 956209VV | 00370256096 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 33,721.79 | 33,721.79 | 02/07 | 77,239.59 | 77,239.59 |
| 02/05 | 7,239.59 | 7,239.59 | 02/08 | 72,364.59 | 72,364.59 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ‚5317
01 01 190 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of   4

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 02/11 | 82,257.92 | 82,257.92 | 02/20 | 40,056.46 | 40,056.46 |
| 02/12 | 61,415.27 | 61,415.27 | 02/21 | 90,204.57 | 90,204.57 |
| 02/13 | 31,965.27 | 31,965.27 | 02/25 | 98,667.22 | 98,667.22 |
| 02/14 | 76,965.27 | 76,965.27 | 02/26 | 13,751.03 | 13,751.03 |
| 02/15 | 78,476.20 | 78,476.20 | 02/27 | 34,638.95 | 34,638.95 |
| 02/19 | 75,733.79 | 75,733.79 | 02/28 | 34,638.95 | 34,638.95 |

**Duro Dyne Machinery - Disbursements**                                    3/20/2019
**Bank Reconciliation**
**February 2019**
**Bank of America 1185**


**BOA Statement Ending Balance**          $          58,003.25

Outstanding Checks                              (50,836.15)

**Adjusted Bank Balance**                 $           7,167.10


**General Ledger Ending Balance**
**Account 40101000**                                    $      7,167.10




**Adjusted General Ledger Balance**                     $      7,167.10


Unreconciled Difference                                          -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    4

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2019 – 02/28/2019 | Statement Beginning Balance | 70,631.89 |
| Number of Deposits/Credits            8 | Amount of Deposits/Credits | 265,003.79 |
| Number of Checks                     61 | Amount of Checks | 220,639.31 |
| Number of Other Debits               11 | Amount of Other Debits | 56,993.12 |
| | Statement Ending Balance | 58,003.25 |
| Number of Enclosures                  0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/06 | 1926440410 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001421 |
| 02/08 | 1 | 3.79 | Pre-encoded Deposit | 818108152941106 |
| 02/11 | 1920511903 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001548 |
| 02/12 | 1924107558 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001386 |
| 02/15 | 1925315203 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001708 |
| 02/20 | 1920035618 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001569 |
| 02/25 | 1921410328 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001539 |
| 02/26 | 1923215194 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001935 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6155 | 540.37 | 02/08 | 8792441215 | 6178 | 874.26 | 02/04 | 9792860944 |
| 6169* | 450.00 | 02/07 | 8492897156 | 6179 | 742.64 | 02/04 | 5292438370 |
| 6174* | 2,743.50 | 02/05 | 5492672456 | 6180 | 935.60 | 02/05 | 8292007402 |
| 6175 | 2,904.70 | 02/05 | 8192346777 | 6181 | 18,070.17 | 02/04 | 9792864026 |
| 6176 | 2,460.21 | 02/04 | 8092793847 | 6182 | 802.92 | 02/04 | 8452248494 |
| 6177 | 784.60 | 02/08 | 5992535480 | 6183 | 118.99 | 02/05 | 8292019890 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ٠1185
01 01 149 01 M0000 E#       0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6184 | 4,864.00 | 02/05 | 5492646777 | 6209 | 1,590.50 | 02/19 | 8092140678 |
| 6185 | 450.00 | 02/05 | 5492816603 | 6210 | 2,138.50 | 02/15 | 9692014134 |
| 6186 | 1,910.80 | 02/04 | 8092630860 | 6211 | 3,261.72 | 02/15 | 4892353170 |
| 6187 | 219.25 | 02/05 | 5592782787 | 6212 | 430.24 | 02/19 | 5192895387 |
| 6188 | 2,849.50 | 02/05 | 5492533869 | 6213 | 60.25 | 02/15 | 9692832469 |
| 6189 | 644.88 | 02/04 | 9892297783 | 6214 | 1,009.80 | 02/19 | 5092109657 |
| 6190 | 4,875.00 | 02/08 | 5992488602 | 6215 | 199.60 | 02/15 | 9692014135 |
| 6191 | 5,329.80 | 02/11 | 4392509991 | 6216 | 676.13 | 02/20 | 8292926255 |
| 6192 | 5,936.70 | 02/13 | 4592559554 | 6217 | 1,158.60 | 02/26 | 6092281556 |
| 6193 | 3,729.30 | 02/12 | 4492014888 | 6218 | 224.54 | 02/26 | 9192079040 |
| 6194 | 201.94 | 02/11 | 8892817526 | 6219 | 265.68 | 02/25 | 8892800106 |
| 6195 | 2,709.95 | 02/11 | 8992520147 | 6220 | 1,840.00 | 02/27 | 9292205671 |
| 6196 | 1,250.00 | 02/12 | 4492013760 | 6221 | 541.42 | 02/26 | 9092476418 |
| 6197 | 1,357.82 | 02/11 | 4392041598 | 6223* | 269.89 | 02/26 | 6092856717 |
| 6198 | 2,397.65 | 02/11 | 8992237489 | 6224 | 2,100.00 | 02/28 | 4392194140 |
| 6199 | 54,049.50 | 02/15 | 9592623900 | 6225 | 14,166.53 | 02/27 | 9292212418 |
| 6200 | 482.72 | 02/11 | 8252497727 | 6226 | 11,703.80 | 02/28 | 4392353625 |
| 6201 | 1,053.00 | 02/12 | 4492220918 | 6227 | 1,747.00 | 02/25 | 8892105323 |
| 6202 | 921.37 | 02/11 | 4392016204 | 6228 | 931.68 | 02/26 | 9192871162 |
| 6203 | 1,146.01 | 02/12 | 4492050710 | 6229 | 420.12 | 02/25 | 8252960311 |
| 6204 | 5,076.00 | 02/19 | 5292479235 | 6230 | 15,152.40 | 02/28 | 1992785701 |
| 6205 | 6,430.00 | 02/15 | 9692000924 | 6231 | 5,100.00 | 02/25 | 5992254600 |
| 6206 | 12,483.00 | 02/19 | 8192734421 | 6232 | 71.00 | 02/25 | 5992443756 |
| 6207 | 215.72 | 02/19 | 9792504812 | 6235* | 900.00 | 02/26 | 4192016408 |
| 6208 | 2,668.04 | 02/19 | 4992620427 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 646.90 | AFLAC          DES:INSURANCE  ID:NZ213106968 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 31005236251 |
| 02/05 | | 255.49 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186898 SERVICE REF:003530 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1378700036JO A DP WAGE GARN | 00370186898 |
| 02/05 | | 14,042.07 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0900 ET TRN:2019020500182220 SERVICE REF:003207 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1104200036JO 8 762482VV | 00370182220 |
| 02/12 | | 290.02 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227947 SERVICE REF:003894 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1292500043JO A DP WAGE GARN | 00370227947 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** ⟩⟩⟩

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1185
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | | 13,252.66 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0900 ET TRN:2019021200223144 SERVICE REF:003726 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1047700043JO 8 824269VV | 00370223144 |
| 02/15 | | 371.48 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W   6122048 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 45012181861 |
| 02/19 | | 309.06 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0913 ET TRN:2019021900497408 SERVICE REF:007751 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563300050JO A DP WAGE GARN | 00370497408 |
| 02/19 | | 12,897.37 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0906 ET TRN:2019021900494884 SERVICE REF:007807 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1487400050JO 8 878150VV | 00370494884 |
| 02/26 | | 329.36 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260022 SERVICE REF:004186 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1876200057JO A DP WAGE GARN | 00370260022 |
| 02/26 | | 14,081.19 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0903 ET TRN:2019022600255997 SERVICE REF:004061 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690600057JO 8 956207VV | 00370255997 |
| 02/27 | | 517.52 | AFLAC          DES:INSURANCE  ID:NZ213129799 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 57008375239 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 70,631.89 | 70,631.89 | 02/13 | 103,390.89 | 103,390.89 |
| 02/01 | 69,984.99 | 69,984.99 | 02/15 | 51,879.84 | 51,879.84 |
| 02/04 | 44,479.11 | 44,479.11 | 02/19 | 15,200.11 | 15,200.11 |
| 02/05 | 15,096.01 | 15,096.01 | 02/20 | 69,523.98 | 69,523.98 |
| 02/06 | 100,096.01 | 100,096.01 | 02/25 | 76,920.18 | 76,920.18 |
| 02/07 | 99,646.01 | 99,646.01 | 02/26 | 103,483.50 | 103,483.50 |
| 02/08 | 93,449.83 | 93,446.04 | 02/27 | 86,959.45 | 86,959.45 |
| 02/11 | 90,048.58 | 90,044.79 | 02/28 | 58,003.25 | 58,003.25 |
| 02/12 | 109,327.59 | 109,327.59 | | | |

**Duro Dyne National**                                                                    3/20/19
**Bank Reconciliation**
**February 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**          $          346,665.11

Outstanding Checks                                  (264,587.16)

**Adjusted Bank Balance**                 $           82,077.95

**General Ledger Ending Balance**
**Account 60101000**                                        $          82,077.95

**Adjusted General Ledger Balance**                         $          82,077.95

Unreconciled Difference                                     $                 -

# Bank of America ⫸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    7

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 61,871.95 |
|---|---|---|
| Number of Deposits/Credits | 19 | Amount of Deposits/Credits | 1,134,823.31 |
| Number of Checks | 45 | Amount of Checks | 341,829.01 |
| Number of Other Debits | 35 | Amount of Other Debits | 508,201.14 |
|  |  | Statement Ending Balance | 346,665.11 |
| Number of Enclosures | 0 |  |  |
|  |  | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | 1924040911 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001305 |
| 02/05 | 1 | 253.35 | Pre-encoded Deposit | 818108452386557 |
| 02/06 | 1926432811 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001420 |
| 02/08 | 1 | 180.82 | Pre-encoded Deposit | 818108152953711 |
| 02/08 | 1928553300 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001616 |
| 02/08 | 1928561965 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001615 |
| 02/11 | 1920130190 | 115,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001546 |
| 02/12 | 1921308602 | 122,898.28 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001383 |
| 02/12 | 1924030280 | 160,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001384 |
| 02/14 | 1 | 175.00 | Pre-encoded Deposit | 818108352670009 |
| 02/15 | 1 | 65,981.12 | Pre-encoded Deposit | 818108452126899 |
| 02/15 | 1925439014 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001706 |
| 02/19 | 1922035133 | 58,820.45 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001873 |
| 02/20 | 1925948590 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001568 |
| 02/25 | 1921328891 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001537 |
| 02/26 | 1 | 10.00 | Pre-encoded Deposit | 818108352248465 |
| 02/26 | 1923253701 | 130,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001932 |

# Bank of America 〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1142
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    7

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/26 | 1923850416 | 33,521.35 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1161 | 123300680001931 |
| 02/28 | | 72,982.94 | WIRE TYPE:BOOK IN DATE:190228 TIME:1507 ET TRN:2019022800522108 SNDR REF:256406370 ORIG:████████ ████████6761 PMT DET:CONTRIBUTION TO TRUST | 644800370522108 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3042 | 4,000.00 | 02/01 | 9492832539 | 3083 | 98.81 | 02/19 | 8192536505 |
| 3049* | 3,850.00 | 02/01 | 9492716661 | 3084 | 100.55 | 02/19 | 8192670501 |
| 3060* | 1,156.46 | 02/04 | 9792858722 | 3085 | 1,338.18 | 02/14 | 9592611993 |
| 3061 | 1,437.84 | 02/04 | 9692844000 | 3086 | 8,932.81 | 02/15 | 4892287212 |
| 3062 | 1,605.00 | 02/05 | 5492870177 | 3087 | 14,708.00 | 02/28 | 4392206372 |
| 3063 | 549.78 | 02/05 | 1592313074 | 3088 | 175.00 | 02/15 | 0452949915 |
| 3064 | 111.45 | 02/04 | 9792382133 | 3089 | 199.00 | 02/14 | 4692837387 |
| 3065 | 39,761.00 | 02/08 | 5992488603 | 3090 | 15.25 | 02/15 | 9692329667 |
| 3067* | 1,987.77 | 02/12 | 9192918100 | 3091 | 1,130.05 | 02/21 | 8592307509 |
| 3068 | 6,815.13 | 02/11 | 8992053155 | 3092 | 18,876.00 | 02/20 | 5392203875 |
| 3069 | 4,029.00 | 02/11 | 4392041396 | 3093 | 1,455.00 | 02/14 | 9492728156 |
| 3070 | 6,194.81 | 02/11 | 9092161500 | 3094 | 58,820.45 | 02/19 | 4952190332 |
| 3071 | 2,500.00 | 02/11 | 4192811227 | 3095 | 34,898.34 | 02/26 | 6092251818 |
| 3072 | 11,356.09 | 02/15 | 9692009790 | 3096 | 2,974.53 | 02/25 | 8792909669 |
| 3073 | 73.07 | 02/12 | 9192351083 | 3097 | 254.26 | 02/22 | 8592479084 |
| 3074 | 1,239.00 | 02/11 | 8992528828 | 3098 | 46,749.83 | 02/25 | 8892860666 |
| 3075 | 33,521.35 | 02/07 | 3452551931 | 3099 | 1,601.67 | 02/25 | 8892363614 |
| 3077* | 1,292.64 | 02/20 | 8292672180 | 3100 | 904.95 | 02/25 | 9092055495 |
| 3078 | 2,112.73 | 02/13 | 4592737800 | 3103* | 239.70 | 02/25 | 8892782693 |
| 3079 | 7,088.88 | 02/15 | 9692604374 | 3104 | 105.00 | 02/25 | 8892363613 |
| 3080 | 190.04 | 02/25 | 7352428196 | 3105 | 8,275.74 | 02/27 | 4192906274 |
| 3081 | 92.33 | 02/15 | 9592704102 | 3106 | 1,195.00 | 02/26 | 9192721176 |
| 3082 | 7,816.52 | 02/19 | 9792499265 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 59.15 | AFLAC         DES:INSURANCE  ID:NZ214106969 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 31005236252 |
| 02/04 | | 360.55 | UNUMGROUP927   DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 31009807295 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ,1142
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/04 | | 800.56 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046001 | 31009807309 |
| 02/04 | | 1,346.56 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914001 | 31009807301 |
| 02/04 | | 1,669.63 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910915001 | 31009807305 |
| 02/04 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:SW7HCB<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 35015895792 |
| 02/05 | | 296.32 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET<br>TRN:2019020500186882 SERVICE REF:003568<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1378500036JO A<br>DP WAGE GARN | 00370186882 |
| 02/05 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET<br>TRN:2019020500186874 SERVICE REF:003538<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1378900036JO A<br>DP WAGE GARN | 00370186874 |
| 02/05 | | 10,696.89 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0900 ET<br>TRN:2019020500182276 SERVICE REF:003306<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1104000036JO 8<br>762481VV | 00370182276 |
| 02/05 | | 12,310.75 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0900 ET<br>TRN:2019020500182285 SERVICE REF:003309<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1103900036JO 8<br>762485VV | 00370182285 |
| 02/11 | | 1,033.00 | 8012OHIO-TAXOCAT DES:OH CAT RTN ID:000000102615840<br>INDN:DURO DYNE NATI.SANACOR  CO ID:1070010014 CCD | 39014368960 |
| 02/12 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET<br>TRN:2019021200227904 SERVICE REF:003800<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1292700043JO A<br>DP WAGE GARN | 00370227904 |
| 02/12 | | 809.26 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET<br>TRN:2019021200227883 SERVICE REF:003904<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1292300043JO A<br>DP WAGE GARN | 00370227883 |
| 02/12 | | 2,454.40 | WIRE TYPE:BOOK OUT DATE:190212 TIME:1451 ET<br>TRN:2019021200345000 RELATED REF:192CE19296491691<br>BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370345000 |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1142
01 01 149 01 M0000 ᴇ#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

Page    4 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | | 6,232.00 | WIRE TYPE:WIRE OUT DATE:190212 TIME:1451 ET TRN:2019021200345002 SERVICE REF:009631 BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008 BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:pro ff fees | 00370345002 |
| 02/12 | | 6,603.45 | WIRE TYPE:WIRE OUT DATE:190212 TIME:1451 ET TRN:2019021200345001 SERVICE REF:009438 BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL IANCE BANK ID:121143260 PMT DET:Proff Fees | 00370345001 |
| 02/12 | | 15,069.18 | WIRE TYPE:WIRE OUT DATE:190212 TIME:1451 ET TRN:2019021200345003 SERVICE REF:009436 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:proff fees | 00370345003 |
| 02/12 | | 47,376.61 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0900 ET TRN:2019021200223193 SERVICE REF:003654 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1047500043JO 8 824268VV | 00370223193 |
| 02/12 | | 67,967.03 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0900 ET TRN:2019021200223053 SERVICE REF:003636 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1047400043JO 8 824272VV | 00370223053 |
| 02/12 | | 92,539.25 | WIRE TYPE:WIRE OUT DATE:190212 TIME:1451 ET TRN:2019021200345004 SERVICE REF:373465 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:Proff fees | 00370345004 |
| 02/12 | | 153,881.90 | AETNA LIFE INS    DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7238429\ | 42021113661 |
| 02/15 | | 261.43 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    6115439 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 45012181640 |
| 02/15 | | 3,410.92 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    6122033 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 45012181859 |
| 02/15 | | 7,317.57 | Account Analysis Fee ANALYSIS CHARGE JANUARY BILLING FOR PARENT 10518-99999 | 08790018640 |
| 02/19 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0913 ET TRN:2019021900497423 SERVICE REF:007755 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563500050JO A DP WAGE GARN | 00370497423 |
| 02/19 | | 812.02 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0912 ET TRN:2019021900497402 SERVICE REF:008164 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1563100050JO A DP WAGE GARN | 00370497402 |


# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:  01/31/2019
This Statement:  02/28/2019


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

Page    5 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/19 | | 11,072.00 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0906 ET TRN:2019021900494246 SERVICE REF:007658 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1487200050JO 8 878149VV | 00370494246 |
| 02/19 | | 12,040.47 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0906 ET TRN:2019021900494776 SERVICE REF:008038 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1487100050JO 8 878153VV | 00370494776 |
| 02/26 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260207 SERVICE REF:004117 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1876400057JO A DP WAGE GARN | 00370260207 |
| 02/26 | | 736.24 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260186 SERVICE REF:004017 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1876000057JO A DP WAGE GARN | 00370260186 |
| 02/26 | | 8,150.78 | NGRID37        DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 56019066177 |
| 02/26 | | 11,021.73 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0903 ET TRN:2019022600255962 SERVICE REF:003957 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690300057JO 8 956210VV | 00370255962 |
| 02/26 | | 11,073.98 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0903 ET TRN:2019022600255994 SERVICE REF:004056 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690400057JO 8 956206VV | 00370255994 |
| 02/27 | | 171.52 | AFLAC         DES:INSURANCE  ID:NZ214129800 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 57008375240 |
| 02/27 | | 17,364.99 | LIPA          DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 57004804958 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 61,871.95 | 61,871.95 | 02/13 | 175,190.52 | 175,190.52 |
| 02/01 | 53,962.80 | 53,962.80 | 02/14 | 172,373.34 | 172,198.34 |
| 02/04 | 70,214.75 | 70,214.75 | 02/15 | 229,704.18 | 163,548.06 |
| 02/05 | 44,660.36 | 44,407.01 | 02/19 | 197,414.81 | 131,433.69 |
| 02/06 | 114,660.36 | 114,407.01 | 02/20 | 222,246.17 | 222,246.17 |
| 02/07 | 81,139.01 | 81,139.01 | 02/21 | 221,116.12 | 221,116.12 |
| 02/08 | 196,558.83 | 196,378.01 | 02/22 | 220,861.86 | 220,861.86 |
| 02/11 | 289,747.89 | 289,567.07 | 02/25 | 218,096.14 | 218,096.14 |
| 02/12 | 177,303.25 | 177,303.25 | 02/26 | 314,202.42 | 314,192.42 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    7

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 02/27 | 288,390.17 | 288,380.17 | 02/28 | 346,665.11 | 346,665.11 |

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**February 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 6,450.12 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | 6,450.12 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** 60-106-000 | $ | 6,450.12 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 6,450.12 |
| | | |
| **Unreconciled Difference** | | - |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1180
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 02/01/2019 - 02/28/2019 | | |
|---|---|---|
| Number of Deposits/Credits | 1 | Statement Beginning Balance 2,865.86 |
| Number of Checks | 3 | Amount of Deposits/Credits 5,000.00 |
| Number of Other Debits | 19 | Amount of Checks 570.00 |
| | | Amount of Other Debits 845.74 |
| | | Statement Ending Balance 6,450.12 |
| Number of Enclosures | 0 | |
| | | Service Charge .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/21 | 1923456905 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001658 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 210 | 10.00 | 02/25 | 5792733535 | 212 | 10.00 | 02/27 | 3152095454 |
| 211 | 550.00 | 02/19 | 8192697008 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 12.99 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK    CO ID:1383261866 CCD | 31012956106 |
| 02/04 | | 20.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK    CO ID:1383261866 CCD | 35018308543 |
| 02/04 | | 58.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK    CO ID:1383261866 CCD | 35015458198 |
| 02/05 | | 19.63 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK    CO ID:1383261866 CCD | 35029221663 |
| 02/06 | | 59.23 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK    CO ID:1383261866 CCD | 36015467819 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████1180
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/08 | | 35.00 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 38014282808 |
| 02/11 | | 73.93 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 42014591693 |
| 02/12 | | 48.87 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 43009974839 |
| 02/13 | | 50.00 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 43018980672 |
| 02/14 | | 59.60 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 44015660686 |
| 02/15 | | 109.38 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 45020365596 |
| 02/19 | | 8.49 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 50019683187 |
| 02/19 | | 40.52 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 50019682761 |
| 02/21 | | 18.27 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 52005399687 |
| 02/25 | | 10.00 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 56013568280 |
| 02/25 | | 78.81 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 56013568441 |
| 02/26 | | 57.34 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 56026754075 |
| 02/27 | | 38.00 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 58008258288 |
| 02/28 | | 47.68 | MBI           DES:SETL  ID:MED-I-BANK<br>INDN:MED-I-BANK  CO ID:1383261866 CCD | | 58022346209 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 2,865.86 | 2,865.86 | 02/14 | 2,428.61 | 2,428.61 |
| 02/01 | 2,852.87 | 2,852.87 | 02/15 | 2,319.23 | 2,319.23 |
| 02/04 | 2,774.87 | 2,774.87 | 02/19 | 1,720.22 | 1,720.22 |
| 02/05 | 2,755.24 | 2,755.24 | 02/21 | 6,701.95 | 6,701.95 |
| 02/06 | 2,696.01 | 2,696.01 | 02/25 | 6,603.14 | 6,603.14 |
| 02/08 | 2,661.01 | 2,661.01 | 02/26 | 6,545.80 | 6,545.80 |
| 02/11 | 2,587.08 | 2,587.08 | 02/27 | 6,497.80 | 6,497.80 |
| 02/12 | 2,538.21 | 2,538.21 | 02/28 | 6,450.12 | 6,450.12 |
| 02/13 | 2,488.21 | 2,488.21 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1180
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto. Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**February 2019**
**Bank of America xxx1166**

  **Bank of America Ending Balance**         **$    4,710.89**

Outstanding Checks                 -

**Adjusted Bank Balance**          **$    4,710.89**

**General Ledger Ending Balance**
**Account**        60101002             **$    4,710.89**

**Adjusted General Ledger Balance**      **$    4,710.89**

**Unreconciled Difference**             -


# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1166
01 01 149 01 M0000 E#      0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 10,099.99 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 5,389.10 |
| | | Statement Ending Balance | 4,710.89 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 232.91 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 31012956107 |
| 02/04 | | 173.92 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 35018308544 |
| 02/04 | | 407.12 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 35015458199 |
| 02/05 | | 289.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 35029221664 |
| 02/06 | | 324.99 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 36015467820 |
| 02/07 | | 90.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 37021691232 |
| 02/08 | | 860.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 38014282809 |
| 02/11 | | 10.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 42016350822 |
| 02/11 | | 571.95 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 42014591694 |
| 02/12 | | 594.92 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 43009974840 |
| 02/13 | | 81.42 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 43018980673 |
| 02/14 | | 15.00 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 44015660687 |
| 02/15 | | 79.20 | MBI        DES:SETL    ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 45020365597 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1166
01 01 149 01 M0006 E▮      0
Last Statement:  01/31/2019
This Statement:  02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 02/19 | | 25.00 | MBI | DES:SETL | ID:MED-I-BANK | 50016009153 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/19 | | 215.00 | MBI | DES:SETL | ID:MED-I-BANK | 50019682762 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/19 | | 353.07 | MBI | DES:SETL | ID:MED-I-BANK | 50019683188 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/20 | | 89.26 | MBI | DES:SETL | ID:MED-I-BANK | 50031979926 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/21 | | 118.15 | MBI | DES:SETL | ID:MED-I-BANK | 52005399688 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/22 | | 190.00 | MBI | DES:SETL | ID:MED-I-BANK | 53009242455 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/25 | | 50.00 | MBI | DES:SETL | ID:MED-I-BANK | 56015875905 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/25 | | 375.78 | MBI | DES:SETL | ID:MED-I-BANK | 56013568442 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/26 | | 102.41 | MBI | DES:SETL | ID:MED-I-BANK | 56026754076 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/27 | | 100.03 | MBI | DES:SETL | ID:MED-I-BANK | 58008258289 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 02/28 | | 39.97 | MBI | DES:SETL | ID:MED-I-BANK | 58022346210 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 10,099.99 | 10,099.99 | 02/14 | 6,448.76 | 6,448.76 |
| 02/01 | 9,867.08 | 9,867.08 | 02/15 | 6,369.56 | 6,369.56 |
| 02/04 | 9,286.04 | 9,286.04 | 02/19 | 5,776.49 | 5,776.49 |
| 02/05 | 8,997.04 | 8,997.04 | 02/20 | 5,687.23 | 5,687.23 |
| 02/06 | 8,672.05 | 8,672.05 | 02/21 | 5,569.08 | 5,569.08 |
| 02/07 | 8,582.05 | 8,582.05 | 02/22 | 5,379.08 | 5,379.08 |
| 02/08 | 7,722.05 | 7,722.05 | 02/25 | 4,953.30 | 4,953.30 |
| 02/11 | 7,140.10 | 7,140.10 | 02/26 | 4,850.89 | 4,850.89 |
| 02/12 | 6,545.18 | 6,545.18 | 02/27 | 4,750.86 | 4,750.86 |
| 02/13 | 6,463.76 | 6,463.76 | 02/28 | 4,710.89 | 4,710.89 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████ 1166
01 01 149 01 M0000 E#          0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

## DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

## REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**February 2019**
**Bank of America  x1161**

**Bank of America Ending Balance**                $  2,200,744.13

Outstanding Checks                                        -

**Adjusted Bank Balance**                         $  2,200,744.13

**General Ledger Ending Balance**
**Account 60113999**                                    $  2,200,744.13

**Adjusted General Ledger Balance**                    $  2,200,744.13

**Unreconciled Difference**                                  -

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#    0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    2

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | Statement Beginning Balance | 2,374,270.02 | |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 128,154.19 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 301,680.08 |
| | | Statement Ending Balance | 2,200,744.13 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 3,154.19 | Interest Paid Year-to-Date | 7,501.40 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/22 | 1925608902 | 125,000.00 | Automatic Transfer Credits | 123300680001648 |
| | | | ACCOUNT TRANSFER TRSF FROM ████.203 | |
| 02/28 | | 3,154.19 | INTEREST PAID ON 28 DAYS | 09840000908 |
| | | | AVERAGE COLLECTED BALANCE OF   $2,297,042.90 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | 1921308602 | 122,898.28 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001385 |
| 02/19 | 1922035133 | 58,820.45 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001874 |
| 02/26 | 1923850416 | 33,521.35 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001933 |
| 02/26 | 1923922800 | 86,440.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001934 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 01/31 | 2,374,270.02 | 2,374,270.02 | 1.790 | 02/22 | 2,317,551.29 | 2,317,551.29 | 1.790 |
| 02/12 | 2,251,371.74 | 2,251,371.74 | 1.790 | 02/26 | 2,197,589.94 | 2,197,589.94 | 1.790 |
| 02/19 | 2,192,551.29 | 2,192,551.29 | 1.790 | 02/28 | 2,200,744.13 | 2,200,744.13 | 1.790 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ██1161
01 01 149 01 M0000 E#          0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of    2

IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended February 2019**
**A/C# XX1147**

| | | | |
|---|---|---|---|
| Bank Balance BOA | | 133,108.82 | |
| Outstanding checks | | (5,401.44) | |
| Balance | | **127,707.38** | |
| Book Balance Payroll | | 124,703.51 | |
| Differences: | | | |
| Jan | HSA Error | 2,415.91 | |
| Jan | HSA Error | 68.07 | |
| Feb | Imprest Manual Ck Hampton | 640.71 | |
| Feb | Imprest Manual Ck Ashish | 574.99 | |
| Feb | Imprest Manual Ck Creech | 441.60 | |
| Feb | Manual Ck 1195 cashed not entered | (1,137.41) | |
| Balance | | **127,707.38** | 0.00 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1147
01 01 149 01 M0000 E#     0
Last Statement:   01/31/2019
This Statement:   02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | | Statement Beginning Balance | 232,454.61 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 667,453.86 |
| Number of Checks | 45 | Amount of Checks | 26,310.49 |
| Number of Other Debits | 24 | Amount of Other Debits | 740,489.16 |
| | | Statement Ending Balance | 133,108.82 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/04 | 1924024512 | 146,055.07 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | ██1203 | 123300680001306 |
| 02/11 | 1921639921 | 226,205.57 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | ██1203 | 123300680001547 |
| 02/15 | 1920037906 | 139,795.45 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | ██1203 | 123300680001707 |
| 02/25 | 1921129067 | 155,397.77 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | ██1203 | 123300680001538 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1195 | 1,137.41 | 02/27 | 4292107002 | 13348 | 501.26 | 02/25 | 8792634800 |
| 13331* | 393.97 | 02/19 | 8192234709 | 13349 | 459.40 | 02/20 | 5492103620 |
| 13336* | 381.54 | 02/01 | 4992818638 | 13350 | 749.34 | 02/20 | 8292905534 |
| 13338* | 460.23 | 02/06 | 8492420323 | 13352* | 339.27 | 02/27 | 9392424788 |
| 13339 | 352.50 | 02/08 | 5992527781 | 21087* | 504.17 | 02/05 | 5492549283 |
| 13340 | 581.16 | 02/11 | 8892234140 | 21088 | 364.27 | 02/11 | 4192550770 |
| 13341 | 463.48 | 02/13 | 9492065802 | 21089 | 715.44 | 02/05 | 5492549282 |
| 13342 | 341.47 | 02/13 | 9492095907 | 21090 | 387.58 | 02/11 | 9092603011 |
| 13343 | 581.15 | 02/19 | 8092151444 | 21091 | 589.88 | 02/20 | 5392023187 |
| 13344 | 455.38 | 02/13 | 4692432332 | 21092 | 432.97 | 02/25 | 5792815273 |
| 13345 | 773.34 | 02/13 | 9392331056 | 21093 | 575.21 | 02/20 | 5392023186 |
| 13346 | 369.05 | 02/27 | 9392559159 | 21094 | 416.92 | 02/27 | 4192841221 |
| 13347 | 352.50 | 02/22 | 5452899376 | 21095 | 452.47 | 02/22 | 8592479228 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** ⪢

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1147
01 01 149 01 M0000 E#    0
Last Statement: 01/31/2019
This Statement: 02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 21097* | 403.53 | 02/27 | 4292042354 | 41739 | 675.65 | 02/15 | 9692809649 |
| 41709* | 233.72 | 02/08 | 5992580496 | 41740 | 812.37 | 02/22 | 5592911169 |
| 41728* | 819.57 | 02/04 | 9692742773 | 41741 | 1,033.50 | 02/14 | 4692898018 |
| 41731* | 675.66 | 02/04 | 9692742772 | 41742 | 453.83 | 02/20 | 5392664680 |
| 41732 | 672.33 | 02/08 | 5992580498 | 41743 | 675.66 | 02/22 | 8692571588 |
| 41734* | 591.57 | 02/06 | 5792559947 | 41744 | 648.74 | 02/22 | 5592911168 |
| 41735 | 891.46 | 02/15 | 9692809648 | 41745 | 854.98 | 02/22 | 5692500306 |
| 41736 | 804.21 | 02/08 | 5992580497 | 60523* | 664.78 | 02/15 | 9592650909 |
| 41737 | 1,011.21 | 02/08 | 5992697670 | 60524 | 664.79 | 02/21 | 8492014043 |
| 41738 | 591.57 | 02/13 | 4692116342 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/05 | | 8,064.67 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186888 SERVICE REF:003440 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357300036JO A DP WAGE PAY | 00370186888 |
| 02/05 | | 15,820.79 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186864 SERVICE REF:003436 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357400036JO A DP WAGE PAY | 00370186864 |
| 02/05 | | 18,865.20 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186873 SERVICE REF:003416 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357500036JO A DP WAGE PAY | 00370186873 |
| 02/05 | | 25,524.01 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186894 SERVICE REF:003572 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357000036JO A DP WAGE PAY | 00370186894 |
| 02/05 | | 27,795.41 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186850 SERVICE REF:003534 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357200036JO A DP WAGE PAY | 00370186850 |
| 02/05 | | 43,942.55 | WIRE TYPE:WIRE OUT DATE:190205 TIME:0911 ET TRN:2019020500186883 SERVICE REF:003532 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357100036JO A DP WAGE PAY | 00370186883 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▬▬1147
01 01 149 01 M0000 E#     0
Last Statement:  01/31/2019
This Statement:  02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/12 | | 23,650.16 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227903 SERVICE REF:003892 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1288700043JO A DP WAGE PAY | 00370227903 |
| 02/12 | | 26,903.42 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227845 SERVICE REF:003795 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1288600043JO A DP WAGE PAY | 00370227845 |
| 02/12 | | 45,218.35 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227861 SERVICE REF:003891 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1288500043JO A DP WAGE PAY | 00370227861 |
| 02/12 | | 58,337.34 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227945 SERVICE REF:003807 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1288800043JO A DP WAGE PAY | 00370227945 |
| 02/12 | | 66,882.30 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227864 SERVICE REF:003897 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1288900043JO A DP WAGE PAY | 00370227864 |
| 02/12 | | 97,172.42 | WIRE TYPE:WIRE OUT DATE:190212 TIME:0911 ET TRN:2019021200227876 SERVICE REF:003901 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1288400043JO A DP WAGE PAY | 00370227876 |
| 02/19 | | 6,052.22 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0912 ET TRN:2019021900497220 SERVICE REF:007891 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1538500050JO A DP WAGE PAY | 00370497220 |
| 02/19 | | 14,715.64 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0913 ET TRN:2019021900497427 SERVICE REF:008131 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1538600050JO A DP WAGE PAY | 00370497427 |
| 02/19 | | 18,406.33 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0912 ET TRN:2019021900497261 SERVICE REF:007741 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1538700050JO A DP WAGE PAY | 00370497261 |
| 02/19 | | 23,175.29 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0913 ET TRN:2019021900497429 SERVICE REF:007753 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1538200050JO A DP WAGE PAY | 00370497429 |

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/19 | | 26,965.63 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0912 ET TRN:2019021900497407 SERVICE REF:008122 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1538400050JO A DP WAGE PAY | 00370497407 |
| 02/19 | | 43,385.79 | WIRE TYPE:WIRE OUT DATE:190219 TIME:0912 ET TRN:2019021900497398 SERVICE REF:007894 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1538300050JO A DP WAGE PAY | 00370497398 |
| 02/26 | | 6,902.22 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260147 SERVICE REF:004109 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1872200057JO A DP WAGE PAY | 00370260147 |
| 02/26 | | 18,241.10 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260164 SERVICE REF:004167 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1872300057JO A DP WAGE PAY | 00370260164 |
| 02/26 | | 20,731.17 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260043 SERVICE REF:004012 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1872400057JO A DP WAGE PAY | 00370260043 |
| 02/26 | | 25,498.17 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260138 SERVICE REF:004108 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1871900057JO A DP WAGE PAY | 00370260138 |
| 02/26 | | 28,979.89 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260162 SERVICE REF:004164 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1872100057JO A DP WAGE PAY | 00370260162 |
| 02/26 | | 49,259.09 | WIRE TYPE:WIRE OUT DATE:190226 TIME:0913 ET TRN:2019022600260139 SERVICE REF:004106 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1872000057JO A DP WAGE PAY | 00370260139 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 01/31 | 232,454.61 | 232,454.61 | 02/08 | 231,274.90 | 231,274.90 |
| 02/01 | 232,073.07 | 232,073.07 | 02/11 | 456,147.46 | 456,147.46 |
| 02/04 | 376,632.91 | 376,632.91 | 02/12 | 137,983.47 | 137,983.47 |
| 02/05 | 235,400.67 | 235,400.67 | 02/13 | 135,358.23 | 135,358.23 |
| 02/06 | 234,348.87 | 234,348.87 | 02/14 | 134,324.73 | 134,324.73 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1147
01 01 149 01 M0000 E#        0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 02/15 | 271,888.29 | 271,888.29 | 02/25 | 285,386.64 | 285,386.64 |
| 02/19 | 138,212.27 | 138,212.27 | 02/26 | 135,775.00 | 135,775.00 |
| 02/20 | 135,384.61 | 135,384.61 | 02/27 | 133,108.82 | 133,108.82 |
| 02/21 | 134,719.82 | 134,719.82 | 02/28 | 133,108.82 | 133,108.82 |
| 02/22 | 130,923.10 | 130,923.10 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1147
01 01 149 01 M0000 E#         0
Last Statement:    01/31/2019
This Statement:    02/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of    6

IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**February 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **18,637.66** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **18,637.66** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | **18,637.66** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **18,637.66** |
| | | |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** ████ 3608
01 01 149 05 M0000 E#      0
**Last Statement: 01/31/2019**
**This Statement: 02/28/2019**

DNP

**Customer Service**
**1-888-400-9009**

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    2

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.   Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2019 - 02/28/2019 | | Statement Beginning Balance | 18,612.10 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 25.56 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,637.66 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 25.56 | Interest Paid Year-to-Date | 53.81 |
| Annual Percentage Yield Earned | 1.81% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/28 | | 25.56 | INTEREST PAID ON 28 DAYS AVERAGE COLLECTED BALANCE OF     $18,612.10 | 09840000789 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 01/31 | 18,612.10 | 18,612.10 | 1.790 | 02/28 | 18,637.66 | 18,637.66 | 1.790 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** ████ 3608
01 01 149 05 M0000 E* 0
**Last Statement: 01/31/2019**
**This Statement: 02/28/2019**

DNP

**Customer Service**
**1-888-400-9009**

DURO DYNE NATIONAL CORP

Page     2 of    2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

**TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

**DIRECT DEPOSITS.**
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

**REPORTING OTHER PROBLEMS.**
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**