**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: March 2019**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_8 -22 -19_
Date

_PATRICK ROSSETTO_
Printed Name of Authorized Individual

_PRESIDENT_
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: March 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BANK ACCOUNTS--STERLING NATIONAL | | | | | | |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE  OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 8,531,013 | 1,607,797 | 709,445 | 224,829 | 4,557,227 | 15,630,311 |
| Less: Transfers to DIP Accounts | (5,242,613) | (703,000) | (500,000) | 0 | (3,000,000) | (9,445,613) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,288,400 | 904,797 | 209,445 | 224,829 | 1,557,227 | 6,184,698 |

## BANK ACCOUNTS--BANK OF AMERICA

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $474,657 | $226,851 | $0 | $34,056 | $61,339 | $0 | $13,815 | $4,877 | $0 | $7,167 | $2,200,744 | $82,078 | $4,711 | $6,450 | $18,638 | $127,006 | $3,262,389 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,030,283 | | | $707,748 | | | $500,338 | | | | | | | | | | $6,238,369 | $44,843,167 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | | | | | | | | | | | | | | 0 | 68,860 |
| SCRAP INCOME | 25,232 | | | 4,645 | | | | | | | | | | | | | 29,877 | 145,021 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 48,247 |
| MANAGEMENT FEES | 111 | | | | | | | | | | | 2,505 | | | | | 2,616 | 478,529 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 193 | | | | | 193 | 5,273 |
| INTEREST INCOME | | | | | | | | | | | 3,720 | | | | 28 | | 3,748 | 31,215 |
| RECONCILING ADJUSTMENT[1] | | | (3,000,000) | | | | | | | | | | | | | | (3,000,000) | (3,000,548) |
| MISCELANEOUS | | | | | | | | | | | | 2,927,017 | | | | | 2,927,017 | 3,011,720 |
| TRANSFERS (FROM DIP ACCTS) | | 3,090,000 | 3,000,000 | | 858,000 | | | 210,000 | | 225,000 | 500,000 | 740,000 | 20,000 | | | 802,613 | 9,445,613 | 53,023,691 |
| **TOTAL RECEIPTS** | $5,055,626 | $3,090,000 | $0 | $712,393 | $858,000 | $0 | $500,338 | $210,000 | $0 | $225,000 | $503,720 | $3,669,715 | $20,000 | $0 | $28 | $802,613 | $15,647,433 | $98,664,003 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $11,727 | | | $2,523 | | | $2,191 | | $1,249 | | $79,235 | | | | | $96,925 | $373,850 |
| Capital Expenditures | | 82,452 | | | | | | | | | | 5,988 | | | | | 88,440 | 1,307,885 |
| Employee Related | | 64,318 | | | 32,516 | | | 3,833 | | 894 | | 60,775 | 10,336 | 1,382 | | | 174,054 | 1,841,807 |
| Employee Expense Reimbursement | | | | | | | | | | | | 1,648 | | | | | 1,648 | 18,337 |
| Equipment Lease | | 11,241 | | | 7,998 | | | 2,170 | | 707 | | 1,825 | | | | | 23,941 | 210,246 |
| Freight | | 473,071 | | | 9,279 | | | | | | | | | | | | 482,350 | 3,439,012 |
| Insurance | | 7,094 | | | 191 | | | | | 518 | | 174,333 | | | | | 182,136 | 1,056,794 |
| Marketing | | 8,085 | | | | | | | | | | | | | | | 8,085 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 799,094 | 799,094 | 4,438,413 |
| Payroll Taxes | | 85,551 | | | 50,235 | | | 18,606 | | 52,126 | | 174,789 | | | | | 381,307 | 2,238,690 |
| Real Estate Lease | | 82,546 | | | 32,517 | | | 50,876 | | | | 960 | | | | | 166,900 | 759,010 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | 68,750 | | | | | 68,750 | 137,150 |
| Selling | | 11,857 | | | | | | | | | | 82,757 | | | | | 94,614 | 580,189 |
| Services | | 20,413 | | | 55,933 | | | 213 | | 3,743 | | 19,905 | | | | | 100,207 | 1,030,268 |
| Supplier / Inventory | | 2,422,543 | | | 691,111 | | | 128,892 | | 165,594 | | 2,519 | | | | | 3,410,658 | 24,867,912 |
| Taxes | | 1,780 | | | 17,823 | | | 2,663 | | | | 2,431 | | | | | 24,698 | 1,635,202 |
| Utilities | | 5,721 | | | 4,670 | | | | | | | 20,874 | | | | | 31,266 | 238,681 |
| TRANSFERS (TO DIP ACCTS) | 5,242,613 | | | 703,000 | | | 500,000 | | | | | 3,000,000 | | | | | 9,445,613 | 53,623,984 |
| PROFESSIONAL FEES | | | | | | | | | | | | 49,625 | | | | | 49,625 | 1,527,908 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 231,784 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,242,613 | 3,288,400 | 0 | 703,000 | 904,797 | 0 | 500,000 | 209,445 | 0 | 224,829 | 0 | 3,746,415 | 10,336 | 1,382 | 0 | 799,094 | 15,630,311 | 99,576,317 |
| **NET CASH FLOW** | (186,987) | (198,400) | 0 | 9,393 | (46,797) | 0 | 338 | 555 | 0 | 171 | 503,720 | (76,700) | 9,664 | (1,382) | 28 | 3,519 | 17,122 | (912,313) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $287,670 | $28,451 | $0 | $43,448 | $14,542 | $0 | $14,154 | $5,432 | $0 | $7,338 | $2,704,464 | $5,378 | $14,375 | $5,068 | $18,666 | $130,524 | $3,279,511 | $3,279,511 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement.  Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)  (0)

Total Cash held in Banks  $3,279,511

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--BANK OF AMERICA** | | | | | | | | | | | | | | | | | | |
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $3,293,510 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 3,279,510 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #7114 | 0 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | 3,279,510 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Outstanding Payroll Checks | 0 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | $3,279,510 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: March 2019

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
       Debtor                    Reporting Period: March 2019

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/19 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
                    Debtor                        Reporting Period: March 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $6,714,668 | $45,631,052 |
| Less Cash Discounts | (143,475) | (1,015,218) |
| Less Sales Rebates | (125,000) | (739,168) |
| Net Revenue | 6,446,193 | 43,876,666 |
| **COST OF GOODS SOLD** | | |
| Material | 3,378,004 | 23,176,107 |
| Labor | 317,207 | 2,079,075 |
| Overhead | 615,557 | 4,195,679 |
| Cost of Goods Sold | 4,310,768 | 29,450,862 |
| **Gross Profit** | **2,135,425** | **14,425,804** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 667,640 | 4,545,069 |
| Selling & Marketing | 543,483 | 3,273,197 |
| General & Administrative | 656,372 | 4,018,618 |
| Net Profit (Loss) Before Other Income & Expenses | 267,929 | 2,588,920 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 28,248 | 199,377 |
| Interest Expense | 6,693 | 35,291 |
| Other Expense (attach schedule) | 787 | 16,488 |
| Net Profit (Loss) Before Reorganization Items | 288,697 | 2,736,519 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 1,252,101 | 3,411,654 |
| U. S. Trustee Quarterly Fees | 0 | 37,080 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 1,252,101 | 3,448,734 |
| Income Taxes | 251 | 59,005 |
| Net Profit (Loss) | (963,654) | (771,220) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.         Case No. 18-27963-MBK
           Debtor                 Reporting Period: March 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $112,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 54,400 |
| Interest Income | 3,748 | 32,687 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 2,720 |
| Foreign Exchange Loss | 387 | 2,576 |
| Bad Debt Expense | 0 | 11,191 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of March 31, 2019**

**OPERATIONS DATA**
**MARCH 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,538,348 | $ 2,542,044 | $ 1,167,605 | $ - | $ - | | $ 6,247,996 |
| Less Cash Discounts | (93,981) | (23,664) | (25,829) | - | - | | (143,475) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 2,444,366 | 2,518,380 | 1,141,775 | - | (125,000) | | 5,979,521 |
| Export Revenues | 318,234 | - | 528 | - | - | | 318,762 |
| Canada Revenues | 80,635 | - | - | - | - | | 80,635 |
| Freight Recovery Domestic | 27,105 | 20,411 | 6,436 | - | - | | 53,953 |
| Freight Recovery Export | 13,181 | - | 142 | - | - | | 13,323 |
| Total Revenue | 2,883,521 | 2,538,791 | 1,148,881 | - | (125,000) | | 6,446,194 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,627,924 | 1,248,655 | 501,071 | 355 | - | | 3,378,004 |
| Labor | 168,212 | 40,169 | - | 108,826 | - | | 317,207 |
| Overhead | 334,819 | 169,334 | 32,961 | 78,443 | - | | 615,557 |
| Total Cost of Goods Sold | 2,130,955 | 1,458,158 | 534,032 | 187,624 | - | | 4,310,769 |
| | | | | | | | |
| **Gross Profit** | **752,566** | **1,080,633** | **614,849** | **(187,624)** | **(125,000)** | | **2,135,424** |
| | | | | | | | |
| Shipping and Receiving | 333,386 | 216,707 | 115,440 | 2,108 | - | | 667,641 |
| Administrative | 61,445 | 26,381 | 15,113 | 33,952 | 505,208 | | 642,098 |
| Selling and Marketing | - | - | - | - | 551,677 | | 551,677 |
| | 394,831 | 243,088 | 130,553 | 36,059 | 1,056,885 | | 1,861,416 |
| | | | | | | | |
| **Income from Operations** | **357,736** | **837,545** | **484,296** | **(223,683)** | **(1,181,885)** | | **274,008** |
| | | | | | | | |
| Other Income | 24,500 | - | - | - | 3,748 | | 28,248 |
| Accrued Professional Fees | - | - | - | - | 1,252,101 | | 1,252,101 |
| Other Expense | 787 | (1,033) | - | - | 14,057 | | 13,810 |
| | | | | | | | |
| **Income before Taxes** | **$ 381,449** | **$ 838,578** | **$ 484,296** | **$ (223,683)** | **$ (2,444,295)** | | **$ (963,655)** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                                      Case No. 18-27963-MBK
       Debtor                                                          Reporting Period: March 2019

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $3,293,510 | $4,406,831 |
| Accounts Receivable | 7,724,922 | 8,072,041 |
| Prepaid Expenses | 431,305 | 690,250 |
| Inventory | 13,731,094 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 25,180,831 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,832,017) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,805,038 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 747,040 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 747,040 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $27,732,909 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $7,020,221 | |
| Taxes Payable (refer to FORM MOR-4) | 71,259 | |
| Wages Payable | 149,277 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 1,525,000 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,697,524 | |
| *TOTAL POSTPETITION LIABILITIES* | 10,463,281 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 983,730 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,143,562 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,328,387 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 12,791,668 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (2,036,866) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 14,941,241 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $27,732,909 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).
**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                Case No. 18-27963-MBK
                    Debtor                              Reporting Period: March 2019

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 298,554.77 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| ACCRUED INVOICES | 7,403.45 | |
| ACCRUED SALES REBATES | 666,512.88 | |
| ACCRUED FREIGHT CHARGES | 380,967.40 | |
| ACCRUED SALESMANS COMMISSION | 278,797.72 | |
| ACCRUED ACCOUNTING FEES | 193,405.00 | |
| ACCRUED PENSION PLAN CONTRIBUT | 129,094.00 | |
| ACCRUED PROPERTY TAX | 28,540.45 | |
| EXPORT COMM/REBATE  PAYABLE | 5,377.32 | |
| FLEXIBLE SPENDING LIABILITY | 5,074.71 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| ACCRUED CONTRIBUTIONS | 1,050.00 | |
| LIABILITY 401K PLAN | 284.31 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| UNION INITIATION PAYABLE | 55.56 | |
| LIABILITY, PRIVATE DISABILITY | 0.09 | |
| AFLAC PAYABLE | -21.49 | |
| UNION DUES PAYABLE | -87.68 | |
| LIABILITY TERM LIFE INS. | -676.07 | |
| ACCRUED PROMOTIONAL ACTIVITY | -1,300.70 | |
| | | |
| **Adjustments to Owner Equity** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of March 31, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 318,121 | $ 62,991 | $ 26,586 | $ 7,338 | $ 2,878,475 | | $ 3,293,510 |
| Accounts Receivable | 3,330,674 | 2,867,456 | 1,526,792 | - | - | | 7,724,922 |
| Prepaid Expenses | 261,094 | (5,080) | 16,750 | - | 158,540 | | 431,305 |
| Inventory | 8,693,585 | 2,381,172 | 1,188,726 | 1,467,610 | - | | 13,731,094 |
| Intercompany Balance | 34,905,599 | 46,043,735 | 43,125,591 | - | 40,526 | (124,115,451) | - |
| | 47,509,074 | 51,350,274 | 45,884,445 | 1,474,948 | 3,077,541 | | 25,180,831 |
| | | | | | | | |
| Net Fixed Assets | 1,469,588 | 208,261 | - | 6,000 | 121,189 | | 1,805,038 |
| Deposits and Other Assets | 706,071 | 16,228 | 21,891 | - | 2,850 | | 747,040 |
| | 2,175,660 | 224,488 | 21,891 | 6,000 | 124,039 | | 2,552,078 |
| | | | | | | | |
| | $ 49,684,734 | $ 51,574,763 | $ 45,906,335 | $ 1,480,948 | $ 3,201,580 | $ (124,115,451) | $ 27,732,909 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,482,613 | $ 1,295,687 | $ 174,481 | $ 298,325 | $ 769,114 | | $ 7,020,220 |
| Wages Payable | 68,715 | 28,349 | 8,813 | 41,891 | 72,768 | | 220,536 |
| Accrued Professional Fees | - | - | - | - | 1,525,000 | | 1,525,000 |
| Accrued Expenses | 391,441 | 3,923 | (100,606) | 61,911 | 1,340,855 | | 1,697,524 |
| | 4,942,769 | 1,327,959 | 82,688 | 402,128 | 3,707,737 | | 10,463,281 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | 1,110,562 | - | - | - | 98,750 | | 1,209,312 |
| Line of Credit (ST and LT) | - | - | - | - | 983,730 | | 983,730 |
| Intercompany Balance | - | - | - | 17,701,002 | 103,012,777 | (120,713,780) | - |
| | 1,110,562 | - | - | 17,701,002 | 104,197,602 | | 2,295,387 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
|   Prior | 43,632,696 | 47,938,274 | 44,384,836 | (16,331,981) | (104,190,853) | | 15,432,973 |
|   Current P & L | 883,804 | 2,230,460 | 1,319,975 | (736,890) | (5,225,857) | | (1,528,509) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 44,687,750 | 50,178,734 | 45,714,811 | (17,060,926) | (108,546,128) | | 14,974,242 |
| | | | | | | | |
| | $ 50,741,082 | $ 51,506,693 | $ 45,797,498 | $ 1,042,204 | $ (640,789) | $ (120,713,780) | $ 27,732,909 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: March 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 1,536.62 | 152,776.27 | 129,635.65 | Weekly | ADP direct debit | $24,677.24 |
| FICA-Employee | 955.44 | 64,503.45 | 51,402.93 | Weekly | ADP direct debit | 14,055.96 |
| FICA-Employer | 955.39 | 64,503.58 | 51,402.97 | Weekly | ADP direct debit | 14,056.00 |
| Unemployment | (134.45) | 608.14 | 507.84 | Weekly | ADP direct debit | (34.15) |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 446.81 | 33,053.00 | 26,823.84 | Weekly | ADP direct debit | 6,675.97 |
| Total Federal Taxes | 3,759.81 | 315,444.44 | 259,773.23 | | | 59,431.02 |
| **State and Local** | | | | | | |
| Withholding | 375.01 | 52,143.48 | 43,141.49 | Weekly | ADP direct debit | 9,377.00 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | 2,017.39 | 2,017.39 | Multiple | Multiple | 0.00 |
| Unemployment | (167.78) | 6,539.57 | 5,189.23 | Weekly | ADP direct debit | 1,182.56 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 0.26 | 924.02 | 672.00 | Weekly | Unum Wires | 252.28 |
| Local Taxes | 116.61 | 4,863.91 | 3,823.59 | Weekly | ADP direct debit | 1,156.93 |
| State Income Taxes | (141.00) | | | | | (141.00) |
| Total State and Local | 183.10 | 66,488.37 | 54,843.70 | | | 11,827.77 |
| **Total Taxes** | 3,942.91 | 381,932.81 | 314,616.93 | | | 71,258.79 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,692,012.98 | 0.00 | 2,846,476.11 | 283,929.51 | 197,801.59 | 7,020,220.19 |
| Wages Payable | 149,277.41 | | | | | 149,277.41 |
| Taxes Payable | 71,258.79 | | | | | 71,258.79 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 1,525,000.00 | | | | | 1,525,000.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,697,523.80 | | | | | 1,697,523.80 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,135,072.98 | 0.00 | 2,846,476.11 | 283,929.51 | 197,801.59 | 10,463,280.19 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK

_____Debtor_____                                        Reporting Period: March 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 7,453,257.34 | |
| + Amounts billed during the period | | 6,714,668.00 | |
| - Amounts collected during the period | | (6,238,368.75) | |
| - Cash discounts applied | | (143,475.00) | |
| - Write-offs and other adjustments | | (61,159.48) | |
| Total Accounts Receivable at the end of the reporting period | | 7,724,922.11 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 7,730,369.08 | |
| 31 - 60 days old | | (17,334.16) | |
| 61 - 90 days old | | 24,155.80 | |
| 91+ days old | | 12,231.39 | |
| Total Accounts Receivable | | 7,749,422.11 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 7,724,922.11 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 030119PMT | 03-01-19 | NAKAZAWA DIE CASTING | $202,924.43 | Supplier / Inventory |
| Wire | 03-01-19 | MassMutual | 9,592.39 | Employee-related |
| 1012876 | 03-04-19 | AMERICAN ELITE MOLDING, LLC | 11,163.38 | Supplier / Inventory |
| 1012877 | 03-04-19 | HAR / MAC LLC. | 258.12 | Supplier / Inventory |
| 1012878 | 03-04-19 | CHOICE LONG ISLAND, INC. | 4,948.32 | Supplier / Inventory |
| 1012879 | 03-04-19 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1012880 | 03-04-19 | CAMBRIDGE RESOURCES | 15,111.40 | Supplier / Inventory |
| 1012881 | 03-04-19 | CINTAS CORPORATION | 1,131.51 | Services |
| 1012882 | 03-04-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1012883 | 03-04-19 | DIE MATIC PRODUCTS, LLC | 8,116.39 | Supplier / Inventory |
| 1012884 | 03-04-19 | FORTUNE ROPE & METALS CO., INC | 6,883.27 | Supplier / Inventory |
| 1012885 | 03-04-19 | ALL AMERICAN HARDWARE | 672.27 | Administrative |
| 1012886 | 03-04-19 | K-PACK, INC. | 7,731.28 | Supplier / Inventory |
| 1012887 | 03-04-19 | LIS ENTERPRISES, INC. | 49,692.60 | Supplier / Inventory |
| 1012888 | 03-04-19 | LOWE RUBBER & GASKET CO. | 8,673.46 | Supplier / Inventory |
| 1012889 | 03-04-19 | MAJESTIC STEEL USA, INC | 53,673.88 | Supplier / Inventory |
| 1012890 | 03-04-19 | MS PACKAGING & SUPPLY | 4,180.54 | Supplier / Inventory |
| 1012891 | 03-04-19 | McMASTER-CARR | 563.36 | Supplier / Inventory |
| 1012892 | 03-04-19 | METROPOLIS OFFICE CLEANING | 1,070.00 | Services |
| 1012893 | 03-04-19 | MON-ECO INDUSTRIES, INC. | 16,032.24 | Supplier / Inventory |
| 1012894 | 03-04-19 | PHD MANUFACTURING, INC. | 10,984.00 | Supplier / Inventory |
| 1012895 | 03-04-19 | PETTY CASH | 92.89 | Employee-related |
| 1012896 | 03-04-19 | RANDSTAD US | 1,558.80 | Services |
| 1012897 | 03-04-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1012898 | 03-04-19 | SEALERS INC. | 45,672.00 | Supplier / Inventory |
| 1012899 | 03-04-19 | PREGIS HOLDING | 54,731.28 | Supplier / Inventory |
| 1012903 | 03-04-19 | SIX-2 FASTENER IMPORTS | 116,492.32 | Supplier / Inventory |
| 1012904 | 03-04-19 | SNAPPY AIR DISTR PROD | 1,158.80 | Supplier / Inventory |
| 1012905 | 03-04-19 | ULINE | 367.50 | Supplier / Inventory |
| 1012906 | 03-04-19 | WIND CORPORATION | 2,480.00 | Supplier / Inventory |
| 1012907 | 03-04-19 | XL SCREW CORP. | 1,407.00 | Supplier / Inventory |
| Wire | 03-04-19 | Unum | 2,790.43 | Insurance |
| Wire | 03-04-19 | Amex | 5,656.94 | Administrative |
| Wire | 03-04-19 | CMS Show exp | 11,127.00 | Selling |
| Wire | 03-05-19 | Garnishment | 489.67 | Employee-related |
| Wire | 03-05-19 | ADP | 20,427.81 | Payroll Taxes |
| Wire | 03-07-19 | ADP W/2's | 808.60 | Administrative |
| Wire | 03-07-19 | Wanda | 5,911.82 | Supplier / Vendor |
| Wire | 03-07-19 | CPI | 8,085.00 | Marketing |
| Wire | 03-07-19 | Spence | 82,546.42 | Real Estate Lease |
| Wire | 03-07-19 | ReTrans Freight | 102,053.58 | Freight |
| 030819PMT | 03-08-19 | CENTURY MECHANICAL SYSTEMS | 25,881.25 | Supplier / Inventory |
| Wire | 03-08-19 | MassMutual | 9,476.76 | Employee-related |
| 1012908 | 03-11-19 | DISTRIBUTION INTERNATIONAL | 1,800.03 | Supplier / Inventory |
| 1012909 | 03-11-19 | BURLAN MANUFACTURING, LLC. | 6,704.01 | Supplier / Inventory |
| 1012910 | 03-11-19 | CAMBRIDGE RESOURCES | 9,500.00 | Supplier / Inventory |
| 1012911 | 03-11-19 | ADVANCE SHIPPING CO | 6,732.44 | Freight |
| 1012912 | 03-11-19 | DIE MATIC PRODUCTS, LLC | 28,942.00 | Supplier / Inventory |
| 1012913 | 03-11-19 | FORTUNE ROPE & METALS CO., INC | 3,078.97 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012914 | 03-11-19 | GRAINGER | 905.32 | Supplier / Inventory |
| 1012915 | 03-11-19 | MAJESTIC STEEL USA, INC | 51,401.47 | Supplier / Inventory |
| 1012918 | 03-11-19 | MS PACKAGING & SUPPLY | 11,736.48 | Supplier / Inventory |
| 1012919 | 03-11-19 | MESTEK MACHINERY, INC. | 7,218.87 | Capital Expenditures |
| 1012920 | 03-11-19 | METROPOLIS OFFICE CLEANING | 3,773.63 | Services |
| 1012921 | 03-11-19 | METZ MACHINERY | 6,200.00 | Supplier / Inventory |
| 1012922 | 03-11-19 | MIDLAND STEEL | 38,080.69 | Supplier / Inventory |
| 1012923 | 03-11-19 | PARAMOUNT PKG. CORP | 537.00 | Supplier / Inventory |
| 1012924 | 03-11-19 | POSTMASTER | 579.07 | Services |
| 1012925 | 03-11-19 | POSTMASTER | 156.40 | Services |
| 1012928 | 03-11-19 | RANDSTAD US | 1,682.61 | Services |
| 1012929 | 03-11-19 | OSTERMAN PROPANE, LLC | 1,065.22 | Supplier / Inventory |
| 1012930 | 03-11-19 | SECON RUBBER & PLASTICS, INC | 1,544.04 | Supplier / Inventory |
| 1012933 | 03-11-19 | SIX-2 FASTENER IMPORTS | 93,560.34 | Supplier / Inventory |
| 1012934 | 03-11-19 | SUFFOLK  CTY. WATER AUTHORITY | 542.31 | Utilities |
| 1012935 | 03-11-19 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1012936 | 03-11-19 | TRI-FLEX LABEL CORP | 612.00 | Supplier / Inventory |
| 1012937 | 03-11-19 | TRI WELD INC. | 105.81 | Supplier / Inventory |
| 1012938 | 03-11-19 | ULINE | 359.04 | Supplier / Inventory |
| 1012939 | 03-11-19 | VICON MACHINERY | 23,400.00 | Supplier / Inventory |
| 1012940 | 03-11-19 | WATERBURY PLATING & | 1,625.40 | Supplier / Inventory |
| 1012941 | 03-11-19 | WINDGATE PRODUCTS CO | 8,000.00 | Supplier / Inventory |
| 1012942 | 03-11-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1012943 | 03-11-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 031119PMT | 03-11-19 | BP | 310.48 | Administrative |
| Wire | 03-12-19 | Garnishment | 488.44 | Employee-related |
| Wire | 03-12-19 | Jari Varghas | 729.78 | Selling |
| Wire | 03-12-19 | ADP | 20,862.60 | Payroll Taxes |
| 1012945 | 03-14-19 | ERNESTO SCARENZI | 8,750.00 | Services |
| Wire | 03-14-19 | ReTrans Freight | 112,306.63 | Freight |
| 031519 | 03-15-19 | NAKAZAWA DIE CASTING | 52,749.83 | Supplier / Inventory |
| 031519PMT | 03-15-19 | HOME DEPOT CREDIT SVCES | 713.05 | Supplier / Inventory |
| Wire | 03-15-19 | Amex | 383,339.46 | Supplier / Vendor |
| 1012946 | 03-18-19 | B & B ELECTRO-MECHANICAL | 241.20 | Services |
| 1012947 | 03-18-19 | AMERICAN ELITE MOLDING, LLC | 19,077.23 | Supplier / Inventory |
| 1012948 | 03-18-19 | BEN-MOR | 32,648.00 | Capital Expenditures |
| 1012949 | 03-18-19 | HAR / MAC LLC. | 1,187.60 | Supplier / Inventory |
| 1012950 | 03-18-19 | B G R | 922.50 | Supplier / Inventory |
| 1012951 | 03-18-19 | BIHLER OF AMERICA INC | 3,293.23 | Supplier / Inventory |
| 1012952 | 03-18-19 | R2 TAPE, INC. | 44,668.40 | Supplier / Inventory |
| 1012953 | 03-18-19 | BURLAN MANUFACTURING, LLC. | 13,304.67 | Supplier / Inventory |
| 1012954 | 03-18-19 | OPTIMUM | 238.30 | Utilities |
| 1012955 | 03-18-19 | CAMBRIDGE RESOURCES | 50,094.00 | Supplier / Inventory |
| 1012956 | 03-18-19 | WENCO MACHINERY CORP | 600.00 | Capital Expenditures |
| 1012957 | 03-18-19 | CONTINENTAL CABLE, LLC | 4,500.00 | Supplier / Inventory |
| 1012958 | 03-18-19 | ACCURATE METAL WEATHER STRIP | 18,972.00 | Supplier / Inventory |
| 1012959 | 03-18-19 | FORMTEK-ME | 4,533.86 | Supplier / Inventory |
| 1012960 | 03-18-19 | ADVANCE SHIPPING CO | 5,080.28 | Freight |
| 1012961 | 03-18-19 | DJJ TECHNOLOGIES | 3,491.22 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          **5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1012962 | 03-18-19 | DIE MATIC PRODUCTS, LLC | 21,402.19 | Supplier / Inventory |
| 1012963 | 03-18-19 | DYNACAST, INC | 3,714.97 | Supplier / Inventory |
| 1012964 | 03-18-19 | DYNAMIC METALS INC | 15,926.75 | Supplier / Inventory |
| 1012965 | 03-18-19 | ELCO SINTERED ALLOYS | 637.94 | Supplier / Inventory |
| 1012966 | 03-18-19 | ELSIE MFG CO | 3,650.00 | Supplier / Inventory |
| 1012967 | 03-18-19 | K-PACK, INC. | 4,994.38 | Supplier / Inventory |
| 1012968 | 03-18-19 | INSULATION MATERIALS | 443.00 | Supplier / Inventory |
| 1012969 | 03-18-19 | LIS ENTERPRISES, INC. | 35,247.50 | Supplier / Inventory |
| 1012970 | 03-18-19 | LOWE'S | 1,752.40 | Supplier / Inventory |
| 1012971 | 03-18-19 | LI TRANSMISSION CO | 87.40 | Supplier / Inventory |
| 1012972 | 03-18-19 | MAJESTIC STEEL USA, INC | 77,492.74 | Supplier / Inventory |
| 1012974 | 03-18-19 | MS PACKAGING & SUPPLY | 7,156.48 | Supplier / Inventory |
| 1012975 | 03-18-19 | McMASTER-CARR | 516.44 | Supplier / Inventory |
| 1012976 | 03-18-19 | MESTEK MACHINERY, INC. | 12,831.00 | Capital Expenditures |
| 1012977 | 03-18-19 | MEZ INDUSTRIES, INC. | 1,503.73 | Supplier / Inventory |
| 1012978 | 03-18-19 | MILES PETROLEUM CO INC | 225.00 | Supplier / Inventory |
| 1012979 | 03-18-19 | MIDLAND STEEL | 39,164.30 | Supplier / Inventory |
| 1012980 | 03-18-19 | MINIATURE CASTING CORPORATION | 5,811.20 | Supplier / Inventory |
| 1012981 | 03-18-19 | MITCH MOSES THE MILK MAN | 96.66 | Administrative |
| 1012982 | 03-18-19 | MON-ECO INDUSTRIES, INC. | 7,740.00 | Supplier / Inventory |
| 1012983 | 03-18-19 | NOVA FASTENERS CO., INC. | 3,214.35 | Supplier / Inventory |
| 1012984 | 03-18-19 | PHD MANUFACTURING, INC. | 29,792.00 | Supplier / Inventory |
| 1012985 | 03-18-19 | R P SCREW MACHINE PRODUCTS | 10,260.00 | Supplier / Inventory |
| 1012986 | 03-18-19 | RANDSTAD US | 1,469.66 | Services |
| 1012987 | 03-18-19 | RED DEVIL, INC | 45,835.20 | Supplier / Inventory |
| 1012988 | 03-18-19 | SEALERS INC. | 26,034.80 | Supplier / Inventory |
| 1012989 | 03-18-19 | SECON RUBBER & PLASTICS, INC | 1,162.80 | Supplier / Inventory |
| 1012990 | 03-18-19 | SCHWING ELECTRIC | 503.52 | Supplier / Inventory |
| 1012992 | 03-18-19 | SIX-2 FASTENER IMPORTS | 46,448.70 | Supplier / Inventory |
| 1012993 | 03-18-19 | STAMP TECH INC | 2,155.31 | Capital Expenditures |
| 1012994 | 03-18-19 | STEDFAST, INC. | 37,896.50 | Supplier / Inventory |
| 1012995 | 03-18-19 | TRIUMPH CONTAINER INC. | 390.00 | Supplier / Inventory |
| 1012996 | 03-18-19 | TRI-FLEX LABEL CORP | 1,291.50 | Supplier / Inventory |
| 1012997 | 03-18-19 | TRI WELD INC. | 387.20 | Supplier / Inventory |
| 1012998 | 03-18-19 | ULINE | 980.00 | Supplier / Inventory |
| 1012999 | 03-18-19 | R2 TAPE, INC. | 92.00 | Supplier / Inventory |
| Wire | 03-18-19 | MassMutual | 24,281.58 | Employee-related |
| Wire | 03-19-19 | Garnishment | 457.09 | Employee-related |
| Wire | 03-19-19 | Citicard | 2,048.44 | Supplier / Vendor |
| Wire | 03-19-19 | ADP | 22,869.12 | Payroll Taxes |
| Wire | 03-21-19 | ReTrans Freight | 123,962.14 | Freight |
| Wire | 03-22-19 | ADP Fees | 691.00 | Administrative |
| Wire | 03-22-19 | New York State | 1,779.93 | Taxes |
| 1013000 | 03-25-19 | AMERICAN ELITE MOLDING, LLC | 38,573.00 | Supplier / Inventory |
| 1013001 | 03-25-19 | BALCO INDUSTRIES | 795.00 | Supplier / Inventory |
| 1013002 | 03-25-19 | CHOICE LONG ISLAND, INC. | 5,625.60 | Supplier / Inventory |
| 1013003 | 03-25-19 | CAMBRIDGE RESOURCES | 11,500.00 | Supplier / Inventory |
| 1013004 | 03-25-19 | WENCO MACHINERY CORP | 9,796.66 | Capital Expenditures |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013005 | 03-25-19 | CHEMICAL PACKAGING CORP. | 3,255.00 | Supplier / Inventory |
| 1013006 | 03-25-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013007 | 03-25-19 | BALL TRADING CORP | 293.96 | Supplier / Inventory |
| 1013008 | 03-25-19 | A. N. DERINGER INC | 93.80 | Supplier / Inventory |
| 1013009 | 03-25-19 | DUCTMATE INDUSTRIES | 2,523.60 | Supplier / Inventory |
| 1013010 | 03-25-19 | EMERALD ISLAND SUPPLY COMPANY | 476.05 | Supplier / Inventory |
| 1013011 | 03-25-19 | DIE MATIC PRODUCTS, LLC | 5,796.00 | Supplier / Inventory |
| 1013012 | 03-25-19 | ELSIE MFG CO | 6,380.00 | Supplier / Inventory |
| 1013013 | 03-25-19 | FEDEX | 57.94 | Supplier / Inventory |
| 1013015 | 03-25-19 | FORTUNE ROPE & METALS CO., INC | 7,001.80 | Supplier / Inventory |
| 1013016 | 03-25-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1013017 | 03-25-19 | HB STEEL; HARRY BRAINUM JR INC | 14,373.80 | Supplier / Inventory |
| 1013018 | 03-25-19 | HERCULITE PRODUCTS | 21,502.50 | Supplier / Inventory |
| 1013019 | 03-25-19 | LIS ENTERPRISES, INC. | 35,305.00 | Supplier / Inventory |
| 1013020 | 03-25-19 | MAJESTIC STEEL USA, INC | 75,465.21 | Supplier / Inventory |
| 1013021 | 03-25-19 | ALL TECH FASTENERS | 12,830.40 | Supplier / Inventory |
| 1013022 | 03-25-19 | MS PACKAGING & SUPPLY | 3,496.98 | Supplier / Inventory |
| 1013023 | 03-25-19 | MESTEK MACHINERY, INC. | 17,202.00 | Capital Expenditures |
| 1013024 | 03-25-19 | MID ISLAND ELEC | 924.40 | Supplier / Inventory |
| 1013025 | 03-25-19 | MIDLAND STEEL | 23,113.97 | Supplier / Inventory |
| 1013026 | 03-25-19 | ARIES GLOBAL LOGISTICS, INC | 2,645.00 | Freight |
| 1013027 | 03-25-19 | WINDSTREAM / PAE TEC | 4,940.76 | Utilities |
| 1013028 | 03-25-19 | PHD MANUFACTURING, INC. | 26,886.50 | Supplier / Inventory |
| 1013029 | 03-25-19 | PRODUCTION PKG. EQUIP. | 1,264.32 | Supplier / Inventory |
| 1013030 | 03-25-19 | RIGGS TOOL COMPANY INC. | 3,685.00 | Supplier / Inventory |
| 1013031 | 03-25-19 | ATLANTIC DIECASTING CO | 8,650.00 | Supplier / Inventory |
| 1013032 | 03-25-19 | SECON RUBBER & PLASTICS, INC | 2,081.72 | Supplier / Inventory |
| 1013035 | 03-25-19 | SIX-2 FASTENER IMPORTS | 82,403.63 | Supplier / Inventory |
| 1013036 | 03-25-19 | TRIUMPH CONTAINER INC. | 1,819.86 | Supplier / Inventory |
| 1013037 | 03-25-19 | TRI-FLEX LABEL CORP | 9,906.49 | Supplier / Inventory |
| 1013038 | 03-25-19 | TRI WELD INC. | 32.00 | Supplier / Inventory |
| 1013039 | 03-25-19 | ULINE | 394.36 | Supplier / Inventory |
| 1013040 | 03-25-19 | WATERBURY PLATING & | 1,074.90 | Supplier / Inventory |
| 1013041 | 03-25-19 | SUPPLYONE LONG ISLAND, INC. | 2,059.85 | Supplier / Inventory |
| Wire | 03-25-19 | Unum | 2,666.40 | Insurance |
| Wire | 03-25-19 | MassMutual | 9,526.57 | Employee-related |
| Wire | 03-26-19 | Garnishment | 445.81 | Employee-related |
| Wire | 03-26-19 | ADP | 21,391.56 | Payroll Taxes |
| Wire | 03-28-19 | Aflac | 1,637.00 | Insurance |
| Wire | 03-28-19 | MassMutual | 9,467.03 | Employee-related |
| Wire | 03-28-19 | CMS Logistics | 20,257.31 | Supplier / Vendor |
| Wire | 03-28-19 | ReTrans Freight | 120,291.19 | Freight |
| Wire | 03-29-19 | BP | 301.44 | Supplier / Inventory |

$3,288,399.73

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|:---:|:---:|:---|---:|:---:|
| Wire | 03-01-19 | Unum | $95.68 | Insurance |
| Wire | 03-01-19 | ISWR Ohio | 16,258.73 | Real Estate Lease |
| Wire | 03-01-19 | Butler County | 17,823.45 | Taxes |
| 2006316 | 03-04-19 | KLINGELHOFER CORPORATION | 120.00 | Supplier / Inventory |
| 2006326 | 03-04-19 | TOTAL OFFICE SOURCE | 147.66 | Administrative |
| 2006317 | 03-04-19 | McMASTER-CARR | 292.24 | Supplier / Inventory |
| 2006311 | 03-04-19 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2006313 | 03-04-19 | CHEMICAL PACKAGING CORP. | 431.40 | Supplier / Inventory |
| 2006327 | 03-04-19 | ULINE | 446.77 | Supplier / Inventory |
| 2006322 | 03-04-19 | SECON RUBBER & PLASTICS, INC | 658.60 | Supplier / Inventory |
| 2006312 | 03-04-19 | B G R | 783.48 | Supplier / Inventory |
| 2006320 | 03-04-19 | PITT OHIO LTL | 2,133.44 | Freight |
| 2006319 | 03-04-19 | JM BURNS STEEL SUPPLY | 10,733.96 | Supplier / Inventory |
| 2006318 | 03-04-19 | MICHIGAN ROLL FORM, INC | 14,844.00 | Supplier / Inventory |
| 2006328 | 03-04-19 | AMERICAN ELITE MOLDING, LLC | 18,952.93 | Supplier / Inventory |
| 2006314 | 03-04-19 | NIHAR SINHA / PARADIIGM LLC | 19,066.76 | Supplier / Inventory |
| 2006315 | 03-04-19 | AEROTEK COMMERCIAL STAFFING | 20,686.47 | Services |
| 2006321 | 03-04-19 | RED DEVIL, INC | 27,108.00 | Supplier / Inventory |
| 2006323 | 03-04-19 | SNYDER MFG., INC | 28,005.00 | Supplier / Inventory |
| 2006325 | 03-04-19 | SIX-2 FASTENER IMPORTS | 57,467.52 | Supplier / Inventory |
| Wire | 03-05-19 | Garnishment | 656.71 | Employee-related |
| Wire | 03-05-19 | ADP | 8,368.73 | Payroll Taxes |
| Wire | 03-07-19 | ADP W/2's | 583.50 | Administrative |
| Wire | 03-07-19 | ISWR Ohio | 16,258.73 | Real Estate Lease |
| 2006345 | 03-11-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| 2006311 | 03-11-19 | FAIRFIELD UTILITIES | 77.44 | Utilities |
| 2006330 | 03-11-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006337 | 03-11-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006341 | 03-11-19 | SECON RUBBER & PLASTICS, INC | 1,193.19 | Supplier / Inventory |
| 2006340 | 03-11-19 | SRS FIBERGLASS LLC | 2,026.08 | Supplier / Inventory |
| 2006329 | 03-11-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006333 | 03-11-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006335 | 03-11-19 | MEZ INDUSTRIES, INC. | 4,232.05 | Supplier / Inventory |
| 2006338 | 03-11-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006336 | 03-11-19 | JM BURNS STEEL SUPPLY | 19,211.85 | Supplier / Inventory |
| 2006339 | 03-11-19 | SEALERS INC. | 22,632.00 | Supplier / Inventory |
| 2006334 | 03-11-19 | MAJESTIC STEEL USA, INC | 22,734.95 | Supplier / Inventory |
| 2006332 | 03-11-19 | GREAT PACIFIC ELBOW CO. | 26,568.50 | Supplier / Inventory |
| 2006344 | 03-11-19 | SIX-2 FASTENER IMPORTS | 45,622.08 | Supplier / Inventory |
| Wire | 03-12-19 | Garnishment | 656.71 | Employee-related |
| Wire | 03-12-19 | ADP | 24,656.49 | Payroll Taxes |
| 2006346 | 03-13-19 | SHEET METAL WORKERS | 1,075.46 | Employee-related |
| Wire | 03-15-19 | SMART Union | 3,696.58 | Employee-related |
| 2006366 | 03-18-19 | McMASTER-CARR | 156.48 | Supplier / Inventory |
| 2006359 | 03-18-19 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006355 | 03-18-19 | CBTS | 400.74 | Utilities |
| 2006365 | 03-18-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|:---:|
| 2006362 | 03-18-19 | GRAINGER | 652.35 | Supplier / Inventory |
| 2006356 | 03-18-19 | CINTAS FIRE PROTECTION | 928.68 | Services |
| 2006360 | 03-18-19 | GLOBAL INDUSTRIAL EQUIPMENT | 1,484.07 | Supplier / Inventory |
| 2006363 | 03-18-19 | INSULATION MATERIALS | 1,496.50 | Supplier / Inventory |
| 2006373 | 03-18-19 | ULINE | 1,720.99 | Supplier / Inventory |
| 2006358 | 03-18-19 | CROWN EQUIPMENT CORP. | 1,975.07 | Services |
| 2006349 | 03-18-19 | BUTLER COUNTY LUMBER COMPANY | 2,433.40 | Supplier / Inventory |
| 2006370 | 03-18-19 | PITT OHIO LTL | 2,910.98 | Freight |
| 2006347 | 03-18-19 | H & O DISTRIBUTION, INC. | 4,627.51 | Services |
| 2006372 | 03-18-19 | SECON RUBBER & PLASTICS, INC | 4,742.58 | Supplier / Inventory |
| 2006351 | 03-18-19 | CEO ELECTRIC SERVICES, LLC. | 4,812.65 | Services |
| 2006367 | 03-18-19 | MEZ INDUSTRIES, INC. | 6,044.46 | Supplier / Inventory |
| 2006354 | 03-18-19 | CINCINNATI LIFT TRUCK | 10,078.45 | Services |
| 2006357 | 03-18-19 | NIHAR SINHA / PARADIIGM LLC | 18,727.65 | Supplier / Inventory |
| 2006369 | 03-18-19 | JM BURNS STEEL SUPPLY | 22,751.39 | Supplier / Inventory |
| 2006368 | 03-18-19 | PHD MANUFACTURING, INC. | 26,884.50 | Supplier / Inventory |
| 2006371 | 03-18-19 | SEALERS INC. | 31,988.00 | Supplier / Inventory |
| 2006350 | 03-18-19 | CAMBRIDGE RESOURCES | 38,025.28 | Supplier / Inventory |
| 2006348 | 03-18-19 | R2 TAPE, INC. | 45,396.40 | Supplier / Inventory |
| 2006364 | 03-18-19 | MAJESTIC STEEL USA, INC | 51,943.84 | Supplier / Inventory |
| Wire | 03-19-19 | Garnishment | 656.71 | Employee-related |
| Wire | 03-19-19 | ADP | 8,628.17 | Payroll Taxes |
| Wire | 03-20-19 | MW Union | 25,117.38 | Employee-related |
| Wire | 03-22-19 | ADP Fees | 618.70 | Administrative |
| 2006377 | 03-25-19 | GLOBAL INDUSTRIAL EQUIPMENT | 5.27 | Supplier / Inventory |
| Wire | 03-25-19 | Unum | 95.68 | Insurance |
| 2006374 | 03-25-19 | CINCINNATI BELL | 202.18 | Utilities |
| 2006380 | 03-25-19 | McMASTER-CARR | 220.87 | Supplier / Inventory |
| 2006389 | 03-25-19 | STAPLES BUSINESS CREDIT | 983.19 | Administrative |
| 2006376 | 03-25-19 | WIRTZ TRUCKING & RIGGING CORP. | 2,250.00 | Services |
| 2006387 | 03-25-19 | RED DEVIL, INC | 2,570.40 | Supplier / Inventory |
| 2006379 | 03-25-19 | MAJESTIC STEEL USA, INC | 3,049.69 | Supplier / Inventory |
| 2006375 | 03-25-19 | DUKE ENERGY | 3,989.80 | Utilities |
| 2006386 | 03-25-19 | PITT OHIO LTL | 4,234.42 | Freight |
| 2006381 | 03-25-19 | MEZ INDUSTRIES, INC. | 4,476.85 | Supplier / Inventory |
| 2006378 | 03-25-19 | AEROTEK COMMERCIAL STAFFING | 10,379.96 | Services |
| 2006382 | 03-25-19 | MON-ECO INDUSTRIES, INC. | 15,480.00 | Supplier / Inventory |
| 2006388 | 03-25-19 | SEALERS INC. | 22,632.00 | Supplier / Inventory |
| 2006384 | 03-25-19 | JM BURNS STEEL SUPPLY | 30,381.39 | Supplier / Inventory |
| 2006383 | 03-25-19 | PHD MANUFACTURING, INC. | 31,615.50 | Supplier / Inventory |
| Wire | 03-26-19 | Garnishment | 656.71 | Employee-related |
| Wire | 03-26-19 | ADP | 8,581.24 | Payroll Taxes |
| | | | $904,796.76 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005542 | 03-04-19 | PARTNER'S DELIVERY, INC. | $715.82 | Real Estate Lease |
| 3005543 | 03-04-19 | PHD MANUFACTURING, INC. | 36,929.50 | Supplier / Inventory |
| 3005544 | 03-04-19 | SECON RUBBER & PLASTICS, INC | 578.00 | Supplier / Inventory |
| Wire | 03-05-19 | ADP | 2,742.42 | Payroll Taxes |
| Wire | 03-07-19 | ADP W/2's | 78.60 | Administrative |
| 3005545 | 03-11-19 | CAMBRIDGE RESOURCES | 9,500.00 | Supplier / Inventory |
| 3005546 | 03-11-19 | GREAT PACIFIC ELBOW CO. | 6,285.45 | Supplier / Inventory |
| 3005547 | 03-11-19 | MEZ INDUSTRIES, INC. | 2,907.88 | Supplier / Inventory |
| 3005548 | 03-11-19 | PARTNER'S DELIVERY, INC. | 28,186.33 | Real Estate Lease |
| 3005549 | 03-11-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005550 | 03-11-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| Wire | 03-12-19 | ADP | 10,215.68 | Payroll Taxes |
| Wire | 03-12-19 | ADP FUTA 2016 | 1,764.00 | Taxes |
| 3005551 | 03-18-19 | CAMBRIDGE RESOURCES | 19,859.88 | Supplier / Inventory |
| 3005552 | 03-18-19 | GREAT PACIFIC ELBOW CO. | 4,482.00 | Supplier / Inventory |
| 3005553 | 03-18-19 | LANDSBERG LA VALLEY | 1,019.70 | Supplier / Inventory |
| 3005554 | 03-18-19 | MEZ INDUSTRIES, INC. | 2,207.99 | Supplier / Inventory |
| 3005555 | 03-18-19 | LOCAL 170 | 3,722.96 | Employee-related |
| 3005557 | 03-18-19 | PARTNER'S DELIVERY, INC. | 18,256.55 | Real Estate Lease |
| 3005558 | 03-18-19 | PHD MANUFACTURING, INC. | 22,919.50 | Supplier / Inventory |
| 3005559 | 03-18-19 | PRO4MA, LLC | 1,300.00 | Equipment Lease |
| 3005560 | 03-18-19 | SECON RUBBER & PLASTICS, INC | 1,739.15 | Supplier / Inventory |
| 3005561 | 03-18-19 | S.M.W.I.A. LOCAL 170 | 110.00 | Employee-related |
| 3005562 | 03-18-19 | STAPLES BUSINESS CREDIT | 463.67 | Administrative |
| Wire | 03-19-19 | ADP | 2,742.41 | Payroll Taxes |
| Wire | 03-22-19 | Washington State | 899.36 | Taxes |
| Wire | 03-22-19 | ADP Fees | 259.35 | Administrative |
| 3005563 | 03-25-19 | CINTAS CORPORATION | 213.34 | Services |
| 3005564 | 03-25-19 | GREAT PACIFIC ELBOW CO. | 7,683.00 | Supplier / Inventory |
| 3005565 | 03-25-19 | PARTNER'S DELIVERY, INC. | 3,717.65 | Real Estate Lease |
| 3005566 | 03-25-19 | PHD MANUFACTURING, INC. | 12,780.00 | Supplier / Inventory |
| Wire | 03-26-19 | ADP | 2,905.42 | Payroll Taxes |
| Wire | 03-29-19 | West Imprest | 1,389.38 | Administrative |
| | | | $209,444.93 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006255 | 03-04-19 | HAR / MAC LLC. | $1,219.88 | Supplier / Inventory |
| 4006256 | 03-04-19 | BEARDSLEE TRANSMISSION | 612.30 | Supplier / Inventory |
| 4006257 | 03-04-19 | A-1 INTL HEAT TREATING | 250.00 | Supplier / Inventory |
| 4006258 | 03-04-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 627.30 | Supplier / Inventory |
| 4006259 | 03-04-19 | CAMBRIDGE RESOURCES | 6,900.00 | Supplier / Inventory |
| 4006260 | 03-04-19 | COOPER CROUSE-HINDS, LLC | 5,060.00 | Supplier / Inventory |
| 4006261 | 03-04-19 | ERLIN OF LONG ISLAND | 2,597.07 | Supplier / Inventory |
| 4006262 | 03-04-19 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006263 | 03-04-19 | ALL TECH FASTENERS | 530.90 | Supplier / Inventory |
| 4006264 | 03-04-19 | MASTER CRAFT FINISHERS,INC | 5,279.50 | Supplier / Inventory |
| 4006265 | 03-04-19 | McMASTER-CARR | 2,410.74 | Supplier / Inventory |
| 4006266 | 03-04-19 | PENNSYLVANIA STEEL CO INC | 1,045.45 | Supplier / Inventory |
| 4006267 | 03-04-19 | TOWER FASTNERS CO | 395.20 | Supplier / Inventory |
| 4006268 | 03-04-19 | XL SCREW CORP. | 113.00 | Supplier / Inventory |
| Wire | 03-05-19 | ADP | 13,088.16 | Payroll Taxes |
| Wire | 03-07-19 | ADP W/2's | 474.55 | Administrative |
| 4006269 | 03-11-19 | DISTRIBUTION INTERNATIONAL | 88.32 | Supplier / Inventory |
| 4006270 | 03-11-19 | HAR / MAC LLC. | 212.40 | Supplier / Inventory |
| 4006271 | 03-11-19 | BEARDSLEE TRANSMISSION | 184.41 | Supplier / Inventory |
| 4006272 | 03-11-19 | AA ELECTRIC | 398.52 | Supplier / Inventory |
| 4006273 | 03-11-19 | GRAINGER | 461.00 | Supplier / Inventory |
| 4006274 | 03-11-19 | J & M PACKAGING INC. | 2,676.32 | Supplier / Inventory |
| 4006275 | 03-11-19 | J A JACKSON CORP | 139.62 | Supplier / Inventory |
| 4006276 | 03-11-19 | AIN PLASTICS INC | 1,236.32 | Supplier / Inventory |
| 4006277 | 03-11-19 | AIROYAL COMPANY | 3,021.32 | Supplier / Inventory |
| 4006278 | 03-11-19 | ALL TECH FASTENERS | 220.00 | Supplier / Inventory |
| 4006279 | 03-11-19 | MASTER CRAFT FINISHERS,INC | 2,522.25 | Supplier / Inventory |
| 4006280 | 03-11-19 | MID ISLAND ELEC | 351.12 | Supplier / Inventory |
| 4006281 | 03-11-19 | POWERTECH CONTROLS CO.,INC | 75.00 | Supplier / Inventory |
| 4006282 | 03-11-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006283 | 03-11-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006284 | 03-11-19 | RELAY SPECIALTIES INC | 1,196.80 | Supplier / Inventory |
| 4006285 | 03-11-19 | TRI-FLEX LABEL CORP | 3,100.00 | Supplier / Inventory |
| Wire | 03-12-19 | ADP | 13,062.98 | Payroll Taxes |
| Wire | 43536 | Garnishment | 448.30 | Employee-related |
| 4006286 | 03-18-19 | BLACKMAN | 114.60 | Supplier / Inventory |
| 4006287 | 03-18-19 | BURT PROCESS EQUIPMENT | 2,983.44 | Supplier / Inventory |
| 4006288 | 03-18-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 1,330.96 | Supplier / Inventory |
| 4006289 | 03-18-19 | TRANS BEARING CO., INC | 999.80 | Supplier / Inventory |
| 4006290 | 03-18-19 | GLOBAL INDUSTRIAL EQUIPMENT | 1,149.01 | Supplier / Inventory |
| 4006291 | 03-18-19 | J & M PACKAGING INC. | 791.04 | Supplier / Inventory |
| 4006292 | 03-18-19 | KS BOLD/BTM COMPANY LLC | 2,184.00 | Services |
| 4006293 | 03-18-19 | LI TRANSMISSION CO | 3,100.50 | Supplier / Inventory |
| 4006294 | 03-18-19 | ALL TECH FASTENERS | 151.80 | Supplier / Inventory |
| 4006295 | 03-18-19 | MASTER CRAFT FINISHERS,INC | 470.50 | Supplier / Inventory |
| 4006296 | 03-18-19 | McMASTER-CARR | 695.08 | Supplier / Inventory |
| 4006297 | 03-18-19 | NATIONAL PACKAGING | 1,758.00 | Supplier / Inventory |
| 4006298 | 03-18-19 | NORTHEAST TECHNICAL SALES | 498.40 | Supplier / Inventory |

| | | | | |
|---|---|---|---|---|
| 4006299 | 03-18-19 | PENNSYLVANIA STEEL CO INC | 4,545.23 | Supplier / Inventory |
| 4006300 | 03-18-19 | RELAY SPECIALTIES INC | 2,895.00 | Supplier / Inventory |
| 4006301 | 03-18-19 | SPARTAN PRECISION MACH. CORP | 1,139.50 | Supplier / Inventory |
| 4006302 | 03-18-19 | THE KNOTTS CO., INC | 1,623.15 | Supplier / Inventory |
| 4006303 | 03-18-19 | TRI WELD INC. | 97.60 | Supplier / Inventory |
| 4006304 | 03-18-19 | UNITED STATES PLASTIC CORP. | 573.54 | Supplier / Inventory |
| 4006305 | 03-18-19 | WHITE-RODGERS DIV | 2,030.64 | Supplier / Inventory |
| Wire | 03-19-19 | ADP | 13,488.70 | Payroll Taxes |
| Wire | 43546 | ADP Fees | 501.00 | Administrative |
| 4006306 | 03-25-19 | HAR / MAC LLC. | 598.05 | Supplier / Inventory |
| 4006307 | 03-25-19 | BURT PROCESS EQUIPMENT | 4,475.16 | Supplier / Inventory |
| 4006308 | 03-25-19 | CUSTOM DESIGN SVC CORP | 1,312.50 | Supplier / Inventory |
| 4006309 | 03-25-19 | TRANS BEARING CO., INC | 6,792.00 | Supplier / Inventory |
| 4006310 | 03-25-19 | ERLIN OF LONG ISLAND | 2,772.00 | Supplier / Inventory |
| 4006311 | 03-25-19 | IMAGE INDUSTRIES, INC. | 48,856.50 | Supplier / Inventory |
| 4006312 | 03-25-19 | AIROYAL COMPANY | 1,943.50 | Supplier / Inventory |
| 4006313 | 03-25-19 | LI TRANSMISSION CO | 5,790.00 | Supplier / Inventory |
| 4006314 | 03-25-19 | ALL TECH FASTENERS | 400.10 | Supplier / Inventory |
| 4006315 | 03-25-19 | MANHATTAN SIGN & BANNERS OF NJ | 885.00 | Supplier / Inventory |
| 4006316 | 03-25-19 | MASTER CRAFT FINISHERS,INC | 1,590.00 | Supplier / Inventory |
| 4006317 | 03-25-09 | MICHAEL'S ELECTRICAL SPLY CORP | 818.09 | Supplier / Inventory |
| 4006318 | 03-25-19 | PACIFIC ECHO INC | 273.00 | Administrative |
| 4006319 | 03-25-19 | PENNSYLVANIA STEEL CO INC | 273.60 | Supplier / Inventory |
| 4006320 | 03-25-19 | QUINTILE IND INC | 8,850.00 | Supplier / Inventory |
| 4006321 | 03-25-19 | RANDSTAD US | 1,558.80 | Services |
| 4006322 | 03-25-19 | RELAY SPECIALTIES INC | 1,145.04 | Supplier / Inventory |
| 4006323 | 03-25-19 | WURTH REVCAR FASTENERS, INC | 260.00 | Supplier / Inventory |
| 4006324 | 03-25-19 | THE KNOTTS CO., INC | 1,209.45 | Supplier / Inventory |
| Wire | 03-26-19 | ADP | 12,485.83 | Payroll Taxes |
| Wire | 43550 | Garnishment | 445.52 | Employee-related |
| Wire | 03-28-19 | Aflac | 517.52 | Insurance |

$ 224,828.97

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 030119PMT | 03-01-19 | Fairfield Sayville, LLC | $1,865.00 | Supplier / Inventory |
| Wire | 03-01-19 | Unum | 3,576.00 | Insurance |
| 6003116 | 03-04-19 | ANDERSON KILL , P.C. | 49,624.62 | Restructuring |
| 6003117 | 03-04-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003120 | 03-04-19 | SCULLY, SCOTT, | 15,000.00 | Services |
| 6003121 | 03-04-19 | STERLING NORTH AMERICA, INC. | 680.00 | Administrative |
| 6003122 | 03-04-19 | LEO F. WHITE | 4,940.00 | Administrative |
| Wire | 03-04-19 | ADP Screening | 759.33 | Administrative |
| Wire | 03-05-19 | ADP | 25,005.69 | Payroll Taxes |
| Wire | 03-05-19 | Garnishment | 1,087.07 | Employee-related |
| Wire | 03-07-19 | ADP W/2's | 425.75 | Administrative |
| 6003123 | 03-11-19 | COOL INSURING AGENCY, INC | 4,893.00 | Insurance |
| 6003124 | 03-11-19 | RALPH PALOTTA | 2,112.73 | Employee-related |
| 6003125 | 03-11-19 | SHAWN PACK | 306.65 | Expense Reimbursement |
| 6003126 | 03-11-19 | LIBERTY MUTUAL INS GRP | 6,443.76 | Insurance |
| 6003127 | 03-11-19 | MV SPORT | 450.00 | Supplier / Inventory |
| 6003128 | 03-11-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003129 | 03-11-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003130 | 03-11-19 | PRO4MA, LLC | 630.37 | Equipment Lease |
| 6003131 | 03-11-19 | STERLING NORTH AMERICA, INC. | 118.00 | Administrative |
| 6003132 | 03-11-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.05 | Equipment Lease |
| Wire | 03-11-19 | Aetna | 144,367.10 | Insurance |
| Wire | 03-12-19 | ADP | 105,790.79 | Payroll Taxes |
| Wire | 03-12-19 | Garnishment | 1,126.94 | Employee-related |
| Wire | 03-15-19 | Bank Charges | 6,793.91 | Administrative |
| 6003134 | 03-18-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003135 | 03-18-19 | JCW CONSULTING | 1,875.00 | Employee-related |
| 6003136 | 03-18-19 | RANDY HINDEN | 824.11 | Expense Reimbursement |
| 6003137 | 03-18-19 | HOLLYWOOD BANNERS | 25.00 | Services |
| 6003138 | 03-18-19 | L.M.S. TECHNICAL SVCS | 5,988.49 | Capital Expenditures |
| 6003139 | 03-18-19 | STAPLES CREDIT PLAN | 246.80 | Administrative |
| 6003140 | 03-18-19 | STAPLES BUSINESS CREDIT | 480.94 | Administrative |
| 6003141 | 03-18-19 | STERLING NORTH AMERICA, INC. | 110.00 | Administrative |
| 6003142 | 03-18-19 | W-R EQUIPMENT LLC | 50,000.00 | Administrative |
| Wire | 03-19-19 | ADP | 21,915.46 | Payroll Taxes |
| Wire | 03-19-19 | Garnishment | 1,088.44 | Employee-related |
| 6003143 | 03-20-19 | LEO F. WHITE | 3,942.50 | Administrative |
| Wire | 03-21-19 | New York State | 2,430.93 | Taxes |
| 6003144 | 03-22-19 | S.W. ANDERSON | 7,531.28 | Customer Rebate |
| Wire | 03-22-19 | ADP Fees | 3,764.02 | Administrative |
| 6003145 | 03-25-19 | BLUE HAWK HVAC/R DIST. COOP. | 73,582.64 | Customer Rebate |
| 6003146 | 03-25-19 | DOT4 PROMOTIONS , LLC. | 1,643.47 | Selling |
| 6003147 | 03-25-19 | COOL INSURING AGENCY, INC | 12,535.87 | Insurance |
| 6003148 | 03-25-19 | JORDANA KRUPNICK | 277.13 | Expense Reimbursement |
| 6003149 | 03-25-19 | EB EMPLOYEE SOLUTIONS, LLC | 726.35 | Employee-related |
| 6003150 | 03-25-19 | RANDY HINDEN | 240.00 | Expense Reimbursement |
| 6003151 | 03-25-19 | NDS SYSTEMS LC | 2,895.00 | Administrative |
| 6003152 | 03-25-19 | MATERIAL & PRODUCT TESTING | 3,450.00 | Services |
| 6003153 | 03-25-19 | PARTNER'S DELIVERY, INC. | 960.00 | Real Estate Lease |
| 6003154 | 03-25-19 | S.W. ANDERSON | 203.98 | Supplier / Inventory |
| 6003155 | 03-25-19 | STAPLES BUSINESS CREDIT | 235.58 | Administrative |
| 6003156 | 03-25-19 | UNDERWRITERS LABORATORIES LLC | 1,430.00 | Services |
| Wire | 03-25-19 | Unum | 2,469.88 | Insurance |
| Wire | 03-26-19 | ADP | 22,077.33 | Payroll Taxes |
| Wire | 03-26-19 | Garnishment | 1,087.07 | Employee-related |
| Wire | 03-26-19 | NJ Bus Report | 50.50 | Administrative |
| 6003157 | 03-27-19 | MASSMUTUAL LIFE INSURANCE CO. | 10,000.00 | Employee-related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003158 | 03-27-19 | MASSMUTUAL LIFE INSURANCE CO. | 10,000.00 | Employee-related |
| Wire | 03-27-19 | LIPA | 14,529.05 | Utilities |
| Wire | 03-27-19 | National Grid | 6,344.96 | Utilities |
| 6003159 | 03-28-19 | UNITY PENSION FUND | 31,573.00 | Employee-related |
| Wire | 03-29-19 | 4SITE LLC | 68,750.00 | Secured Debt Payment |
| Wire | 03-29-19 | Aflac | 47.32 | Insurance |
| | | | $ 746,415.03 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                                4/20/2019
**Bank Reconciliation**
**March 2019**
**Bank of America 1203**

| | |
|---|---|
| **Bank of America Statement Ending Balance** | $ 287,669.92 |
| | |
| **Adjusted Bank Balance** | $ 287,669.92 |
| **General Ledger Ending Balance** | |
| **Account 10101000** | $   287,669.92 |
| | |
| **Adjusted General Ledger Balance** | $   287,669.92 |
| | |
| **Unreconciled Difference** | $            - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#        0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of   11

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 474,657.26 |
| Number of Deposits/Credits | 177 | Amount of Deposits/Credits | 5,215,625.83 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 33 | Amount of Other Debits | 5,402,613.17 |
| | | Statement Ending Balance | 287,669.92 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 1,118.53 | JOHNSON CONTROLS DES:PAYMENTS   ID:310501490 INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 59017188913 |
| 03/01 | | 2,364.58 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE         CO ID:9411878269 CCD PMT INFO:RMR*IV*1270115*AI*0002364.58*0002388.47* 4.59\ | 59018085417 |
| 03/01 | | 4,329.66 | WIRE TYPE:WIRE IN DATE: 190301 TIME:1442 ET TRN:2019030100432224 SEQ:2019030100009749/003448 ORIG:CARIBBEAN INT`L AIR CONDI ID:9660185167 SND BK:REGIONS BANK ID:062005690 PMT DET:PAYMENT P O 12530 | 644800370432224 |
| 03/01 | | 10,817.26 | WINWHOLESALE     DES:PAYMENT     ID:900250495 INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 59017564559 |
| 03/01 | | 20,347.05 | AFFILIATED DISTR DES:EDI TRANSF ID:700184 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 59012788791 |
| 03/01 | 8976000 | 107,087.89 | Lockbox Deposit | 612600052212251 |
| 03/04 | | 293.56 | Wire In-international WIRE TYPE:INTL IN DATE:190304 TIME:0302 ET TRN:2019030400120807 SEQ:ZD81063E49947021/362261 ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050 ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: $20.00 FEE DEDUCT/ROC/50073595 SEE ADVICE 5007359 | 644800370120807 |
| 03/04 | | 380.56 | JOHNSON CONTROLS DES:PAYMENTS   ID:310506995 INDN:DURO DYNE CORP     CO ID:2524962004 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 60010283558 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 2,636.67 | Bay AZ – ACH   DES:PAYABLES   ID:913926 | 63012370523 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 03/04 | | 15,070.56 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 63011996021 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/04 | | 21,504.11 | CWCI LA – ACH    DES:PAYABLES   ID:913926 | 63012370525 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/04 | | 50,682.37 | AFFILIATED DISTR DES:EDI TRANSF ID:700510 | 60007939530 |
| | | | INDN:Duro Dyne Corp –    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/04 | 8976000 | 32,136.11 | Lockbox Deposit | 612600053226722 |
| 03/04 | 8976000 | 251,324.31 | Lockbox Deposit | 612600052814433 |
| 03/05 | | 302.11 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO | 63026915898 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD | |
| | | | PMT INFO:INV PMNT 01208422 | |
| 03/05 | | 3,039.93 | Bay TX – ACH    DES:PAYABLES   ID:913926 | 63026936156 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | |
| 03/05 | | 7,616.87 | Dunphey & Associ DES:00000500   ID:A000008721 | 64014085332 |
| | | | INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | |
| 03/05 | | 9,040.41 | WINWHOLESALE    DES:PAYMENT   ID:900251093 | 63025764370 |
| | | | INDN:DURO DYNE CORP   CO ID:1311356478 CCD | |
| 03/05 | | 20,000.00 | RIZE ENTERPRISES DES:A/P    ID:04028 | 64003127463 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:7754510000 IAT | |
| | | | PMT INFO: MIS 000000000002000000 | |
| 03/05 | | 28,359.75 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000867_ | 63025695098 |
| | | | INDN:DURO–DYNE CORP   CO ID:2410388120 CCD | |
| 03/05 | | 64,442.64 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 64002775925 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/05 | | 140,000.00 | DURO DYNE CANADA DES:A/P    ID:04028 | 64003127047 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000014000000 | |
| 03/05 | 8976000 | 15,720.73 | Lockbox Deposit | 612600052612004 |
| 03/05 | 8976000 | 32,304.85 | Lockbox Deposit | 612600052207162 |
| 03/06 | | 2,568.44 | Bay KC – ACH    DES:PAYABLES   ID:913926 | 64013275876 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 03/06 | | 5,124.78 | CWCI LA – ACH    DES:PAYABLES   ID:913926 | 64013275874 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/06 | | 5,397.60 | SUPPLYTECH    DES:ACCTS PAY  ID:29014 | 63022361617 |
| | | | INDN:DURO DYNE CORP   CO ID:1341862827 CCD | |
| 03/06 | | 26,218.48 | JOHNSON CONTROLS DES:PAYMENTS   ID:310521494 | 64012116319 |
| | | | INDN:DURO DYNE CORP   CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/06 | | 88,448.11 | AFFILIATED DISTR DES:EDI TRANSF ID:700954 | 64008818164 |
| | | | INDN:Duro Dyne Corp –    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/06 | 8976000 | 24,934.20 | Lockbox Deposit | 612600052611361 |
| 03/06 | 8976000 | 32,328.43 | Lockbox Deposit | 612600052208447 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/07 | | 823.96 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 66005263052 |
| 03/07 | | 920.70 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 65020531534 |
| 03/07 | | 948.45 | Dunphey & Associ DES:00000501    ID:A000008745<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 66011303466 |
| 03/07 | | 1,238.24 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 65020531546 |
| 03/07 | | 3,747.38 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190307 TIME:0414 ET<br>TRN:2019030600294735 SEQ:TE194-000125336/316253<br>ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 0<br>1207968 01207882 | 644800370294735 |
| 03/07 | | 5,189.97 | WINWHOLESALE    DES:PAYMENT    ID:900251295<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 65019486768 |
| 03/07 | | 8,317.71 | AFFILIATED DISTR DES:EDI TRANSF ID:701244<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65013884927 |
| 03/07 | | 8,843.62 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:010448DC-134730<br>INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 65020305596 |
| 03/07 | 1 | 3,844.60 | Pre-encoded Deposit | 818108252929977 |
| 03/07 | 1 | 7,006.00 | Pre-encoded Deposit | 818108252734882 |
| 03/07 | 8976000 | 4,201.43 | Lockbox Deposit | 612600052612607 |
| 03/07 | 8976000 | 63,876.30 | Lockbox Deposit | 612600052212084 |
| 03/08 | | 791.86 | MESTEK, INC.    DES:ACH PYMTS  ID:        6778<br>INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 65014418230 |
| 03/08 | | 1,682.60 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1275865*AI*0001682.60*0001699.60*<br>0.9\ | 66014294743 |
| 03/08 | | 2,877.97 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 66014050404 |
| 03/08 | | 4,974.56 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP*    CO ID:2363443774 PPD | 66014146941 |
| 03/08 | | 9,250.30 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 66014050402 |
| 03/08 | | 26,843.08 | WINWHOLESALE    DES:PAYMENT    ID:900251745<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 66013383908 |
| 03/08 | | 28,607.29 | AFFILIATED DISTR DES:EDI TRANSF ID:701496<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66009553467 |
| 03/08 | | 28,898.76 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 67008184664 |
| 03/08 | 8976000 | 852.99 | Lockbox Deposit | 612600052611838 |
| 03/08 | 8976000 | 84,522.85 | Lockbox Deposit | 612600052209674 |
| 03/11 | | 319.77 | MESTEK, INC.    DES:ACH PYMTS  ID:        6778<br>INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 66010154067 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/11 | | 432.53 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 70014011955 |
| | | | INDN:DURODYNE           CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01210226*AI*432.53*436.9*4.37\ | |
| 03/11 | | 8,211.27 | WIRE TYPE:WIRE IN DATE: 190311 TIME:0657 ET | 644800370235061 |
| | | | TRN:2019031100235061 SEQ:070423792/249371 | |
| | | | ORIG:D.K.KARANI + BROS WLL ID:BH18BBME00001061 | |
| | | | SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT SEFE35 | |
| | | | 667MNYN/ROC/INV NO 09001209 /ROC/DK KARANI BAHRAIN | |
| 03/11 | | 10,436.83 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 70014237497 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/11 | | 19,641.18 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_800000087l_ | 67016765105 |
| | | | INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | |
| 03/11 | | 24,218.10 | AFFILIATED DISTR DES:EDI TRANSF ID:701797 | 67013653248 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/11 | | 138,855.13 | DURO DYNE CANADA DES:A/P       ID:04028 | 70016937147 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000013885513 | |
| 03/11 | 8976000 | 25,992.93 | Lockbox Deposit | 612600053223298 |
| 03/11 | 8976000 | 261,411.22 | Lockbox Deposit | 612600052813380 |
| 03/12 | | 62.48 | WINWHOLESALE    DES:PAYMENT   ID:900252318 | 70024637705 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 03/12 | | 786.34 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 | 71010852531 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/12 | | 47,272.99 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 | 71010852582 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/12 | 1 | 4,483.00 | Pre-encoded Deposit | 818108452339009 |
| 03/12 | 8976000 | 22,008.17 | Lockbox Deposit | 612600052208284 |
| 03/12 | 8976000 | 74,844.10 | Lockbox Deposit | 612600052613337 |
| 03/13 | | 128.03 | Bay Indus - ACH DES:PAYABLES   ID:913926 | 71020041950 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | |
| 03/13 | | 244.20 | Bay AZ - ACH    DES:PAYABLES   ID:913926 | 71020041930 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 03/13 | | 294.32 | Bay IL - ACH    DES:PAYABLES   ID:913926 | 71020041934 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | |
| 03/13 | | 3,554.77 | WINWHOLESALE    DES:PAYMENT   ID:900252391 | 71018988776 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 03/13 | | 4,761.37 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 71020041940 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/13 | | 16,025.34 | Wire In-international | 644800370023744 |
| | | | WIRE TYPE:INTL IN DATE:190313 TIME:0418 ET | |
| | | | TRN:2019031300023744 SEQ:454000598IMT/896229 | |
| | | | ORIG:LIMS IMPORTS LIMITED ID:26469989USD95 | |
| | | | PMT DET: $25.00 FEE DEDUCTLIMS 0184 | |
| 03/13 | | 84,927.51 | AFFILIATED DISTR DES:EDI TRANSF ID:702355 | 71015557424 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/13 | 8976000 | 106,236.47 | Lockbox Deposit | 612600052609860 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#       0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | 8976000 | 147,159.19 | Lockbox Deposit | 612600052209761 |
| 03/14 | | 184.36 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*02156793*AI*184.36*186.22*1.86\ | 72015768467 |
| 03/14 | | 11,367.46 | WINWHOLESALE    DES:PAYMENT    ID:900253317 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 72015188231 |
| 03/14 | | 12,085.84 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 73001837759 |
| 03/14 | | 13,029.52 | Dunphey & Associ DES:00000502   ID:A000008777 INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 73011860108 |
| 03/14 | | 19,198.07 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 72018834509 |
| 03/14 | | 24,004.09 | AFFILIATED DISTR DES:EDI TRANSF ID:702711 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 72009697424 |
| 03/14 | 1 | 98.49 | Pre-encoded Deposit | 818108152152176 |
| 03/14 | 8976000 | 17,242.75 | Lockbox Deposit | 612600052613695 |
| 03/14 | 8976000 | 81,638.03 | Lockbox Deposit | 612600052213734 |
| 03/15 | | 78.30 | Bay KC - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 73011477771 |
| 03/15 | | 407.16 | JOHNSON CONTROLS DES:PAYMENTS   ID:310537990 INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 73007034925 |
| 03/15 | | 1,106.83 | Bay TX - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 73011477760 |
| 03/15 | | 1,474.23 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*1281581*AI*0001474.23*0001489.12* 1.81\ | 73011480319 |
| 03/15 | | 19,415.19 | WINWHOLESALE    DES:PAYMENT    ID:900253378 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 73010618550 |
| 03/15 | | 19,746.39 | AFFILIATED DISTR DES:EDI TRANSF ID:703047 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 73007016895 |
| 03/15 | | 44,176.64 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 74005731497 |
| 03/15 | | 52,792.62 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000874_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 73010552794 |
| 03/15 | 8976000 | 7,735.72 | Lockbox Deposit | 612600052613209 |
| 03/15 | 8976000 | 99,680.40 | Lockbox Deposit | 612600052211329 |
| 03/18 | | 206.91 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*02156995*AI*206.91*209*2.09\ | 74011350114 |
| 03/18 | | 809.19 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD PMT INFO:INV PMNT 01208895 | 77012099416 |
| 03/18 | | 6,454.56 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 77012314034 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/18 | | 6,845.06 | WUGONA INC.    DES:DATA    ID: INDN:DURO DYNE CORPOR   CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74014385996 |
| 03/18 | | 7,513.00 | WIRE TYPE:WIRE IN DATE: 190318 TIME:0508 ET TRN:2019031800206824 SEQ:5511402077FS/000816 ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/03/18 SUPPLIER OF NEOPRENE GASKE | 644800370206824 |
| 03/18 | | 66,214.36 | AFFILIATED DISTR DES:EDI TRANSF ID:703388 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74010911253 |
| 03/18 | 8976000 | 57,808.75 | Lockbox Deposit | 612600053225860 |
| 03/18 | 8976000 | 309,191.22 | Lockbox Deposit | 612600052814102 |
| 03/19 | | 847.00 | WINWHOLESALE    DES:PAYMENT    ID:900254012 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 77023944838 |
| 03/19 | | 13,717.03 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 77020763625 |
| 03/19 | | 15,844.89 | Dunphey & Associ DES:00000503    ID:A000008821 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 78016798020 |
| 03/19 | | 32,189.83 | BANKCARD DEP    DES:MERCH DEP    ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 78010286441 |
| 03/19 | 1 | 1,315.02 | Pre-encoded Deposit | 818108252682867 |
| 03/19 | 8976000 | 39,466.94 | Lockbox Deposit | 612600052614423 |
| 03/19 | 8976000 | 149,699.86 | Lockbox Deposit | 612600052209680 |
| 03/20 | | 3,378.39 | BUCKLEY ASSOCIAT DES:00000445    ID:A000012602 INDN:DURO DYNE    CO ID:1042464258 CCD | 79010218200 |
| 03/20 | | 5,934.68 | WINWHOLESALE    DES:PAYMENT    ID:900254275 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 78018788019 |
| 03/20 | | 7,570.22 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 78019764718 |
| 03/20 | | 10,866.56 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 78019764716 |
| 03/20 | | 21,863.50 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000878_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 78018714230 |
| 03/20 | | 21,960.00 | Wire In-international WIRE TYPE:INTL IN DATE:190320 TIME:0420 ET TRN:2019031900086468 SEQ:TT CPMNO7YPB    N/543601 ORIG:SAUDI AC MANUFACTURING CO ID:SA SABB021-28014 PMT DET: WIR/SWIFT:BOFAUS3N | 644800370086468 |
| 03/20 | 1 | 5,307.00 | Pre-encoded Deposit | 818108352113504 |
| 03/20 | 8976000 | 21,425.81 | Lockbox Deposit | 612600052614983 |
| 03/20 | 8976000 | 115,739.52 | Lockbox Deposit | 612600052209710 |
| 03/21 | | 24.03 | WINWHOLESALE    DES:PAYMENT    ID:900254358 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 79014597397 |
| 03/21 | | 1,320.22 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 INDN:DURODYNE    CO ID:9821695001 CCD | 79014374582 |
| 03/21 | | 6,770.98 | Bay SD - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 79015966365 |

**Bank of America** ⪼

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/21 | | 8,087.39 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 79015966379 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 03/21 | | 13,001.97 | Dunphey & Associ DES:00000504    ID:A000008845 | 80015923926 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 03/21 | | 87,284.60 | AFFILIATED DISTR DES:EDI TRANSF ID:704033 | 79009625722 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/21 | 8976000 | 11,212.61 | Lockbox Deposit | 612600052614979 |
| 03/21 | 8976000 | 46,238.53 | Lockbox Deposit | 612600052213085 |
| 03/22 | | 413.00 | Bay SD - ACH    DES:PAYABLES    ID:913926 | 80019055643 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | |
| 03/22 | | 958.07 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 80019017085 |
| | | | INDN:DURODYNE    CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1287698*AI*0000958.07*0000966.41* | |
| | | | 7.65\ | |
| 03/22 | | 7,779.35 | WINWHOLESALE    DES:PAYMENT    ID:900254437 | 80018291078 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 03/22 | | 15,316.36 | AFFILIATED DISTR DES:EDI TRANSF ID:704365 | 80014895368 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/22 | | 23,284.09 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 81003053037 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 03/22 | 1 | 51.74 | Pre-encoded Deposit | 818108352902987 |
| 03/22 | 8976000 | 17,581.63 | Lockbox Deposit | 612600052615633 |
| 03/22 | 8976000 | 46,058.74 | Lockbox Deposit | 612600052212944 |
| 03/25 | | 2,792.64 | Wire In-international | 644800370148116 |
| | | | WIRE TYPE:INTL IN DATE:190325 TIME:0305 ET | |
| | | | TRN:2019032500148116 SEQ:ZD81084E47426022/245631 | |
| | | | ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50103878 SEE ADVICE 5010387 | |
| 03/25 | | 3,986.21 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 81009064276 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 03/25 | | 10,429.29 | WINWHOLESALE    DES:PAYMENT    ID:900254500 | 81010905778 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 03/25 | | 66,765.72 | AFFILIATED DISTR DES:EDI TRANSF ID:704713 | 81009115518 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/25 | | 69,655.45 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000881_ | 81010824542 |
| | | | INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | |
| 03/25 | 1 | 111.04 | Pre-encoded Deposit | 818108452713526 |
| 03/25 | 1 | 10,668.00 | Pre-encoded Deposit | 818108452549235 |
| 03/25 | 8976000 | 105,002.77 | Lockbox Deposit | 612600053228296 |
| 03/25 | 8976000 | 248,196.99 | Lockbox Deposit | 612600052813503 |
| 03/26 | | 1,230.33 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 84019141627 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      1203
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/26 | | 1,438.33 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 85004316280 |
| 03/26 | | 5,449.90 | Dunphey & Associ DES:00000505   ID:A000008865 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 85014990521 |
| 03/26 | | 6,226.40 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 84019141623 |
| 03/26 | | 49,331.46 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 85004316338 |
| 03/26 | 1 | 8,436.00 | Pre-encoded Deposit | 818108452958385 |
| 03/26 | 8976000 | 27,826.68 | Lockbox Deposit | 612600052612142 |
| 03/26 | 8976000 | 136,343.40 | Lockbox Deposit | 612600052208473 |
| 03/27 | | 330.74 | CARR SUPPLY CO   DES:EPAY      ID:6410 INDN:DURODYNE    CO ID:9821695001 CCD | 85009518456 |
| 03/27 | | 1,364.42 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 85009743090 |
| 03/27 | | 3,359.13 | AFFILIATED DISTR DES:EDI TRANSF ID:705262 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85009557967 |
| 03/27 | | 4,751.30 | WINWHOLESALE    DES:PAYMENT    ID:900254692 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 85013356937 |
| 03/27 | | 8,111.00 | WIRE TYPE:WIRE IN DATE: 190327 TIME:0837 ET TRN:2019032700217917 SEQ:2902486086FS/259924 ORIG:AL MULLA INDUSTRIES CO WL ID:CID350862 SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S WF OF 19/03/27 //TRADE PURPOSE //201828012098 / /O | 644800370217917 |
| 03/27 | 8976000 | 59,760.58 | Lockbox Deposit | 612600052209159 |
| 03/28 | | 294.23 | BUCKLEY ASSOCIAT DES:00000446   ID:A000012620 INDN:DURO DYNE    CO ID:1042464258 CCD | 87010281955 |
| 03/28 | | 648.15 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE    CO ID:9411878269 CCD PMT INFO:RMR*IV*01210929*AI*648.15*654.7*6.55\ | 86020144671 |
| 03/28 | | 2,267.42 | CWCI LA - ACH    DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 86020078094 |
| 03/28 | | 3,262.95 | WINWHOLESALE    DES:PAYMENT    ID:900255354 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 86019022551 |
| 03/28 | | 3,838.97 | Dunphey & Associ DES:00000506   ID:A000008896 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 87012684427 |
| 03/28 | | 20,000.00 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 87006630226 |
| 03/28 | | 31,232.00 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 86024415273 |
| 03/28 | | 70,336.68 | AFFILIATED DISTR DES:EDI TRANSF ID:705618 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86014344119 |
| 03/28 | 8976000 | 6,686.48 | Lockbox Deposit | 612600052611278 |
| 03/28 | 8976000 | 51,165.43 | Lockbox Deposit | 612600052209645 |
| 03/29 | | 351.33 | WINWHOLESALE    DES:PAYMENT    ID:900255400 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 88016710259 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/29 | | 811.10 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE          CO ID:9411878269 CCD PMT INFO:RMR*IV*1291467*AI*0000811.10*0000819.28* 2.59\ | 87016060228 |
| 03/29 | | 2,460.27 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 87016025868 |
| 03/29 | | 9,194.72 | Wire In-international WIRE TYPE:INTL IN DATE:190329 TIME:0752 ET TRN:2019032900253850 SEQ:PNBCMWFCD93T001/859624 ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:I NV 30805640,3082667,3082939 | 644800370253850 |
| 03/29 | | 26,193.09 | BANKCARD DEP     DES:MERCH DEP   ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 88010555877 |
| 03/29 | | 111,803.60 | AFFILIATED DISTR DES:EDI TRANSF ID:705982 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 87018092236 |
| 03/29 | 8976000 | 35,347.34 | Lockbox Deposit | 612600052614717 |
| 03/29 | 8976000 | 48,641.18 | Lockbox Deposit | 612600052211296 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | 1931191410 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001680 |
| 03/01 | 1931200049 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001681 |
| 03/04 | 1934570022 | 153,522.13 | ACCOUNT TRANSFER TRSF TO | 00680001294 |
| 03/04 | 1934573606 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001292 |
| 03/04 | 1934580981 | 105,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001293 |
| 03/04 | 1934584750 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001295 |
| 03/05 | 1935954489 | 160,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001411 |
| 03/06 | 1936184827 | 460,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001408 |
| 03/08 | 1938022426 | 250,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001574 |
| 03/08 | 1938030280 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001573 |
| 03/11 | 1930856157 | 334,429.83 | ACCOUNT TRANSFER TRSF TO | 00680001335 |
| 03/12 | 1934837614 | 325,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001615 |
| 03/12 | 1934912660 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001614 |
| 03/12 | 1934946116 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001613 |
| 03/13 | 1934032217 | 185,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001547 |
| 03/14 | 1930836224 | 400,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001602 |
| 03/15 | 1930631067 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001619 |
| 03/15 | 1930710304 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001620 |
| 03/18 | 1934415038 | 154,879.69 | ACCOUNT TRANSFER TRSF TO | 00680001327 |
| 03/19 | 1935110008 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001548 |
| 03/20 | 1932141900 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001566 |
| 03/20 | 1932253301 | 720,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001567 |
| 03/21 | 1932620260 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001457 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        '1203
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of    11

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/22 | 1933624033 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001515 |
| 03/22 | 1933700030 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001514 |
| 03/25 | 1930937208 | 159,781.52 | ACCOUNT TRANSFER TRSF TO | 00680001469 |
| 03/26 | 1935403139 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001489 |
| 03/26 | 1935448163 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001490 |
| 03/27 | 1934734118 | 550,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001933 |
| 03/27 | 1934825280 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001932 |
| 03/28 | 1932315150 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001947 |
| 03/28 | 1932351297 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001946 |
| 03/29 | 1931634188 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002429 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 474,657.26 | 429,378.84 | 03/15 | 208,675.80 | 114,231.20 |
| 03/01 | 475,722.23 | 369,117.40 | 03/18 | 508,839.16 | 142,592.73 |
| 03/04 | 341,228.35 | 70,838.91 | 03/19 | 736,919.73 | 546,437.91 |
| 03/05 | 502,055.64 | 454,030.06 | 03/20 | 150,965.41 | 16,431.76 |
| 03/06 | 227,075.68 | 169,813.05 | 03/21 | 239,905.74 | 182,454.60 |
| 03/07 | 336,034.04 | 264,111.71 | 03/22 | 176,348.72 | 112,656.61 |
| 03/08 | 215,336.30 | 126,640.05 | 03/25 | 534,175.31 | 186,363.12 |
| 03/11 | 370,425.43 | 83,766.83 | 03/26 | 605,457.81 | 430,508.69 |
| 03/12 | 159,882.51 | 63,030.24 | 03/27 | 83,134.98 | 23,374.40 |
| 03/13 | 338,213.71 | 88,986.84 | 03/28 | 177,867.29 | 122,655.38 |
| 03/14 | 117,062.32 | 18,083.05 | 03/29 | 287,669.92 | 203,681.40 |

**Duro Dyne East - Disbursements**                                                    4/20/19
**Bank Reconciliation**
**March 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 475,941.31 |
| Outstanding Checks | | (447,490.43) |
| **Adjusted Bank Balance** | $ | 28,450.88 |

**General Ledger Ending Balance**
**Account 10101005**                                              $    28,450.88

**Adjusted General Ledger Balance**                               $    28,450.88

**Unreconciled Difference**                                       $         0.00

# Bank of America 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:  02/28/2019
This Statement:  03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION
EAST
81 SPENCE ST                                    Page    1 of    8
BAY SHORES NY  11706

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 646,507.65 |
| Number of Deposits/Credits | 11 | Amount of Deposits/Credits | 3,090,000.00 |
| Number of Checks | 149 | Amount of Checks | 1,839,220.36 |
| Number of Other Debits | 44 | Amount of Other Debits | 1,421,345.98 |
| | | Statement Ending Balance | 475,941.31 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | 1934584750 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002279 |
| 03/06 | 1936184827 | 460,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002937 |
| 03/08 | 1938030280 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002919 |
| 03/12 | 1934837614 | 325,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002978 |
| 03/13 | 1934032217 | 185,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003108 |
| 03/14 | 1930836224 | 400,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002864 |
| 03/15 | 1930631067 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002794 |
| 03/20 | 1932253301 | 720,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003095 |
| 03/21 | 1932620260 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002733 |
| 03/27 | 1934734118 | 550,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003887 |
| 03/28 | 1932315150 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003594 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12717 | 26,116.37 | 03/25 | 5392309904 | 12881 | 1,131.51 | 03/18 | 4592639699 |
| 12778* | 182.82 | 03/05 | 4992259175 | 12882 | 2,375.00 | 03/12 | 5892528952 |
| 12787* | 5,700.00 | 03/01 | 9492434070 | 12883 | 8,116.39 | 03/12 | 5892550742 |
| 12803* | 1,421.03 | 03/11 | 7392275506 | 12884 | 6,883.27 | 03/12 | 4854868104 |
| 12804 | 227.79 | 03/01 | 9492819704 | 12885 | 672.27 | 03/13 | 9292775476 |
| 12805 | 898.98 | 03/01 | 9492474004 | 12886 | 7,731.28 | 03/12 | 9092458734 |
| 12806 | 297.00 | 03/05 | 4992273568 | 12887 | 49,692.60 | 03/12 | 5892157203 |
| 12824* | 1,502.25 | 03/22 | 5292834099 | 12888 | 8,673.46 | 03/12 | 5792853233 |
| 12829* | 2,630.00 | 03/01 | 4492383728 | 12889 | 53,673.88 | 03/12 | 9192859551 |
| 12830 | 5,183.90 | 03/01 | 4492383508 | 12890 | 4,180.54 | 03/12 | 5792596335 |
| 12840* | 242.54 | 03/04 | 9792487204 | 12891 | 563.36 | 03/13 | 9392155515 |
| 12842* | 45,035.20 | 03/01 | 4492421497 | 12892 | 1,070.00 | 03/12 | 5892863417 |
| 12843 | 4,532.00 | 03/11 | 8792027412 | 12893 | 16,032.24 | 03/12 | 5892804068 |
| 12844 | 18,637.90 | 03/05 | 4892642171 | 12894 | 10,984.00 | 03/11 | 5692469974 |
| 12845 | 706.00 | 03/06 | 5092585788 | 12895 | 92.89 | 03/27 | 4054616595 |
| 12846 | 148.50 | 03/05 | 4792454638 | 12896 | 1,558.80 | 03/12 | 5792058441 |
| 12847 | 4,342.26 | 03/07 | 5292876991 | 12897 | 3,427.00 | 03/11 | 5692718054 |
| 12848 | 5,078.03 | 03/05 | 4892739124 | 12898 | 45,672.00 | 03/26 | 5692305856 |
| 12849 | 1,741.76 | 03/05 | 4992737103 | 12899 | 54,731.28 | 03/15 | 9692671800 |
| 12850 | 222.52 | 03/05 | 8654371015 | 12903* | 116,492.32 | 03/08 | 5392818721 |
| 12851 | 4,660.90 | 03/05 | 4892732851 | 12904 | 1,158.80 | 03/14 | 4292067572 |
| 12852 | 26,466.05 | 03/05 | 9892302643 | 12905 | 367.50 | 03/18 | 8092078224 |
| 12853 | 1,999.76 | 03/11 | 8892075584 | 12906 | 2,480.00 | 03/12 | 5792811594 |
| 12854 | 2,412.35 | 03/05 | 3854074058 | 12907 | 1,407.00 | 03/13 | 9292879871 |
| 12855 | 7,533.00 | 03/05 | 9892400170 | 12908 | 1,800.03 | 03/18 | 1692176176 |
| 12856 | 908.16 | 03/05 | 8092107378 | 12909 | 6,704.01 | 03/19 | 4792090125 |
| 12857 | 684.00 | 03/05 | 4992027927 | 12910 | 9,500.00 | 03/19 | 8254411882 |
| 12858 | 79,414.68 | 03/05 | 9892260824 | 12911 | 6,732.44 | 03/20 | 4992417070 |
| 12860* | 6,564.21 | 03/05 | 4892563596 | 12912 | 28,942.00 | 03/19 | 4792468458 |
| 12861 | 2,532.06 | 03/06 | 5192194138 | 12913 | 3,078.97 | 03/19 | 2854936601 |
| 12862 | 1,897.20 | 03/12 | 5892122241 | 12914 | 905.32 | 03/20 | 8392798339 |
| 12863 | 31,355.50 | 03/05 | 4992736931 | 12915 | 51,401.47 | 03/18 | 8092098630 |
| 12864 | 1,593.47 | 03/06 | 5092000448 | 12918* | 11,736.48 | 03/19 | 4692184052 |
| 12865 | 55,526.40 | 03/05 | 8192016055 | 12919 | 7,218.87 | 03/22 | 5292794735 |
| 12866 | 6,150.00 | 03/13 | 9292869117 | 12920 | 3,773.63 | 03/19 | 4892038799 |
| 12867 | 1,320.00 | 03/06 | 5192007700 | 12922* | 38,080.69 | 03/19 | 8254498364 |
| 12868 | 26,530.88 | 03/13 | 6092082091 | 12923 | 537.00 | 03/20 | 4892603788 |
| 12869 | 1,569.00 | 03/06 | 8292915258 | 12924 | 579.00 | 03/20 | 4892770631 |
| 12870 | 12,335.00 | 03/08 | 8592942224 | 12925 | 156.40 | 03/19 | 4692289112 |
| 12871 | 26.95 | 03/05 | 4992230648 | 12928* | 1,682.61 | 03/19 | 4692226397 |
| 12873* | 875.49 | 03/06 | 8392024024 | 12929 | 1,065.22 | 03/20 | 4992813826 |
| 12874 | 1,582.50 | 03/05 | 5192330373 | 12930 | 1,544.04 | 03/19 | 8292242255 |
| 12875 | 3,108.80 | 03/05 | 4992028801 | 12933* | 93,560.34 | 03/14 | 4192163846 |
| 12876 | 11,163.18 | 03/08 | 5492331469 | 12934 | 542.31 | 03/18 | 4492366311 |
| 12877 | 258.12 | 03/12 | 5892603515 | 12935 | 780.00 | 03/19 | 8292129207 |
| 12878 | 4,948.32 | 03/15 | 4392596553 | 12936 | 612.00 | 03/21 | 5192434622 |
| 12879 | 955.92 | 03/19 | 8292128974 | 12937 | 105.81 | 03/19 | 8292129057 |
| 12880 | 15,111.40 | 03/12 | 8454057971 | 12938 | 359.04 | 03/25 | 8992840627 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement: 02/28/2019
This Statement: 03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 12939 | 23,400.00 | 03/15 | 4392486047 | 12970 | 1,752.40 | 03/27 | 9392523783 |
| 12940 | 1,625.40 | 03/19 | 4792837082 | 12971 | 87.40 | 03/27 | 9392531744 |
| 12941 | 8,000.00 | 03/26 | 5692905808 | 12972 | 77,492.74 | 03/25 | 8992900546 |
| 12942 | 2,630.00 | 03/26 | 5792021284 | 12974* | 7,156.48 | 03/26 | 5592835328 |
| 12943 | 5,183.90 | 03/26 | 5792021280 | 12975 | 516.44 | 03/26 | 9192685505 |
| 12945* | 8,750.00 | 03/19 | 8054119761 | 12976 | 12,831.00 | 03/27 | 5892788395 |
| 12946 | 241.20 | 03/26 | 9192473968 | 12978* | 225.00 | 03/26 | 9192281978 |
| 12947 | 19,077.23 | 03/22 | 5292798785 | 12979 | 39,164.30 | 03/26 | 8454769151 |
| 12950* | 922.50 | 03/26 | 9192687778 | 12980 | 5,811.20 | 03/26 | 5792008551 |
| 12951 | 3,293.23 | 03/26 | 9092557789 | 12982* | 7,740.00 | 03/27 | 5892747923 |
| 12952 | 44,668.40 | 03/26 | 5692331964 | 12983 | 3,214.35 | 03/26 | 5792013222 |
| 12953 | 13,304.67 | 03/26 | 5592402511 | 12984 | 29,792.00 | 03/26 | 5792473710 |
| 12954 | 238.30 | 03/28 | 9592450822 | 12986* | 1,469.66 | 03/26 | 5592426652 |
| 12955 | 50,094.00 | 03/27 | 8154056654 | 12987 | 45,835.20 | 03/26 | 9192906776 |
| 12956 | 600.00 | 03/26 | 5992695700 | 12988 | 26,034.80 | 03/26 | 5692305853 |
| 12958* | 18,972.00 | 03/26 | 9192404090 | 12989 | 1,162.80 | 03/27 | 9392820768 |
| 12959 | 4,533.86 | 03/26 | 5792084802 | 12990 | 503.52 | 03/26 | 5792075377 |
| 12960 | 5,080.28 | 03/27 | 5892456416 | 12992* | 46,448.70 | 03/22 | 5192819349 |
| 12961 | 3,491.22 | 03/26 | 5692882587 | 12993 | 2,155.31 | 03/27 | 5892238551 |
| 12962 | 21,402.19 | 03/26 | 5692589247 | 12994 | 37,896.50 | 03/28 | 9492578099 |
| 12963 | 3,714.97 | 03/27 | 9492363887 | 12995 | 390.00 | 03/26 | 9192412774 |
| 12964 | 15,926.75 | 03/27 | 9392036597 | 12997* | 387.20 | 03/26 | 9192429237 |
| 12965 | 637.94 | 03/26 | 5692305974 | 12999* | 92.00 | 03/26 | 5692331963 |
| 12966 | 3,650.00 | 03/26 | 9292365024 | 13006* | 2,375.00 | 03/29 | 4192303979 |
| 12967 | 4,994.38 | 03/26 | 9192467384 | 13029* | 1,264.32 | 03/29 | 4192059625 |
| 12968 | 443.00 | 03/28 | 8752765581 | 13035* | 82,403.63 | 03/29 | 4192056184 |
| 12969 | 35,247.50 | 03/26 | 5692337590 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 9,592.39 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 60009361997 |
| 03/01 | | 202,924.43 | Wire Out-international WIRE TYPE:INTL OUT DATE:190301 TIME:1722 ET TRN:2019030100513507 SERVICE REF:969379 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM03526 /POP Goods | 00370513507 |
| 03/04 | | 352.74 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913003 | 60017571602 |
| 03/04 | | 364.80 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914003 | 60017571604 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



Bank of America, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           5333
01 01 190 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 798.89 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046003 | 60017571608 |
| 03/04 | | 1,274.00 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910915003 | 60017571606 |
| 03/04 | | 5,656.94 | BANKCARD      DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 60017825428 |
| 03/04 | | 11,127.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190304 TIME:1703 ET<br>TRN:2019030400489594 SERVICE REF:013869<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:show exp /POP Services | 00370489594 |
| 03/05 | | 489.67 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET<br>TRN:2019030500256652 SERVICE REF:003884<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1468800064JO A<br>DP WAGE GARN | 00370256652 |
| 03/05 | | 20,427.81 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0900 ET<br>TRN:2019030500251168 SERVICE REF:003896<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1228300064JO 9<br>017949VV | 00370251168 |
| 03/07 | | 808.60 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   3477176<br>INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 65010453069 |
| 03/07 | | 5,911.82 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190307 TIME:1456 ET<br>TRN:2019030700385110 RELATED REF:e10211h18031<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONGKONG AND SHANGHAI B ID:HSBCHKHHHKH<br>PMT DET:/POP Goods | 00370385110 |
| 03/07 | | 8,085.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190307 TIME:1456 ET<br>TRN:2019030700385445 SERVICE REF:512559<br>BNF:CPI INDUSTRY FZ LLC ID:AE97026000102146<br>BNF BK:EMIRATES NBD BANK PJSC ID:EBILAEADSUK<br>PMT DET:ca1810005 /POP Services | 00370385445 |
| 03/07 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:190307 TIME:1442 ET<br>TRN:2019030700379639 SERVICE REF:011484<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370379639 |
| 03/07 | | 102,053.58 | WIRE TYPE:WIRE OUT DATE:190307 TIME:1441 ET<br>TRN:2019030700379389 SERVICE REF:011379<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750022319 | 00370379389 |
| 03/08 | | 9,476.76 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 67003315767 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    5 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/08 | | 25,881.25 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190308 TIME:1442 ET<br>TRN:2019030800372070 SERVICE REF:402165<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:november /POP Goods | 00370372070 |
| 03/12 | | 310.48 | FLEETCOR FUNDING DES:BT0311      ID:000000077101714<br>INDN:2292465_21080_1      CO ID:2201912242 CCD | 71003396314 |
| 03/12 | | 488.44 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET<br>TRN:2019031200239772 SERVICE REF:003863<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1569500071JO A<br>DP WAGE GARN | 00370239772 |
| 03/12 | | 729.78 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190312 TIME:1405 ET<br>TRN:2019031200346989 SERVICE REF:368154<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:THE NATIONAL BANK OF RA ID:NRAKAEAK/(CH1291<br>PMT DET:193CD5201LJQ1V67/POP Services | 00370346989 |
| 03/12 | | 20,862.60 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0906 ET<br>TRN:2019031200237499 SERVICE REF:003800<br>BNF:ADP CLIENT TRUST ID:192835671 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1426000071JO 9<br>078194vv | 00370237499 |
| 03/14 | | 112,306.63 | WIRE TYPE:WIRE OUT DATE:190314 TIME:1342 ET<br>TRN:2019031400357936 SERVICE REF:010340<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750030219 | 00370357936 |
| 03/15 | | 52,749.83 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190315 TIME:1111 ET<br>TRN:2019031500317470 SERVICE REF:895437<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM1812/28 /POP Goods | 00370317470 |
| 03/15 | | 383,339.46 | AMEX EPAYMENT    DES:ACH PMT      ID:COP000004065502<br>INDN:DURO DYNE NATIONAL      CO ID:0005000040 CCD | 74007935563 |
| 03/18 | | 713.05 | HOME DEPOT      DES:ONLINE PMT ID:142909384167979<br>INDN:DURO DYNE CORPORATION    CO ID:CITICTP      WEB | 74018456231 |
| 03/18 | | 24,281.58 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 77017021168 |
| 03/19 | | 457.09 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET<br>TRN:2019031900244995 SERVICE REF:003701<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1424400078JO A<br>DP WAGE GARN | 00370244995 |
| 03/19 | | 22,869.12 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0903 ET<br>TRN:2019031900239902 SERVICE REF:003537<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1293300078JO 9<br>138953vv | 00370239902 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#       0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/20 | | 2,048.44 | CITI CARD ONLINE DES:PAYMENT      ID:142913024481136<br>INDN:RANDALL HINDEN        CO ID:CITICTP      WEB | 79003947328 |
| 03/21 | | 123,962.14 | WIRE TYPE:WIRE OUT DATE:190321 TIME:1634 ET<br>TRN:2019032100425572 SERVICE REF:013014<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:193LG29170V0OO<br>39 | 00370425572 |
| 03/22 | | 691.00 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    7464089<br>INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 80014090902 |
| 03/22 | | 1,779.93 | NYS DTF SALES     DES:Tax Paymnt ID:000000041858091<br>INDN:SW1904359512         CO ID:0146013200 CCD | 81001383944 |
| 03/25 | | 9,526.57 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 84005461339 |
| 03/26 | | 351.49 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913003 | 84003084159 |
| 03/26 | | 364.80 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914003 | 84003084161 |
| 03/26 | | 445.81 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET<br>TRN:2019032600251756 SERVICE REF:003884<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1304000085JO A<br>DP WAGE GARN | 00370251756 |
| 03/26 | | 798.89 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046003 | 84003084165 |
| 03/26 | | 1,151.22 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES      CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910915003 | 84003084163 |
| 03/26 | | 21,391.56 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0900 ET<br>TRN:2019032600246988 SERVICE REF:003770<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1223300085JO 9<br>190607VV | 00370246988 |
| 03/28 | | 1,637.00 | AFLAC         DES:INSURANCE  ID:NZ212151918<br>INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 86013161880 |
| 03/28 | | 9,467.03 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 87011261795 |
| 03/28 | | 20,257.31 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:190401 TIME:0420 ET<br>TRN:2019032700354832 FX:AED 72974.94 3.6024<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:December 20<br>18 /POP Services /FXREF/te-3-5-157564071 | 00370354832 |
| 03/28 | | 120,291.19 | WIRE TYPE:WIRE OUT DATE:190328 TIME:1430 ET<br>TRN:2019032800416128 SERVICE REF:012801<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:75003162019 | 00370416128 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 03/29 | | 301.44 | FLEETCOR FUNDING DES:BTO328<br>INDN:2292465_21080_1 | ID:000000078078734<br>CO ID:2201912242 CCD | 88004748409 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 646,507.65 | 646,507.65 | 03/15 | 373,328.69 | 373,328.69 |
| 03/01 | 374,314.96 | 374,314.96 | 03/18 | 293,091.24 | 293,091.24 |
| 03/04 | 554,498.05 | 554,498.05 | 03/19 | 152,349.07 | 152,349.07 |
| 03/05 | 288,611.04 | 288,611.04 | 03/20 | 860,481.58 | 860,481.58 |
| 03/06 | 738,432.52 | 738,432.52 | 03/21 | 820,907.44 | 820,907.44 |
| 03/07 | 534,684.84 | 534,684.84 | 03/22 | 744,189.46 | 744,189.46 |
| 03/08 | 419,336.13 | 419,336.13 | 03/25 | 630,694.74 | 630,694.74 |
| 03/11 | 396,972.34 | 396,972.34 | 03/26 | 228,753.83 | 228,753.83 |
| 03/12 | 519,846.86 | 519,846.86 | 03/27 | 678,116.03 | 678,116.03 |
| 03/13 | 669,523.35 | 669,523.35 | 03/28 | 562,285.70 | 562,285.70 |
| 03/14 | 862,497.58 | 862,497.58 | 03/29 | 475,941.31 | 475,941.31 |

**Duro Dyne Midwest - Receipts**                                                    4/20/2019
**Bank Reconciliation**
**March 2019**
**Bank of America 1222**


**BOA Statement Ending Balance**                    $    43,448.26


**Adjusted Bank Balance**                           $    43,448.26


**General Ledger Ending Balance**                        $   43,448.26
**Account 20101000**


**Adjusted General Ledger Balance**                      $   43,448.26

Unreconciled Difference                                             -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number              1222
01 01 149 01 M0000 E#         0
Last Statement:     02/28/2019
This Statement:     03/29/2019

Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 03/01/2019 - 03/29/2019    Statement Beginning Balance      34,055.70
Number of Deposits/Credits           77     Amount of Deposits/Credits      712,392.56
Number of Checks                      0     Amount of Checks                       .00
Number of Other Debits                9     Amount of Other Debits          703,000.00
                                            Statement Ending Balance         43,448.26

Number of Enclosures                  0
                                            Service Charge                         .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 2,481.73 | GREENHECK FAN CO DES:ACCTSPAYBL ID: <br> INDN:DURODYNE            CO ID:1390920319 CCD | 58010995110 |
| 03/01 | | 3,053.48 | GREENHECK FAN CO DES:ACCTSPAYBL ID: <br> INDN:DURODYNE            CO ID:1390920319 CCD | 58010995109 |
| 03/01 | | 3,495.77 | AFFILIATED DISTR DES:EDI TRANSF ID:700186 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 59012788808 |
| 03/01 | | 37,891.83 | MM MANUFACTURING DES:CREDITS     ID:M&M400 <br> INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 60003379938 |
| 03/01 | 8976000 | 6,624.53 | Lockbox Deposit | 612600052212256 |
| 03/04 | | 19,885.21 | AFFILIATED DISTR DES:EDI TRANSF ID:700512 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 60007939507 |
| 03/04 | 8976000 | 25,551.00 | Lockbox Deposit | 612600052814443 |
| 03/05 | | 1,294.38 | GREENHECK FAN CO DES:ACCTSPAYBL ID: <br> INDN:DURODYNE            CO ID:1390920319 CCD | 60006267574 |
| 03/05 | | 8,665.78 | HAJOCA CORP        DES:A/P        ID:1407667 8828881 <br> INDN:DURO DYNE        CO ID:2232203401 CCD | 64008726813 |
| 03/05 | 1 | 4,645.01 | Pre-encoded Deposit | 818108152758086 |
| 03/06 | | 10,471.52 | msc PMD        DES:PAYMENT     ID:183021 <br> INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 64014077570 |
| 03/06 | | 42,035.33 | AFFILIATED DISTR DES:EDI TRANSF ID:700957 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64008818173 |

# Bank of America ⇒

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/07 | | 4,949.24 | AFFILIATED DISTR DES:EDI TRANSF ID:701245 | 65013884940 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/07 | 1 | 152.04 | Pre-encoded Deposit | 818108252732730 |
| 03/07 | 8976000 | 9,626.87 | Lockbox Deposit | 612600052212088 |
| 03/08 | | 193.54 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 65011296262 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 03/08 | | 365.30 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 65011296261 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 03/08 | | 1,554.58 | msc PMD         DES:PAYMENT   ID:183626 | 66014560822 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 03/08 | | 2,563.02 | AFFILIATED DISTR DES:EDI TRANSF ID:701497 | 66009553457 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/08 | | 2,586.89 | R & E SUPPLY     DES:ACH       ID:1704 | 66014128988 |
| | | | INDN:DURO DYNE   LR        CO ID:1710306716 CCD | |
| 03/08 | | 5,699.32 | SNAPPY ADP       DES:CREDITS   ID: | 66014249587 |
| | | | INDN:DURO DYNE             CO ID:1814332032 CCD | |
| 03/08 | 8976000 | 14,868.08 | Lockbox Deposit | 612600052209683 |
| 03/11 | | 98.75 | AlliedBuildi PMD DES:PAYMENT   ID:04347917 | 67011685758 |
| | | | INDN:DuroDyneMidw.DuroRec  CO ID:9000000044 CCD | |
| 03/11 | | 388.52 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 66015018948 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 03/11 | | 1,002.67 | HAJOCA CORP      DES:A/P       ID:1407667 8830350 | 70021613672 |
| | | | INDN:DURO DYNE             CO ID:2232203401 CCD | |
| 03/11 | | 1,675.93 | ESM 627          DES:CORP PAY  ID: | 70012441728 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD | |
| | | | PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C | |
| | | | OM | |
| 03/11 | | 4,289.54 | L & L Insulation DES:PAYABLES  ID:100078100 | 66010154154 |
| | | | INDN:Duro Dyne National Cor CO ID:1421321582 PPD | |
| 03/11 | | 12,923.35 | AFFILIATED DISTR DES:EDI TRANSF ID:701799 | 67013653274 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/11 | 8976000 | 1,149.80 | Lockbox Deposit | 612600053223300 |
| 03/11 | 8976000 | 30,214.03 | Lockbox Deposit | 612600052813389 |
| 03/12 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 67009925627 |
| | | | INDN:DURODYNE           CO ID:1390920319 CCD | |
| 03/12 | 1 | 1,443.68 | Pre-encoded Deposit | 818108452278015 |
| 03/12 | 8976000 | 266.56 | Lockbox Deposit | 612600052208286 |
| 03/12 | 8976000 | 20,199.21 | Lockbox Deposit | 612600052613342 |
| 03/13 | | 1,559.77 | msc PMD         DES:PAYMENT   ID:184491 | 71020453951 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 03/13 | | 3,760.14 | API INC          DES:A/P       ID:010204081 | 72012210120 |
| | | | INDN:DURO DYNE             CO ID:2410670985 PPD | |

# Bank of America 📈

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number         1222
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019
```

```
Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | | 33,396.28 | AFFILIATED DISTR DES:EDI TRANSF ID:702358 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71015557438 |
| 03/13 | 8976000 | 3,948.13 | Lockbox Deposit | 612600052209763 |
| 03/14 | | 1,477.32 | AlliedBuildi PMD DES:PAYMENT    ID:04348112 INDN:DuroDyneMidw.DuroRec   CO ID:9000000044 CCD | 72006996279 |
| 03/14 | 1 | 17,189.79 | Pre-encoded Deposit | 818108152152153 |
| 03/14 | 8976000 | 2,271.27 | Lockbox Deposit | 612600052213739 |
| 03/14 | 8976000 | 4,817.35 | Lockbox Deposit | 612600052613698 |
| 03/15 | | 243.53 | AlliedBuildi PMD DES:PAYMENT    ID:04348254 INDN:DuroDyneMidw.DuroRec   CO ID:9000000044 CCD | 73004810342 |
| 03/15 | | 286.40 | HAJOCA CORP    DES:A/P      ID:1407667 8831617 INDN:DURO DYNE         CO ID:2232203401 CCD | 74010917818 |
| 03/15 | | 555.55 | R & E SUPPLY    DES:ACH      ID:1704 INDN:DURO DYNE  LR     CO ID:1710306716 CCD | 73011610391 |
| 03/15 | | 1,640.25 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 72007140112 |
| 03/15 | | 2,436.98 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 72007140111 |
| 03/15 | | 3,040.68 | AFFILIATED DISTR DES:EDI TRANSF ID:703050 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 73007016910 |
| 03/15 | 8976000 | 1,912.99 | Lockbox Deposit | 612600052211333 |
| 03/18 | | 3,547.86 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 73012542719 |
| 03/18 | | 5,718.95 | L & L Insulation DES:PAYABLES    ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 73007674139 |
| 03/18 | | 14,502.83 | AFFILIATED DISTR DES:EDI TRANSF ID:703390 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74010911229 |
| 03/18 | 8976000 | 28,976.27 | Lockbox Deposit | 612600052814115 |
| 03/19 | 8976000 | 568.10 | Lockbox Deposit | 612600052209683 |
| 03/19 | 8976000 | 8,621.87 | Lockbox Deposit | 612600052614428 |
| 03/20 | | 1,021.95 | msc PMD        DES:PAYMENT    ID:185886 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 78020596822 |
| 03/20 | | 1,813.56 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 78019894731 |
| 03/20 | 1 | 724.07 | Pre-encoded Deposit | 818108352098016 |
| 03/20 | 8976000 | 9,605.11 | Lockbox Deposit | 612600052209714 |
| 03/21 | | 32,638.46 | AFFILIATED DISTR DES:EDI TRANSF ID:704036 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79009625739 |
| 03/22 | | 1,483.41 | msc PMD        DES:PAYMENT    ID:186490 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 81002120316 |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/22 | | 4,035.33 | AFFILIATED DISTR DES:EDI TRANSF ID:704368 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 80014895393 |
| 03/22 | 8976000 | 2,564.00 | Lockbox Deposit | 612600052615635 |
| 03/22 | 8976000 | 11,753.29 | Lockbox Deposit | 612600052212950 |
| 03/25 | | 1,217.30 | JOHNSON CONTROLS DES:PAYMENTS   ID:310557725 INDN:DURO DYNE CORP        CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81009101926 |
| 03/25 | | 53,053.29 | AFFILIATED DISTR DES:EDI TRANSF ID:704716 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81009115547 |
| 03/25 | 8976000 | 1,011.74 | Lockbox Deposit | 612600053228299 |
| 03/25 | 8976000 | 25,883.18 | Lockbox Deposit | 612600052813520 |
| 03/26 | 8976000 | 6,309.72 | Lockbox Deposit | 612600052208477 |
| 03/27 | | 39,055.44 | AFFILIATED DISTR DES:EDI TRANSF ID:705263 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85009557977 |
| 03/27 | 8976000 | 1,674.94 | Lockbox Deposit | 612600052209162 |
| 03/28 | | 14,341.17 | AFFILIATED DISTR DES:EDI TRANSF ID:705620 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86014344099 |
| 03/28 | | 40,456.76 | MM MANUFACTURING DES:CREDITS    ID:M&M400 INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 87006607291 |
| 03/28 | 8976000 | 2,636.51 | Lockbox Deposit | 612600052209648 |
| 03/28 | 8976000 | 3,124.01 | Lockbox Deposit | 612600052611281 |
| 03/29 | | 421.32 | AlliedBuildi PMD DES:PAYMENT    ID:04348820 INDN:DuroDyneMidw.DuroRec        CO ID:9000000044 CCD | 87009722909 |
| 03/29 | | 33,900.58 | AFFILIATED DISTR DES:EDI TRANSF ID:705986 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 87018092276 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | 1936200882 | 195,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001410 |
| 03/08 | 1938044912 | 31,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001577 |
| 03/12 | 1935021928 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001617 |
| 03/13 | 1934358935 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 03/20 | 1932331318 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001568 |
| 03/21 | 1932709610 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001460 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        )1222
01 01 149 01 M0000 E#     0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/22 | 1933759406 | 12,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001517 |
| 03/27 | 1934916128 | 135,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001935 |
| 03/28 | 1932432101 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001948 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 34,055.70 | 16,541.11 | 03/15 | 49,787.24 | 30,684.46 |
| 03/01 | 87,603.04 | 80,978.51 | 03/18 | 102,533.15 | 73,556.88 |
| 03/04 | 133,039.25 | 107,488.25 | 03/19 | 111,723.12 | 102,533.15 |
| 03/05 | 147,644.42 | 142,999.41 | 03/20 | 14,887.81 | 4,558.63 |
| 03/06 | 5,151.27 | 506.26 | 03/21 | 7,526.27 | 6,802.20 |
| 03/07 | 19,879.42 | 10,100.51 | 03/22 | 15,362.30 | 1,045.01 |
| 03/08 | 16,710.15 | 1,842.07 | 03/25 | 96,527.81 | 69,632.89 |
| 03/11 | 68,452.74 | 37,088.91 | 03/26 | 102,837.53 | 99,795.73 |
| 03/12 | 31,250.81 | 9,341.36 | 03/27 | 8,567.91 | 6,892.97 |
| 03/13 | 13,915.13 | 8,523.32 | 03/28 | 9,126.36 | 3,365.84 |
| 03/14 | 39,670.86 | 15,392.45 | 03/29 | 43,448.26 | 43,448.26 |

**Duro Dyne Midwest - Disbursements**                                                      4/20/19
**Bank Reconciliation**
**March 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 163,823.98 |
| Outstanding Checks | | (149,281.67) |
| **Adjusted Bank Balance** | $ | 14,542.31 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 14,542.31 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 14,542.31 |
| Unreconciled Difference | | 0.00 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            5325
01 01 190 01 M0000 E#        0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Page    1 of    5

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 447,257.84 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 858,000.00 |
| Number of Checks | 82 | Amount of Checks | 1,008,023.96 |
| Number of Other Debits | 18 | Amount of Other Debits | 133,409.90 |
| | Statement Ending Balance | 163,823.98 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 03/06 | 1936200882 | 195,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002936 |
| 03/08 | 1938044912 | 31,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002918 |
| 03/12 | 1935021928 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002977 |
| 03/13 | 1934318215 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003107 |
| 03/13 | 1934358935 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003106 |
| 03/20 | 1932331318 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003094 |
| 03/21 | 1932709610 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002731 |
| 03/21 | 1932844620 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002732 |
| 03/22 | 1933759406 | 12,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003084 |
| 03/27 | 1934916128 | 135,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003886 |
| 03/28 | 1932351297 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003592 |
| 03/28 | 1932432101 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003593 |

**Bank of America** ≡≡≡

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6212 | 5,973.89 | 03/25 | 5392309903 | 6323 | 28,005.00 | 03/12 | 9192620001 |
| 6259* | 85,431.35 | 03/01 | 4392417346 | 6325* | 57,467.52 | 03/08 | 5392818720 |
| 6263* | 4,341.41 | 03/04 | 6194933530 | 6326 | 147.66 | 03/12 | 5792845010 |
| 6276* | 5,608.13 | 03/22 | 5292834098 | 6327 | 446.77 | 03/15 | 9692689148 |
| 6281* | 265.79 | 03/01 | 4492383729 | 6328 | 18,952.93 | 03/08 | 5492331470 |
| 6282 | 5,383.43 | 03/01 | 4492383509 | 6329 | 2,246.40 | 03/19 | 4792499020 |
| 6283 | 50,322.04 | 03/04 | 9792407123 | 6330 | 133.75 | 03/19 | 4792924632 |
| 6287* | 60.71 | 03/04 | 9692687991 | 6331 | 77.44 | 03/19 | 4892557494 |
| 6288 | 257.20 | 03/04 | 9792487201 | 6332 | 26,568.50 | 03/19 | 4892204670 |
| 6289 | 3,350.00 | 03/01 | 9592149735 | 6333 | 2,348.28 | 03/19 | 8092675483 |
| 6291* | 5,821.77 | 03/05 | 8192287220 | 6334 | 22,734.95 | 03/18 | 8092098629 |
| 6292 | 5,953.80 | 03/01 | 4492421496 | 6336* | 19,211.85 | 03/20 | 4992321484 |
| 6293 | 1,840.00 | 03/08 | 8692348269 | 6337 | 265.79 | 03/26 | 5792021285 |
| 6294 | 2,246.40 | 03/05 | 4992287275 | 6338 | 5,383.43 | 03/26 | 5792021281 |
| 6295 | 190.30 | 03/05 | 4992737102 | 6339 | 22,632.00 | 03/21 | 5092497820 |
| 6296 | 33,269.80 | 03/05 | 3854074074 | 6340 | 2,026.08 | 03/19 | 4692387299 |
| 6297 | 100.45 | 03/05 | 8092109033 | 6341 | 1,193.19 | 03/19 | 8292242254 |
| 6298 | 12,250.04 | 03/08 | 7192350658 | 6344* | 45,622.08 | 03/14 | 4192163845 |
| 6299 | 332.54 | 03/05 | 8092398269 | 6345 | 60.71 | 03/21 | 8592800050 |
| 6300 | 2,422.13 | 03/22 | 5292834096 | 6346 | 1,075.46 | 03/22 | 5292496249 |
| 6301 | 29,478.19 | 03/06 | 5092386978 | 6347 | 4,627.51 | 03/26 | 5692734385 |
| 6302 | 884.41 | 03/05 | 4792444306 | 6348 | 45,396.40 | 03/26 | 5692331962 |
| 6303 | 260.28 | 03/07 | 8492842561 | 6349 | 2,433.40 | 03/26 | 5692554901 |
| 6304 | 4,052.16 | 03/06 | 5092074223 | 6350 | 38,025.28 | 03/27 | 8154056655 |
| 6305 | 14,885.28 | 03/08 | 8592942223 | 6354* | 10,078.45 | 03/28 | 5992303293 |
| 6306 | 58,799.06 | 03/06 | 8292871062 | 6355 | 400.74 | 03/26 | 5592835958 |
| 6308* | 50,066.91 | 03/01 | 4392848441 | 6356 | 928.68 | 03/26 | 5792468926 |
| 6309 | 446.30 | 03/11 | 8792021366 | 6357 | 18,727.65 | 03/25 | 5492267556 |
| 6310 | 1,625.00 | 03/06 | 8392465961 | 6358 | 1,975.07 | 03/25 | 8992686448 |
| 6311 | 292.88 | 03/12 | 8354905013 | 6359 | 190.30 | 03/26 | 5592391286 |
| 6312 | 783.48 | 03/12 | 9092780691 | 6360 | 1,484.07 | 03/27 | 9392505389 |
| 6313 | 431.40 | 03/14 | 4192219289 | 6362* | 652.35 | 03/26 | 9192475108 |
| 6314 | 19,066.76 | 03/08 | 5492179997 | 6363 | 1,496.50 | 03/27 | 8754479926 |
| 6315 | 20,686.47 | 03/14 | 1192283232 | 6364 | 51,943.84 | 03/25 | 8992900547 |
| 6316 | 120.00 | 03/12 | 5892704520 | 6365 | 560.00 | 03/27 | 5792706292 |
| 6317 | 292.24 | 03/12 | 9092777110 | 6366 | 156.48 | 03/26 | 9192685514 |
| 6318 | 14,844.00 | 03/12 | 5892871601 | 6368* | 26,884.50 | 03/25 | 5492338031 |
| 6319 | 10,733.96 | 03/14 | 4192555351 | 6369 | 22,751.39 | 03/26 | 5692079073 |
| 6320 | 2,133.44 | 03/13 | 5992540149 | 6370 | 2,910.98 | 03/25 | 5492340044 |
| 6321 | 27,108.00 | 03/12 | 9192346096 | 6371 | 31,988.00 | 03/26 | 5692305854 |
| 6322 | 658.60 | 03/12 | 9092799086 | 6372 | 4,742.58 | 03/27 | 9392820767 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5325
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 95.68 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP         0910913002 | 59011353311 |
| 03/01 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190301 TIME:1722 ET TRN:2019030100513505 SERVICE REF:018564 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370513505 |
| 03/01 | | 17,823.45 | BUTLER CO TREASR DES:5138873181 ID:4810159 INDN:ISWR OHIO LLC ISWR OHI  CO ID:0000079161 WEB | 60011189757 |
| 03/05 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256649 SERVICE REF:003882 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1468900064JO A DP WAGE GARN | 00370256649 |
| 03/05 | | 8,368.73 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0900 ET TRN:2019030500251116 SERVICE REF:003896 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1228000064JO 9 017946VV | 00370251116 |
| 03/07 | | 583.50 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    3475147 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 65010453067 |
| 03/07 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190307 TIME:1441 ET TRN:2019030700379206 SERVICE REF:011521 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370379206 |
| 03/12 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239918 SERVICE REF:003914 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1569700071JO A DP WAGE GARN | 00370239918 |
| 03/12 | | 24,656.49 | WIRE TYPE:WIRE OUT DATE:190312 TIME:1211 ET TRN:2019031200239465 SERVICE REF:006703 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1425700071JO 9 078191VV | 00370239465 |
| 03/15 | | 3,696.58 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST        CO ID:3526112463 CCD | 73008833628 |
| 03/19 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900245019 SERVICE REF:003705 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1424500078JO A DP WAGE GARN | 00370245019 |
| 03/19 | | 8,628.17 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0903 ET TRN:2019031900240083 SERVICE REF:003612 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1293000078JO 9 138950VV | 00370240083 |
| 03/20 | | 1,253.76 | SHEET METAL 2221 DES:PAYMENTS   ID:040397 INDN:DURO DYNE MIDWEST        CO ID:1237024527 CCD | 78004753744 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        `5325
01 01 190 01 M0000 E#      0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/20 | | 23,863.62 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 | 78011430498 |
| | | | INDN:DURO DYNE MIDWEST     CO ID:1237067814 CCD | |
| 03/22 | | 618.70 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   7456556 | 80014090899 |
| | | | INDN:Duro Dyne Inc        CO ID:9659605001 CCD | |
| 03/26 | | 95.68 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 | 84003084157 |
| | | | INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP         0910913002 | |
| 03/26 | | 656.71 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET | 00370251802 |
| | | | TRN:2019032600251802 SERVICE REF:003889 | |
| | | | BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN | |
| | | | CHASE BANK, NA ID:021000021 PMT DET:1304200085JO A | |
| | | | DP WAGE GARN | |
| 03/26 | | 8,581.24 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0900 ET | 00370246850 |
| | | | TRN:2019032600246850 SERVICE REF:003758 | |
| | | | BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN | |
| | | | CHASE BANK, NA ID:021000021 PMT DET:1223000085JO 9 | |
| | | | 190604VV | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 447,257.84 | 447,257.84 | 03/15 | 159,494.72 | 159,494.72 |
| 03/01 | 262,628.70 | 262,628.70 | 03/18 | 136,759.77 | 136,759.77 |
| 03/04 | 207,647.34 | 207,647.34 | 03/19 | 92,881.25 | 92,881.25 |
| 03/05 | 155,776.23 | 155,776.23 | 03/20 | 158,552.02 | 158,552.02 |
| 03/06 | 256,821.82 | 256,821.82 | 03/21 | 235,859.31 | 235,859.31 |
| 03/07 | 239,719.31 | 239,719.31 | 03/22 | 238,134.89 | 238,134.89 |
| 03/08 | 146,256.78 | 146,256.78 | 03/25 | 129,718.96 | 129,718.96 |
| 03/11 | 145,810.48 | 145,810.48 | 03/26 | 5,210.86 | 5,210.86 |
| 03/12 | 108,245.42 | 108,245.42 | 03/27 | 93,902.43 | 93,902.43 |
| 03/13 | 241,111.98 | 241,111.98 | 03/28 | 163,823.98 | 163,823.98 |
| 03/14 | 163,638.07 | 163,638.07 | 03/29 | 163,823.98 | 163,823.98 |

**Duro Dyne West - Receipts**                                              4/20/2019
**Bank Reconciliation**
**March 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**              14,153.91

**Adjusted Bank Balance**              $    14,153.91

**General Ledger Ending Balance**
**Account 30101000**                                  $    14,153.91

**Adjusted General Ledger Balance**                    $    14,153.91

**Unreconciled Difference**                                       -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number         1208
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page     1 of    4

**Effective March 2019, the Deposit Agreement and Disclosures booklet which governs your account has been updated. The account will continue to be subject to agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective March 1, 2019 the updated version can be found by logging into bofaml.com/depositagreement.  Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.**

## FULL  ANALYSIS  CHECKING

### Account Summary Information

| | | |
|---|---|---:|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 13,815.50 |
| Number of Deposits/Credits | 31 | Amount of Deposits/Credits | 500,338.41 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 500,000.00 |
| | | Statement Ending Balance | 14,153.91 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 03/04 | | 1,061.57 | AFFILIATED DISTR DES:EDI TRANSF ID:700516 | 60007939520 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/04 | 8976000 | 3,756.41 | Lockbox Deposit | 612600052814445 |
| 03/05 | | 280.73 | HD SUPPLY USD - DES:CASH CONC  ID: | 63025843055 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 03/05 | 8976000 | 1,152.45 | Lockbox Deposit | 612600052207165 |
| 03/06 | | 88,966.13 | AFFILIATED DISTR DES:EDI TRANSF ID:700961 | 64008818184 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/06 | 8976000 | 268.21 | Lockbox Deposit | 612600052611363 |
| 03/07 | 8976000 | 160.82 | Lockbox Deposit | 612600052212090 |
| 03/08 | 8976000 | 3,288.72 | Lockbox Deposit | 612600052209686 |
| 03/11 | | 11,983.75 | AFFILIATED DISTR DES:EDI TRANSF ID:701804 | 67013653284 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/11 | 8976000 | 2,537.86 | Lockbox Deposit | 612600052813391 |
| 03/12 | 8976000 | 21,856.02 | Lockbox Deposit | 612600052208291 |
| 03/13 | | 5,269.65 | HD SUPPLY USD - DES:CASH CONC  ID: | 71018992227 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 03/13 | | 61,297.43 | AFFILIATED DISTR DES:EDI TRANSF ID:702362 | 71015557456 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/13 | 8976000 | 1,074.13 | Lockbox Deposit | 612600052609862 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/14 | | 43,674.41 | AFFILIATED DISTR DES:EDI TRANSF ID:702715 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 72009697442 |
| 03/14 | 8976000 | 1,796.14 | Lockbox Deposit | 612600052213743 |
| 03/18 | | 6,566.69 | AFFILIATED DISTR DES:EDI TRANSF ID:703394 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74010911242 |
| 03/18 | 8976000 | 3,340.68 | Lockbox Deposit | 612600053225862 |
| 03/18 | 8976000 | 13,689.21 | Lockbox Deposit | 612600052814118 |
| 03/19 | 8976000 | 2,572.64 | Lockbox Deposit | 612600052209685 |
| 03/21 | | 119,405.13 | AFFILIATED DISTR DES:EDI TRANSF ID:704040 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79009625751 |
| 03/22 | | 1,389.60 | AFFILIATED DISTR DES:EDI TRANSF ID:704372 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 80014895407 |
| 03/22 | 8976000 | 7,921.89 | Lockbox Deposit | 612600052212952 |
| 03/25 | | 16,452.49 | AFFILIATED DISTR DES:EDI TRANSF ID:704721 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 81009115504 |
| 03/25 | 8976000 | 24,842.01 | Lockbox Deposit | 612600052813529 |
| 03/26 | 8976000 | 9,137.75 | Lockbox Deposit | 612600052208481 |
| 03/27 | | 34,452.50 | AFFILIATED DISTR DES:EDI TRANSF ID:705267 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85009557991 |
| 03/27 | 8976000 | 1,788.25 | Lockbox Deposit | 612600052209164 |
| 03/28 | | 3,005.43 | AFFILIATED DISTR DES:EDI TRANSF ID:705624 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86014344109 |
| 03/28 | 8976000 | 1,592.40 | Lockbox Deposit | 612600052209650 |
| 03/29 | | 5,757.31 | AFFILIATED DISTR DES:EDI TRANSF ID:705990 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 87018092225 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | 1936192827 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001409 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/08 | 1938011523 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001576 |
| 03/08 | 1938040808 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001575 |
| 03/12 | 1935118218 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001616 |
| 03/13 | 1934318215 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001548 |
| 03/15 | 1930509910 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001622 |
| 03/15 | 1930541270 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001621 |
| 03/19 | 1935204803 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 03/21 | 1932748104 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001458 |
| 03/21 | 1932844620 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001459 |
| 03/22 | 1933900025 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001516 |
| 03/26 | 1935323066 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001491 |
| 03/27 | 1935000231 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001934 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 13,815.50 | 11,769.47 | 03/15 | 17,239.93 | 17,239.93 |
| 03/01 | 13,815.50 | 13,815.50 | 03/18 | 40,836.51 | 23,806.62 |
| 03/04 | 18,633.48 | 14,877.07 | 03/19 | 8,409.15 | 5,836.51 |
| 03/05 | 20,066.66 | 18,914.21 | 03/20 | 8,409.15 | 8,409.15 |
| 03/06 | 64,301.00 | 64,032.79 | 03/21 | 27,814.28 | 27,814.28 |
| 03/07 | 64,461.82 | 64,301.00 | 03/22 | 17,125.77 | 9,203.88 |
| 03/08 | 32,750.54 | 29,461.82 | 03/25 | 58,420.27 | 33,578.26 |
| 03/11 | 47,272.15 | 44,734.29 | 03/26 | 37,558.02 | 28,420.27 |
| 03/12 | 24,128.17 | 5,510.07 | 03/27 | 3,798.77 | 2,010.52 |
| 03/13 | 16,769.38 | 15,695.25 | 03/28 | 8,396.60 | 6,804.20 |
| 03/14 | 62,239.93 | 60,443.79 | 03/29 | 14,153.91 | 14,153.91 |

**Duro Dyne West - Disbursements**                                    4/20/19
**Bank Reconciliation**
**March 2019**
**Bank of America  5317**

| | | |
|---|---:|---:|
| **BOA Statement Ending Balance** | $ | 34,942.00 |
| Outstanding Checks | | (29,509.86) |
| **Adjusted Bank Balance** | $ | 5,432.14 |

| | | |
|---|---:|---:|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | 5,432.14 |

| | | |
|---|---:|---:|
| **Adjusted General Ledger Balance** | $ | 5,432.14 |
| **Unreconciled Difference** | | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

Page    1 of    4

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 34,638.95 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 210,000.00 |
| Number of Checks | 26 | Amount of Checks | 186,700.33 |
| Number of Other Debits | 8 | Amount of Other Debits | 22,996.62 |
| | Statement Ending Balance | 34,942.00 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | 1936192827 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002935 |
| 03/08 | 1938040808 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002917 |
| 03/12 | 1935118218 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002976 |
| 03/19 | 1935204803 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002754 |
| 03/21 | 1932748104 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002730 |
| 03/26 | 1935323066 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003273 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5531 | 946.41 | 03/22 | 5292834100 | 5543 | 36,929.50 | 03/12 | 5992001066 |
| 5534* | 87.57 | 03/01 | 4492383730 | 5544 | 578.00 | 03/12 | 9092799087 |
| 5535 | 782.37 | 03/01 | 4492383510 | 5545 | 9,500.00 | 03/19 | 8254411873 |
| 5537* | 12,294.00 | 03/06 | 5092066714 | 5546 | 6,285.45 | 03/19 | 4892004669 |
| 5538 | 2,522.10 | 03/07 | 8392796336 | 5548* | 28,186.33 | 03/19 | 8292090246 |
| 5539 | 7,638.50 | 03/05 | 4992283469 | 5549 | 87.57 | 03/26 | 5792021286 |
| 5540 | 1,809.49 | 03/22 | 5292834097 | 5550 | 782.37 | 03/26 | 5792021282 |
| 5541 | 3,681.44 | 03/05 | 8092622718 | 5551 | 19,859.88 | 03/27 | 8154056601 |
| 5542 | 715.82 | 03/13 | 9392205430 | 5552 | 4,482.00 | 03/26 | 5792115527 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number       ████5317
01 01 190 01 M0000 E#       0
Last Statement: 02/28/2019
This Statement: 03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5553 | 1,019.70 | 03/26 | 9192475875 | 5559 | 1,300.00 | 03/26 | 5792021283 |
| 5555* | 3,722.96 | 03/26 | 9292491383 | 5560 | 1,739.15 | 03/27 | 9392820769 |
| 5557* | 18,256.55 | 03/27 | 9492112768 | 5561 | 110.00 | 03/26 | 9192373444 |
| 5558 | 22,919.50 | 03/26 | 5792473711 | 5562 | 463.67 | 03/27 | 9292931814 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 2,742.42 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0900 ET TRN:2019030500251171 SERVICE REF:003903 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1228500064JO 9 017950VV | 00370251171 |
| 03/07 | | 78.60 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    3477183 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 65010453070 |
| 03/12 | | 11,979.68 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0906 ET TRN:2019031200237497 SERVICE REF:003803 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:142620007JO 9 004442VV | 00370237497 |
| 03/19 | | 2,742.41 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0903 ET TRN:2019031900239928 SERVICE REF:003449 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1293500078JO 9 138954VV | 00370239928 |
| 03/22 | | 259.35 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    7464110 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 80014090903 |
| 03/22 | | 899.36 | WA DEPT REVENUE  DES:TAX PYMT   ID:2407438 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 80016161888 |
| 03/26 | | 2,905.42 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0900 ET TRN:2019032600246962 SERVICE REF:003765 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1223500085JO 9 190608VV | 00370246962 |
| 03/29 | | 1,389.38 | WIRE TYPE:WIRE OUT DATE:190329 TIME:1712 ET TRN:2019032900702537 SERVICE REF:043960 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:193TH1104JP HOI1O | 00370702537 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 34,638.95 | 34,638.95 | 03/05 | 19,706.65 | 19,706.65 |
| 03/01 | 33,769.01 | 33,769.01 | 03/06 | 52,412.65 | 52,412.65 |

* The preceding check(s) is still outstanding or has been included in a previous
 statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ▇▇▇▇5317
01 01 190 01 M0000 E#      0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 03/07 | 49,811.95 | 49,811.95 | 03/21 | 87,894.76 | 87,894.76 |
| 03/08 | 64,811.95 | 64,811.95 | 03/22 | 83,980.15 | 83,980.15 |
| 03/12 | 60,324.77 | 60,324.77 | 03/26 | 76,650.63 | 76,650.63 |
| 03/13 | 59,608.95 | 59,608.95 | 03/27 | 36,331.38 | 36,331.38 |
| 03/19 | 47,894.76 | 47,894.76 | 03/29 | 34,942.00 | 34,942.00 |

**Duro Dyne Machinery - Disbursements**                                        4/20/2019
**Bank Reconciliation**
**March 2019**
**Bank of America 1185**


| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 74,209.22 |
| Outstanding Checks | | (66,871.09) |
| **Adjusted Bank Balance** | $ | 7,338.13 |


**General Ledger Ending Balance**
**Account 40101000**                                    $      7,338.13




**Adjusted General Ledger Balance**                     $      7,338.13


Unreconciled Difference                                          -

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        L185
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    4

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 58,003.25 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 225,000.00 |
| Number of Checks | 82 | Amount of Checks | 154,281.47 |
| Number of Other Debits | 9 | Amount of Other Debits | 54,512.56 |
| | | Statement Ending Balance | 74,209.22 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | 1934573606 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001291 |
| 03/08 | 1938011523 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001572 |
| 03/12 | 1934946116 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001612 |
| 03/15 | 1930541270 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001618 |
| 03/19 | 1935110008 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001547 |
| 03/22 | 1933900025 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001513 |
| 03/26 | 1935448163 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001488 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6140 | 6,950.00 | 03/06 | 8492163618 | 6239 | 494.00 | 03/04 | 4892372884 |
| 6222* | 431.00 | 03/05 | 4992718000 | 6240 | 119.60 | 03/06 | 4252396431 |
| 6233* | 570.20 | 03/01 | 4492627309 | 6241 | 514.81 | 03/07 | 8592365651 |
| 6234 | 136.89 | 03/01 | 4492627298 | 6242 | 426.90 | 03/04 | 9792930408 |
| 6236* | 3,028.00 | 03/21 | 5192639701 | 6243 | 927.56 | 03/07 | 5392074144 |
| 6237 | 2,615.84 | 03/11 | 7592321085 | 6244 | 416.00 | 03/05 | 8192629756 |
| 6238 | 307.75 | 03/12 | 9392246083 | 6245 | 6,600.00 | 03/04 | 9892744693 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        '1185
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6246 | 4,104.25 | 03/04 | 9892728375 | 6280 | 351.12 | 03/15 | 8152883902 |
| 6247 | 1,088.80 | 03/04 | 8192033298 | 6281 | 75.00 | 03/18 | 4792120021 |
| 6248 | 676.30 | 03/04 | 8152533307 | 6282 | 570.20 | 03/26 | 5792329030 |
| 6249 | 3,097.19 | 03/04 | 4892407608 | 6283 | 136.89 | 03/26 | 5792329028 |
| 6250 | 2,720.00 | 03/05 | 4992653469 | 6284 | 1,196.80 | 03/18 | 4592767809 |
| 6251 | 1,379.70 | 03/05 | 4992527390 | 6285 | 3,100.00 | 03/19 | 4892472098 |
| 6252 | 13,108.00 | 03/05 | 4992684033 | 6286 | 114.60 | 03/27 | 7092762878 |
| 6253 | 1,094.50 | 03/06 | 5192636123 | 6287 | 2,983.44 | 03/26 | 5792346482 |
| 6254 | 28.86 | 03/05 | 4992597585 | 6288 | 1,330.96 | 03/28 | 7192877254 |
| 6255 | 1,219.88 | 03/11 | 5692605635 | 6289 | 999.80 | 03/26 | 4052259490 |
| 6256 | 612.30 | 03/08 | 8792064242 | 6290 | 1,149.01 | 03/26 | 9392466636 |
| 6257 | 250.00 | 03/07 | 8592859944 | 6291 | 791.04 | 03/26 | 5792354401 |
| 6258 | 627.30 | 03/11 | 7492686297 | 6292 | 2,184.00 | 03/26 | 5792661910 |
| 6259 | 6,900.00 | 03/18 | 8252411857 | 6293 | 3,100.50 | 03/26 | 9292685413 |
| 6260 | 5,060.00 | 03/11 | 8892778785 | 6294 | 151.80 | 03/25 | 9092638842 |
| 6261 | 2,597.07 | 03/07 | 8592218045 | 6295 | 470.50 | 03/25 | 9092647844 |
| 6262 | 7,750.00 | 03/14 | 9592476657 | 6296 | 695.08 | 03/25 | 9292316284 |
| 6263 | 530.90 | 03/07 | 8592415335 | 6297 | 1,758.00 | 03/25 | 8452605106 |
| 6264 | 5,279.50 | 03/06 | 8392750315 | 6298 | 498.40 | 03/26 | 5792421281 |
| 6265 | 2,410.74 | 03/08 | 8892359273 | 6299 | 4,545.23 | 03/25 | 5592230703 |
| 6266 | 1,045.45 | 03/07 | 5492045041 | 6300 | 2,895.00 | 03/26 | 5792329294 |
| 6267 | 395.20 | 03/07 | 8592695449 | 6301 | 1,139.50 | 03/25 | 3852811077 |
| 6268 | 113.00 | 03/08 | 8792692829 | 6302 | 1,623.15 | 03/26 | 5792359309 |
| 6269 | 88.32 | 03/18 | 1592916816 | 6303 | 97.60 | 03/25 | 9192065803 |
| 6270 | 212.40 | 03/19 | 4892537953 | 6304 | 573.54 | 03/26 | 9292696956 |
| 6271 | 184.41 | 03/19 | 8392170008 | 6305 | 2,030.64 | 03/26 | 9292629144 |
| 6272 | 398.52 | 03/15 | 9792236347 | 6308* | 1,312.50 | 03/29 | 9892891868 |
| 6273 | 461.00 | 03/18 | 8092652149 | 6310* | 2,772.00 | 03/29 | 9792582963 |
| 6274 | 2,676.32 | 03/21 | 5192622535 | 6312* | 1,943.50 | 03/29 | 8252403734 |
| 6275 | 139.62 | 03/18 | 4692764742 | 6313 | 5,790.00 | 03/29 | 9792581657 |
| 6276 | 1,236.32 | 03/15 | 4492068959 | 6314 | 400.10 | 03/29 | 9792593518 |
| 6277 | 3,021.32 | 03/15 | 8152739641 | 6316* | 1,590.00 | 03/28 | 9692013946 |
| 6278 | 220.00 | 03/18 | 8092790564 | 6319* | 273.60 | 03/29 | 4292730841 |
| 6279 | 2,522.25 | 03/18 | 8192778284 | 6320 | 8,850.00 | 03/28 | 6092542647 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 13,088.16 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0900 ET TRN:2019030500251170 SERVICE REF:003898 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1228400064JO 9 017948VV | 00370251170 |
| 03/07 | | 474.55 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    3477180 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 65010393558 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        1185
01 01 149 01 M0000 E#     0
Last Statement:  02/28/2019
This Statement:  03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE MACHINERY CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | | 448.30 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239845 SERVICE REF:003963 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:156960007JO A DP WAGE GARN | 00370239845 |
| 03/12 | | 13,062.98 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0906 ET TRN:2019031200237285 SERVICE REF:003773 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:142610007JO 9 078193VV | 00370237285 |
| 03/19 | | 13,488.70 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0903 ET TRN:2019031900239956 SERVICE REF:003548 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:129340007JO 9 138952VV | 00370239956 |
| 03/22 | | 501.00 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    7464103 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 80012003737 |
| 03/26 | | 445.52 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251794 SERVICE REF:003929 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:130410008JO A DP WAGE GARN | 00370251794 |
| 03/26 | | 12,485.83 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0900 ET TRN:2019032600246986 SERVICE REF:003781 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:122340008JO 9 190606VV | 00370246986 |
| 03/28 | | 517.52 | AFLAC        DES:INSURANCE  ID:NZ213151919 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 86014352924 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 58,003.25 | 58,003.25 | 03/15 | 45,222.49 | 45,222.49 |
| 03/01 | 57,296.16 | 57,296.16 | 03/18 | 33,619.50 | 33,619.50 |
| 03/04 | 90,808.72 | 90,808.72 | 03/19 | 41,633.99 | 41,633.99 |
| 03/05 | 59,637.00 | 59,637.00 | 03/21 | 35,929.67 | 35,929.67 |
| 03/06 | 46,193.40 | 46,193.40 | 03/22 | 55,428.67 | 55,428.67 |
| 03/07 | 39,457.86 | 39,457.86 | 03/25 | 46,570.96 | 46,570.96 |
| 03/08 | 56,321.82 | 56,321.82 | 03/26 | 99,104.00 | 99,104.00 |
| 03/11 | 46,798.80 | 46,798.80 | 03/27 | 98,989.40 | 98,989.40 |
| 03/12 | 42,979.77 | 42,979.77 | 03/28 | 86,700.92 | 86,700.92 |
| 03/14 | 35,229.77 | 35,229.77 | 03/29 | 74,209.22 | 74,209.22 |

**Duro Dyne National**                                                    4/20/19
**Bank Reconciliation**
**March 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**        $        157,159.59

Outstanding Checks                              (151,781.78)

**Adjusted Bank Balance**               $          5,377.81


**General Ledger Ending Balance**
**Account 60101000**                                    $        5,377.81




**Adjusted General Ledger Balance**                     $        5,377.81

Unreconciled Difference                                 $              -

# Bank of America ⩘

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

**Effective March 2019, the Deposit Agreement and Disclosures booklet which governs your account has been updated. The account will continue to be subject to agreement as updated from time to time. Please contact your account representative to receive the updated version. Effective March 1, 2019 the updated version can be found by logging into bofaml.com/depositagreement.  Continued use of this account indicates your agreement to be bound by the terms and conditions contained in this booklet.**

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 346,665.11 |
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 3,509,714.89 |
| Number of Checks | 37 | Amount of Checks | 423,867.87 |
| Number of Other Debits | 39 | Amount of Other Debits | 3,275,352.54 |
| | | Statement Ending Balance | 157,159.59 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 72,982.94 | WIRE TYPE:BOOK IN DATE:190301 TIME:1222 ET TRN:2019030100365827 SNDR REF:256443200 ORIG:TOBEY HINDEN PARKER GELLE ID:003281889255 | 644800370365827 |
| 03/01 | | 138,459.05 | WIRE TYPE:BOOK IN DATE:190301 TIME:1535 ET TRN:2019030100459807 SNDR REF:TS20190301033009 ORIG:KRUPNICK, DAVID ID:007045794184 | 644800370459807 |
| 03/01 | 1 | 515,000.00 | Pre-encoded Deposit | 818108452912008 |
| 03/01 | 1 | 1,867,362.26 | Pre-encoded Deposit | 818108452928334 |
| 03/04 | 1 | 173,212.84 | Pre-encoded Deposit | 818108152416860 |
| 03/04 | 1934580981 | 105,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001289 |
| 03/08 | 1938022426 | 250,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001571 |
| 03/12 | 1934912660 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001611 |
| 03/15 | 1930509910 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001616 |
| 03/19 | 1 | 90.41 | Pre-encoded Deposit | 818108252682854 |
| 03/20 | 1932141900 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001565 |
| 03/22 | 1933700030 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001511 |
| 03/25 | 1 | 2,505.00 | Pre-encoded Deposit | 818108452549244 |
| 03/26 | 1935403139 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001487 |
| 03/27 | 1 | 102.39 | Pre-encoded Deposit | 818108152378293 |
| 03/27 | 1934825280 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001930 |

# Bank of America ⟩⟩⟩

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            1142
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/27 | 1935000231 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701208 | 123300680001931 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3076 | 89,931.28 | 03/05 | 4992867130 | 3126 | 6,443.76 | 03/20 | 8492719972 |
| 3101* | 64.72 | 03/01 | 4492627310 | 3127 | 450.00 | 03/15 | 9692751040 |
| 3102 | 630.37 | 03/01 | 4492627297 | 3128 | 98.81 | 03/18 | 8292312552 |
| 3107* | 89,931.28 | 03/05 | 4992867131 | 3129 | 64.72 | 03/26 | 5792329031 |
| 3108 | 73,582.64 | 03/04 | 8092728074 | 3130 | 630.37 | 03/26 | 5792329029 |
| 3109 | 329.51 | 03/11 | 7452513533 | 3131 | 118.00 | 03/15 | 9692920329 |
| 3111* | 829.91 | 03/04 | 9792349595 | 3132 | 1,130.05 | 03/19 | 8492487833 |
| 3112 | 4,950.00 | 03/05 | 4992868275 | 3134* | 1,292.64 | 03/26 | 9392273542 |
| 3113 | 407.30 | 03/08 | 8792769724 | 3135 | 1,875.00 | 03/27 | 5892928120 |
| 3114 | 63.89 | 03/04 | 4892396697 | 3136 | 824.11 | 03/26 | 7652343941 |
| 3115 | 1,837.50 | 03/06 | 5192622133 | 3137 | 25.00 | 03/25 | 9092275094 |
| 3116 | 49,624.62 | 03/11 | 8992564925 | 3138 | 5,988.49 | 03/25 | 9092273928 |
| 3117 | 2,500.00 | 03/14 | 4292483938 | 3139 | 246.80 | 03/25 | 5492908377 |
| 3120* | 15,000.00 | 03/12 | 9292568611 | 3140 | 480.94 | 03/25 | 9092934277 |
| 3121 | 680.00 | 03/07 | 8592410480 | 3141 | 110.00 | 03/25 | 9092640004 |
| 3122 | 4,940.00 | 03/06 | 8392756100 | 3142 | 50,000.00 | 03/27 | 9492406382 |
| 3123 | 4,893.00 | 03/18 | 4592770901 | 3143 | 3,942.50 | 03/22 | 8792689911 |
| 3124 | 2,112.73 | 03/15 | 4492366944 | 3144 | 7,531.28 | 03/27 | 9492544996 |
| 3125 | 306.65 | 03/20 | 8592532881 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 369.81 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 58016065906 |
| 03/01 | | 669.52 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0911046001 | 58016065914 |
| 03/01 | | 1,190.11 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910915001 | 58016065912 |
| 03/01 | | 1,346.56 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914001 | 58016065910 |
| 03/04 | | 759.33 | ADP SCREENING    DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL  CO ID:1841028716 CCD | 60007916578 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:PJCTGB INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 63011487978 |
| 03/05 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256810 SERVICE REF:004116 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1469000064JO A DP WAGE GARN | 00370256810 |
| 03/05 | | 738.07 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256658 SERVICE REF:004031 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1468700064JO A DP WAGE GARN | 00370256658 |
| 03/05 | | 11,028.49 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0900 ET TRN:2019030500251038 SERVICE REF:003886 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1228200064JO 9 017947VV | 00370251038 |
| 03/05 | | 13,977.20 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0900 ET TRN:2019030500251091 SERVICE REF:003753 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1228100064JO 9 017951VV | 00370251091 |
| 03/05 | 1935213371 | 1,840,000.00 | ACCOUNT TRANSFER TRSF TO 001416701383 | 00680001410 |
| 03/05 | 1935953404 | 1,000,000.00 | ACCOUNT TRANSFER TRSF TO 001416701383 | 00680001409 |
| 03/07 | | 78.60 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    3475151 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 65010393540 |
| 03/07 | | 347.15 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    3477173 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 65010393556 |
| 03/12 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239913 SERVICE REF:003841 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1569800071JO A DP WAGE GARN | 00370239913 |
| 03/12 | | 777.94 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239781 SERVICE REF:003892 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1569400071JO A DP WAGE GARN | 00370239781 |
| 03/12 | | 50,056.33 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0906 ET TRN:2019031200237360 SERVICE REF:003778 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1425900071JO 9 078192VV | 00370237360 |
| 03/12 | | 55,734.46 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0906 ET TRN:2019031200237265 SERVICE REF:003763 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1425800071JO 9 078195VV | 00370237265 |

# Bank of America ⫸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:  02/28/2019
This Statement:  03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | | 144,367.10 | AETNA LIFE INS   DES:PREMIUM    ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD<br>PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7338730\ | 70021611136 |
| 03/15 | | 6,793.91 | Account Analysis Fee<br>ANALYSIS CHARGE FEBRUARY BILLING FOR<br>PARENT 10518-99999 | 08790018152 |
| 03/19 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET<br>TRN:2019031900245031 SERVICE REF:003663<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1424600078JO A<br>DP WAGE GARN | 00370245031 |
| 03/19 | | 739.44 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET<br>TRN:2019031900245013 SERVICE REF:003703<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1424300078JO A<br>DP WAGE GARN | 00370245013 |
| 03/19 | | 10,767.60 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0903 ET<br>TRN:2019031900240072 SERVICE REF:003554<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1293100078JO 9<br>138951VV | 00370240072 |
| 03/19 | | 11,147.86 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0903 ET<br>TRN:2019031900239908 SERVICE REF:003585<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1293200078JO 9<br>138951VV | 00370239908 |
| 03/21 | | 2,430.93 | NYS DTF SALES    DES:Tax Paymnt ID:000000041830141<br>INDN:SW1904346371          CO ID:0146013200 CCD | 79017284565 |
| 03/22 | | 282.47 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    7456585<br>INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 80012003516 |
| 03/22 | | 3,481.55 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    7464078<br>INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 80012003735 |
| 03/26 | | 50.50 | NJGovServEW      DES:NJGovServE ID:609-586-2600<br>INDN:Duro Dyne National Cor  CO ID:1522077581 CCD | 85004352397 |
| 03/26 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET<br>TRN:2019032600251769 SERVICE REF:003888<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1304300085JO A<br>DP WAGE GARN | 00370251769 |
| 03/26 | | 370.49 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913001 | 81010262953 |
| 03/26 | | 669.52 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046001 | 81010262965 |
| 03/26 | | 738.07 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET<br>TRN:2019032600251804 SERVICE REF:004027<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1303900085JO A<br>DP WAGE GARN | 00370251804 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              1142
01 01 149 01 M0000 E#        0
Last Statement:   02/28/2019
This Statement:   03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     5 of     6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/26 | | 1,429.87 | UNUMGROUP927       DES:INSURANCE   ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP           0910915001 | 81010262961 |
| 03/26 | | 10,767.66 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0900 ET TRN:2019032600246894 SERVICE REF:003909 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1223100085JO 9 190609VV | 00370246894 |
| 03/26 | | 11,309.67 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0900 ET TRN:2019032600247082 SERVICE REF:003784 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1223200085JO 9 190605VV | 00370247082 |
| 03/27 | | 6,344.96 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C     CO ID:9111019782 WEB | 85006456053 |
| 03/27 | | 14,529.05 | LIPA           DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 85006457217 |
| 03/29 | | 47.32 | AFLAC             DES:INSURANCE   ID:NZ214151920 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 87008520245 |
| 03/29 | | 68,750.00 | WIRE TYPE:WIRE OUT DATE:190329 TIME:1420 ET TRN:2019032900561083 SERVICE REF:029949 BNF:4SITE, LLC ID:8311076875 BNF BK:STERLING NATIO NAL BANK ID:221472815 PMT DET:193TE1715GHFOD60 | 00370561083 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 346,665.11 | 346,665.11 | 03/15 | 54,900.87 | 54,900.87 |
| 03/01 | 2,936,198.27 | 1,970,344.44 | 03/18 | 49,909.06 | 49,909.06 |
| 03/04 | 3,137,310.34 | 2,244,439.45 | 03/19 | 25,865.52 | 25,775.11 |
| 03/05 | 86,405.02 | 86,405.02 | 03/20 | 99,115.11 | 99,024.70 |
| 03/06 | 79,627.52 | 79,627.52 | 03/21 | 96,684.18 | 96,684.18 |
| 03/07 | 78,521.77 | 78,521.77 | 03/22 | 138,977.66 | 138,977.66 |
| 03/08 | 328,114.47 | 328,114.47 | 03/25 | 134,631.43 | 132,126.43 |
| 03/11 | 278,160.34 | 278,160.34 | 03/26 | 186,134.81 | 183,629.81 |
| 03/12 | 36,875.51 | 36,875.51 | 03/27 | 225,956.91 | 225,854.52 |
| 03/14 | 34,375.51 | 34,375.51 | 03/29 | 157,159.59 | 157,159.59 |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended March 2019**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance BOA | 134,793.34 |
| Outstanding checks | (4,269.27) |
| Balance | **130,524.07** |
| Book Balance Payroll | 130,524.07 |
| Differences: | |
| Balance | **130,524.07** |
| **Unreconciled Difference** | **-** |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of   6

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | | Statement Beginning Balance | 133,108.82 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 802,613.17 |
| Number of Checks | 55 | Amount of Checks | 36,944.99 |
| Number of Other Debits | 26 | Amount of Other Debits | 763,983.66 |
| | | Statement Ending Balance | 134,793.34 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | 1934570022 | 153,522.13 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001290 |
| 03/11 | 1930856157 | 334,429.83 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001334 |
| 03/18 | 1934415038 | 154,879.69 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001326 |
| 03/25 | 1930937208 | 159,781.52 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001468 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1196 | 5,531.22 | 03/05 | 4992890189 | 13359 | 567.85 | 03/18 | 9892848830 |
| 1197 | 440.58 | 03/15 | 4392911516 | 13360 | 437.50 | 03/28 | 9792056006 |
| 1198 | 396.01 | 03/14 | 9592729356 | 13361 | 290.12 | 03/27 | 9592295671 |
| 1199 | 396.01 | 03/14 | 9592728004 | 13362 | 533.80 | 03/22 | 5392537353 |
| 1201* | 1,315.40 | 03/21 | 1352612963 | 13363 | 562.66 | 03/20 | 8592223510 |
| 1202 | 5.89 | 03/29 | 4192733225 | 13364 | 507.17 | 03/20 | 8592223509 |
| 13351* | 358.19 | 03/01 | 9692934107 | 13365 | 477.95 | 03/25 | 8992652500 |
| 13353* | 658.48 | 03/04 | 4692265240 | 13366 | 760.52 | 03/29 | 9792595744 |
| 13354 | 401.67 | 03/13 | 9592017139 | 13367 | 434.25 | 03/28 | 9792056007 |
| 13355 | 356.90 | 03/07 | 5492197096 | 13369* | 246.18 | 03/28 | 6092841555 |
| 13356 | 481.27 | 03/07 | 8592406775 | 13370 | 440.58 | 03/27 | 5992518123 |
| 13357 | 486.20 | 03/13 | 9592017140 | 13371 | 465.55 | 03/27 | 9492916666 |
| 13358 | 330.36 | 03/18 | 4592832798 | 13372 | 465.56 | 03/27 | 9492917417 |

* The preceding check(s) is still outstanding or has been included in a previous
 statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ▮▮▮▮1147
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13374* | 1,315.42 | 03/28 | 2452316690 | 41750 | 468.80 | 03/07 | 5392659080 |
| 21096* | 495.61 | 03/12 | 5992147495 | 41751 | 681.03 | 03/15 | 9792518783 |
| 21098* | 631.40 | 03/12 | 5992147494 | 41752 | 828.70 | 03/08 | 5492602004 |
| 21099 | 461.07 | 03/08 | 8892428306 | 41753 | 1,011.20 | 03/11 | 5692746815 |
| 21100 | 655.11 | 03/07 | 8592731505 | 41754 | 504.17 | 03/15 | 4392803688 |
| 21101 | 414.25 | 03/14 | 4292349146 | 41755 | 835.77 | 03/15 | 9792518784 |
| 21102 | 575.21 | 03/12 | 5992147493 | 41756 | 714.47 | 03/15 | 4392721050 |
| 21103 | 422.28 | 03/15 | 9892396385 | 41757 | 882.91 | 03/13 | 4192797044 |
| 21104 | 575.20 | 03/26 | 5792386379 | 41758 | 417.94 | 03/21 | 5192675709 |
| 21105 | 435.65 | 03/27 | 5992063478 | 41760* | 714.48 | 03/25 | 5492840106 |
| 21106 | 495.62 | 03/26 | 5792386378 | 41761 | 1,011.20 | 03/20 | 5192108239 |
| 41746* | 560.99 | 03/04 | 4792393722 | 41762 | 504.18 | 03/27 | 5992518144 |
| 41747 | 675.65 | 03/01 | 9692381082 | 41764* | 714.47 | 03/29 | 4192751327 |
| 41748 | 549.70 | 03/01 | 4492642298 | 41765 | 877.32 | 03/27 | 5992655723 |
| 41749 | 1,167.32 | 03/01 | 4492686684 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 6,402.21 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256617 SERVICE REF:004101 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1448500064JO A DP WAGE PAY | 00370256617 |
| 03/05 | | 18,006.01 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256613 SERVICE REF:004026 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1448600064JO A DP WAGE PAY | 00370256613 |
| 03/05 | | 18,499.56 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256772 SERVICE REF:004032 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1448700064JO A DP WAGE PAY | 00370256772 |
| 03/05 | | 24,075.24 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256775 SERVICE REF:004114 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1448200064JO A DP WAGE PAY | 00370256775 |
| 03/05 | | 26,992.16 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256661 SERVICE REF:003885 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1448400064JO A DP WAGE PAY | 00370256661 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████1147
01 01 149 01 M0000 E#        0
Last Statement:   02/28/2019
This Statement:   03/29/2019
```

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page   3 of   6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 45,180.83 | WIRE TYPE:WIRE OUT DATE:190305 TIME:0913 ET TRN:2019030500256640 SERVICE REF:003879 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1448300064JO A DP WAGE PAY | 00370256640 |
| 03/12 | | 24,438.11 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239841 SERVICE REF:003962 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1552200071JO A DP WAGE PAY | 00370239841 |
| 03/12 | | 27,070.84 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239820 SERVICE REF:003867 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1552100071JO A DP WAGE PAY | 00370239820 |
| 03/12 | | 46,003.53 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239823 SERVICE REF:003960 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1552000071JO A DP WAGE PAY | 00370239823 |
| 03/12 | | 58,806.18 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239814 SERVICE REF:003956 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1552300071JO A DP WAGE PAY | 00370239814 |
| 03/12 | | 69,206.33 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239794 SERVICE REF:003902 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1552400071JO A DP WAGE PAY | 00370239794 |
| 03/12 | | 103,585.63 | WIRE TYPE:WIRE OUT DATE:190312 TIME:0914 ET TRN:2019031200239782 SERVICE REF:003837 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1551900071JO A DP WAGE PAY | 00370239782 |
| 03/14 | | 1,500.00 | WIRE TYPE:WIRE OUT DATE:190314 TIME:1307 ET TRN:2019031400344998 SERVICE REF:009860 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4893900073JO A DP WAGE PAY | 00370344998 |
| 03/19 | | 6,022.03 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900244865 SERVICE REF:003697 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409700078JO A DP WAGE PAY | 00370244865 |
| 03/19 | | 19,555.66 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900244849 SERVICE REF:003658 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409900078JO A DP WAGE PAY | 00370244849 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮1147
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/19 | | 19,960.45 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900244847 SERVICE REF:003741 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409800078JO A DP WAGE PAY | 00370244847 |
| 03/19 | | 24,685.15 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900244867 SERVICE REF:003563 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409400078JO A DP WAGE PAY | 00370244867 |
| 03/19 | | 28,140.60 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900244836 SERVICE REF:003690 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409600078JO A DP WAGE PAY | 00370244836 |
| 03/19 | | 48,723.46 | WIRE TYPE:WIRE OUT DATE:190319 TIME:0917 ET TRN:2019031900244835 SERVICE REF:003688 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1409500078JO A DP WAGE PAY | 00370244835 |
| 03/22 | | 786.39 | WIRE TYPE:BOOK OUT DATE:190322 TIME:1527 ET TRN:2019032200405677 RELATED REF:Vacation Adv BNF:OSCAR ALFREDO FLORES REYES ID:483064223699 | 00370405677 |
| 03/26 | | 7,815.71 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251817 SERVICE REF:003896 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1291500085JO A DP WAGE PAY | 00370251817 |
| 03/26 | | 19,312.25 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251758 SERVICE REF:003879 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1291600085JO A DP WAGE PAY | 00370251758 |
| 03/26 | | 21,455.60 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251814 SERVICE REF:003865 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1291700085JO A DP WAGE PAY | 00370251814 |
| 03/26 | | 26,153.24 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251789 SERVICE REF:003926 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1291400085JO A DP WAGE PAY | 00370251789 |
| 03/26 | | 26,272.18 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251788 SERVICE REF:003927 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1291200085JO A DP WAGE PAY | 00370251788 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          ▓1147
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019
```

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/26 | | 45,334.31 | WIRE TYPE:WIRE OUT DATE:190326 TIME:0912 ET TRN:2019032600251819 SERVICE REF:003864 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1291300085JO A DP WAGE PAY | 00370251819 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 133,108.82 | 133,108.82 | 03/18 | 283,233.46 | 283,233.46 |
| 03/01 | 130,357.96 | 130,357.96 | 03/19 | 136,146.11 | 136,146.11 |
| 03/04 | 282,660.62 | 282,660.62 | 03/20 | 134,065.08 | 134,065.08 |
| 03/05 | 137,973.39 | 137,973.39 | 03/21 | 132,331.74 | 132,331.74 |
| 03/07 | 136,011.31 | 136,011.31 | 03/22 | 131,011.55 | 131,011.55 |
| 03/08 | 134,721.54 | 134,721.54 | 03/25 | 289,600.64 | 289,600.64 |
| 03/11 | 468,140.17 | 468,140.17 | 03/26 | 142,186.53 | 142,186.53 |
| 03/12 | 137,327.33 | 137,327.33 | 03/27 | 138,707.57 | 138,707.57 |
| 03/13 | 135,556.55 | 135,556.55 | 03/28 | 136,274.22 | 136,274.22 |
| 03/14 | 132,850.28 | 132,850.28 | 03/29 | 134,793.34 | 134,793.34 |
| 03/15 | 129,251.98 | 129,251.98 | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███ 1147
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     6 of     6

IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**March 2019**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 14,375.05 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 14,375.05 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**        60101002 | $ | 14,375.05 |
| **Adjusted General Ledger Balance** | $ | 14,375.05 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number         ████1166
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY   11706

Page     1 of   3

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | | Statement Beginning Balance | 4,710.89 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 20,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 10,335.84 |
| | | Statement Ending Balance | 14,375.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | 1931191410 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001679 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 03/01 | | 2,432.16 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 59018105872 |
| 03/04 | | 76.42 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 63012210247 |
| 03/04 | | 170.70 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 63014888252 |
| 03/05 | | 16.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 63026972733 |
| 03/07 | | 60.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 65020349903 |
| 03/08 | | 224.06 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 66014113013 |
| 03/11 | | 30.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 70016764306 |
| 03/11 | | 170.79 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 70013987272 |
| 03/12 | | 358.71 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 71010846364 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████ 1166
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 03/13 | | 77.48 | MBI | DES:SETL | ID:MED-I-BANK | 72004404448 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/14 | | 1,130.00 | MBI | DES:SETL | ID:MED-I-BANK | 72015759343 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/15 | | 261.67 | MBI | DES:SETL | ID:MED-I-BANK | 74005793289 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/18 | | 115.46 | MBI | DES:SETL | ID:MED-I-BANK | 77012332104 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/18 | | 272.07 | MBI | DES:SETL | ID:MED-I-BANK | 77015491289 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/19 | | 35.00 | MBI | DES:SETL | ID:MED-I-BANK | 77025422380 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/20 | | 74.10 | MBI | DES:SETL | ID:MED-I-BANK | 78019893269 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/21 | | 191.09 | MBI | DES:SETL | ID:MED-I-BANK | 79016035220 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/22 | | 38.16 | MBI | DES:SETL | ID:MED-I-BANK | 80019210876 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/25 | | 215.00 | MBI | DES:SETL | ID:MED-I-BANK | 84010861697 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/25 | | 251.00 | MBI | DES:SETL | ID:MED-I-BANK | 84008332402 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/27 | | 704.54 | MBI | DES:SETL | ID:MED-I-BANK | 85014356173 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/28 | | 698.75 | MBI | DES:SETL | ID:MED-I-BANK | 86020087112 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/29 | | 2,732.68 | MBI | DES:SETL | ID:MED-I-BANK | 88010742600 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 4,710.89 | 4,710.89 | 03/15 | 19,702.90 | 19,702.90 |
| 03/01 | 22,278.73 | 22,278.73 | 03/18 | 19,315.37 | 19,315.37 |
| 03/04 | 22,031.61 | 22,031.61 | 03/19 | 19,280.37 | 19,280.37 |
| 03/05 | 22,015.61 | 22,015.61 | 03/20 | 19,206.27 | 19,206.27 |
| 03/07 | 21,955.61 | 21,955.61 | 03/21 | 19,015.18 | 19,015.18 |
| 03/08 | 21,731.55 | 21,731.55 | 03/22 | 18,977.02 | 18,977.02 |
| 03/11 | 21,530.76 | 21,530.76 | 03/25 | 18,511.02 | 18,511.02 |
| 03/12 | 21,172.05 | 21,172.05 | 03/27 | 17,806.48 | 17,806.48 |
| 03/13 | 21,094.57 | 21,094.57 | 03/28 | 17,107.73 | 17,107.73 |
| 03/14 | 19,964.57 | 19,964.57 | 03/29 | 14,375.05 | 14,375.05 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1166
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of     3

IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne Management A/C**
**Bank Reconciliation**
**March 2019**
**Bank of America  x1161**

| | |
|---|---|
| **Bank of America Ending Balance** | $  2,704,463.80 |
| Outstanding Checks | - |
| **Adjusted Bank Balance** | $  2,704,463.80 |

| | |
|---|---|
| **General Ledger Ending Balance** | |
| **Account 60113999** | $  2,704,463.80 |

| | |
|---|---|
| **Adjusted General Ledger Balance** | $  2,704,463.80 |
| **Unreconciled Difference** | - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number         ███1161
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2019
This Statement:    03/29/2019


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    2

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | 2,200,744.13 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 503,719.67 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 2,704,463.80 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 3,719.67 | Interest Paid Year-to-Date | 11,221.07 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | 1931200049 | 125,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001678 |
| 03/15 | 1930710304 | 125,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001617 |
| 03/22 | 1933624033 | 125,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001512 |
| 03/29 | | 3,719.67 | INTEREST PAID ON 31 DAYS<br>AVERAGE COLLECTED BALANCE OF $2,446,711.87 | 09840000904 |
| 03/29 | 1931634188 | 125,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680002428 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 02/28 | 2,200,744.13 | 2,200,744.13 | 1.790 | 03/22 | 2,575,744.13 | 2,575,744.13 | 1.790 |
| 03/01 | 2,325,744.13 | 2,325,744.13 | 1.790 | 03/29 | 2,704,463.80 | 2,704,463.80 | 1.790 |
| 03/15 | 2,450,744.13 | 2,450,744.13 | 1.790 | | | | |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████ 1161
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    2

### IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto. Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on your statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**March 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 5,068.17 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 5,068.17 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60-106-000 | $ | 5,068.17 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 5,068.17 |
| **Unreconciled Difference** | | - |

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1180
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    3

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | | Statement Beginning Balance | 6,450.12 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 2 | Amount of Checks | 234.80 |
| Number of Other Debits | 20 | Amount of Other Debits | 1,147.15 |
| | | Statement Ending Balance | 5,068.17 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 213 | 30.00 | 03/07 | 5392074136 | 214 | 204.80 | 03/11 | 4952631587 |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 03/01 | | 189.86 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 59018105871 |
| | | | INDN:MED-I-BANK | | | |
| 03/04 | | 35.00 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 63012210246 |
| | | | INDN:MED-I-BANK | | | |
| 03/04 | | 37.40 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 63014888251 |
| | | | INDN:MED-I-BANK | | | |
| 03/05 | | 35.33 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 63026972732 |
| | | | INDN:MED-I-BANK | | | |
| 03/08 | | 64.22 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 66014113012 |
| | | | INDN:MED-I-BANK | | | |
| 03/11 | | 18.21 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 70016764305 |
| | | | INDN:MED-I-BANK | | | |
| 03/11 | | 22.90 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 70013987271 |
| | | | INDN:MED-I-BANK | | | |
| 03/12 | | 60.00 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 71010846363 |
| | | | INDN:MED-I-BANK | | | |
| 03/14 | | 83.43 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 72015759342 |
| | | | INDN:MED-I-BANK | | | |
| 03/15 | | 26.11 | MBI | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 74005793288 |
| | | | INDN:MED-I-BANK | | | |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▮1180
01 01 149 01 M0000 E#         0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 03/18 | | 94.13 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 77015491288 |
| 03/19 | | 23.82 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 77025422379 |
| 03/20 | | 45.00 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 78019893268 |
| 03/25 | | 10.00 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 84010861548 |
| 03/25 | | 40.07 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 84008332401 |
| 03/25 | | 52.30 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 84010861696 |
| 03/26 | | 25.00 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 84019209347 |
| 03/27 | | 75.46 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 85014356172 |
| 03/28 | | 95.50 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 86020087111 |
| 03/29 | | 113.41 | MBI           DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 88010742599 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 6,450.12 | 6,450.12 | 03/15 | 5,642.86 | 5,642.86 |
| 03/01 | 6,260.26 | 6,260.26 | 03/18 | 5,548.73 | 5,548.73 |
| 03/04 | 6,187.86 | 6,187.86 | 03/19 | 5,524.91 | 5,524.91 |
| 03/05 | 6,152.53 | 6,152.53 | 03/20 | 5,479.91 | 5,479.91 |
| 03/07 | 6,122.53 | 6,122.53 | 03/25 | 5,377.54 | 5,377.54 |
| 03/08 | 6,058.31 | 6,058.31 | 03/26 | 5,352.54 | 5,352.54 |
| 03/11 | 5,812.40 | 5,812.40 | 03/27 | 5,277.08 | 5,277.08 |
| 03/12 | 5,752.40 | 5,752.40 | 03/28 | 5,181.58 | 5,181.58 |
| 03/14 | 5,668.97 | 5,668.97 | 03/29 | 5,068.17 | 5,068.17 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ▓▓▓1180
01 01 149 01 M0000 E#        0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    3

### IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**March 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,665.99 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,665.99 |
| | | |
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,665.99 |
| | | |
| **Adjusted General Ledger Balance** | $ | 18,665.99 |
| **Unreconciled Difference** | | - |

# Bank of America

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number       3608
01 01 149 05 M0000 E#       0
Last Statement: 02/28/2019
This Statement: 03/29/2019

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    2

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.   Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | | Statement Beginning Balance | 18,637.66 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 28.33 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,665.99 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 28.33 | Interest Paid Year-to-Date | 82.14 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/29 | | 28.33 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF $18,637.66 | 09840000784 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 02/28 | 18,637.66 | 18,637.66 | 1.790 | 03/29 | 18,665.99 | 18,665.99 | 1.790 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████ 3608
01 01 149 05 M0000 E#      0
Last Statement: 02/28/2019
This Statement: 03/29/2019

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

**TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

**DIRECT DEPOSITS.**
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

**REPORTING OTHER PROBLEMS.**
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████1383
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019
```

```
Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION
EAST - FUNDING
81 SPENCE STREET
BAY SHORE NY  11706

```
Page      1 of    2
```

Effective March 2019, the Deposit Agreement and Disclosures booklet which
governs your account has been updated. The account will continue to be
subject to agreement as updated from time to time. Please contact your
account representative to receive the updated version. Effective March 1,
2019 the updated version can be found by logging into
bofaml.com/depositagreement.  Continued use of this account indicates your
agreement to be bound by the terms and conditions contained in this booklet.

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2019 - 03/29/2019 | Statement Beginning Balance | | .00 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 3,000,279.45 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 3,000,279.45 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 279.45 | Interest Paid Year-to-Date | 279.45 |
| Annual Percentage Yield Earned | .20% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 1935213371 | 1,840,000.00 | Automatic Transfer Credits | 123300680001414 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1142 | |
| 03/05 | 1935953404 | 1,000,000.00 | Automatic Transfer Credits | 123300680001413 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1142 | |
| 03/05 | 1935954489 | 160,000.00 | Automatic Transfer Credits | 123300680001412 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/29 | | 279.45 | INTEREST PAID ON 17 DAYS | 09840000905 |
| | | | AVERAGE COLLECTED BALANCE OF    $3,000,000.00 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 02/28 | .00 | .00 | .000 | 03/15 | 3,000,000.00 | 3,000,000.00 | .200 |
| 03/05 | 3,000,000.00 | 3,000,000.00 | .000 | 03/29 | 3,000,279.45 | 3,000,279.45 | .200 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1383
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2019
This Statement:    03/29/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      2 of     2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.