## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| Duro Dyne National Corp., *et al.*[1] | ) | Case No. 18-27963 (MBK) |
| | ) | |
| Debtors. | ) | |
| | ) | (Jointly Administered) |

### AFFIDAVIT OF SERVICE RE:

Exhibit 1    NOTICE OF MOTIONS TO APPROVE SETTLEMENT
AGREEMENTS AND POLICY BUY-BACKS AND ENTERING
INJUNCTIONS [copy attached hereto]

I, James H. Myers, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are
true based on my personal knowledge. My business address is c/o BMC Group, Inc., 3732 West
120th Street, Hawthorne, California 90250.

2.    On April 25, 2019, at the direction of The Law Office of John A. Fialcowitz, L.L.C,
Counsel to the Asbestos Claimants Committee, the above referenced document was served on the
parties listed in Exhibit A via the modes of service indicated thereon:

Exhibit A    Address List regarding Exhibit 1
- The Master Service List Parties are referenced in Service Lists
  69685 and 69686
- The Creditor Matrix Parties not otherwise served are referenced
  in Service List 69589

I declare under penalty of perjury under the laws of the State of California that the
foregoing is true and correct.

Executed on the 20 day of April 2019 at Los Angeles, California.

James H. Myers

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:
Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne
West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

# EXHIBIT 1

## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| Duro Dyne National Corp., *et al*.[1] | ) | Case No. 18-27963 (MBK) |
| | ) | |
| Debtors. | ) | |
| | ) | (Jointly Administered) |

### NOTICE OF MOTIONS TO APPROVE SETTLEMENT AGREEMENTS
### AND POLICY BUY-BACKS AND ENTERING INJUNCTIONS

**PLEASE TAKE NOTICE THAT** on May 22, 2019, the U.S. Bankruptcy Court for the District of New Jersey will conduct a hearing on whether to approve Settlement Agreements[2] between (i) debtors Duro Dyne National Corp., Duro Dyne Corporation, Duro Dyne West Corp., Duro Dyne Midwest Corp., and Duro Dyne Machinery Corp. (collectively, "Duro Dyne"), and each of (ii) Hartford Accident & Indemnity Company, Federal Insurance Company, MidStates Reinsurance Corp. fka Mead Reinsurance Corporation, and Munich Re America, Inc. fka American Re-Insurance Company (collectively, the "Insurers") resolving disputes regarding certain historical liability insurance policies (the "Policies") issued by each of the Insurers to Duro Dyne, or under which Duro Dyne is insured or may claim to be insured or entitled to benefits (as more particularly defined in the Settlement Agreements). Under the terms of the Settlement Agreements, (i) the Insurers agree to pay their respective settlement amounts to the Asbestos Trust (as defined in the Agreements), (ii) the Insurers and their affiliates will receive a release of all past, present, and future Claims, known and unknown, based upon, arising from, or attributable to the Policies, and (iii) any and all rights and Interests in the Policies will be deemed to have been sold back to each of the Insurers free and clear of any Interests, thus permanently and irrevocably extinguishing all rights, duties, and coverage under the Policies. In addition to asking the court to approve the Settlement Agreements, Duro Dyne is also asking the court to enter orders that permanently enjoin the prosecution, continuation, or commencement of any Claim or Interest that any Person holds or asserts or may in the future hold or assert against any of the Insurers, based upon, arising from, or attributable to any of the Policies (the "Sale Injunctions").

Copies of Duro Dyne's motion and the Settlement Agreements can be obtained on the Bankruptcy Court's website (http://www.njb.uscourts.gov/), at https://www.bmcgroup.com/durodyne, or by contacting counsel for Debtors or the Insurers at the addresses set forth below.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Duro Dyne National Corp. (4664); Duro Dyne Machinery Corp. (9699); Duro Dyne Corporation (3616); Duro Dyne West Corp. (5943); and Duro Dyne Midwest Corp. (4662).

[2] The description of the terms of the settlement contained herein is subject to the provisions of the Settlement Agreements. To the extent there is any inconsistency between the description of the terms of the settlement contained herein and the provisions of the Settlement Agreements, the provisions of the Settlement Agreements shall control.

YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT AGREEMENTS AND THE ORDERS APPROVING THE SETTLEMENT AGREEMENTS AND ENTERING THE INJUNCTIONS. If you wish to object to approval of any of the Settlement Agreements or entry of the Injunctions, you must file an objection on or by April 24, 2019. Any such objection should be filed with the Bankruptcy Court at the U.S. Bankruptcy Court for the District of New Jersey, Clarkson S. Fisher U.S. Courthouse, 402 East State Street, Trenton, New Jersey, and served on the following: (i) counsel for Debtors, Lowenstein Sandler LLP, One Lowenstein Drive, Roseland, New Jersey 07068 (Attn: Jeffrey D. Prol, Esq., jprol@lowenstein.com), (ii) the Office of the United States Trustee, One Newark Center, 1085 Raymond Boulevard, Suite 2100, Newark, New Jersey 07102 (Attn: Mitchell B. Hausman, Esq., Mitchell.B.Hausman@usdoj.gov), (iii) counsel for the Creditors' Committee, Gilbert LLP, 1100 New York Avenue, N.W., Suite 700, Washington, DC 20005 (Attn: Kami E. Quinn, Esq., quinnk@gilbertlegal.com); Caplin & Drysdale, Chartered, One Thomas Circle, N.W., Washington, DC 20005 (Attn: James P. Wehner, Esq., jwehner@capdale.com); and The Law Offices of John A. Fialcowitz, LLC, 89 Headquarters Plaza, North Suite 1216, Morristown, New Jersey 07960 (Attn: John A. Fialcowitz, Esq.)

# EXHIBIT A

# Duro Dyne

**Total number of parties: 619**

## Exhibit A - Duro Dyne

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | 4 SITE, LLC, 81 SPENCE STREET, BAY SHORE, NY, 11717 | US Mail (1st Class) |
| 69589 | A&R SUPPLY, 2650 NW 89TH COURT, DORAL, FL, 33172-1615 | US Mail (1st Class) |
| 69589 | ABBY WEIN, 135 GARDEN STREET, APT. 7, HOBOKEN, NJ, 07030 | US Mail (1st Class) |
| 69589 | ACCURATE METAL WEATHER STRIP, 725 SO. FULTON AVE., MT VERNON, NY, 10550-5086 | US Mail (1st Class) |
| 69589 | ACT FASTENING SOLUTIONS, DIVISION OF ADVANCED CABLE TIE, 245 SUFFOLK LANE, GARDNER, MA, 01440-1761 | US Mail (1st Class) |
| 69589 | ACTION PACKAGING SYS, 374 SOMERS ROAD, ELLINGTON, CT, 06029-2628 | US Mail (1st Class) |
| 69589 | ADELPHIA CONTAINER CORP, 125 DIVISION PLACE, BROOKLYN, NY, 11222-5325 | US Mail (1st Class) |
| 69589 | ADHESIVE APPLICATIONS, 41 O`NEILL STREET, EAST HAMPTON, MA, 01027-1103 | US Mail (1st Class) |
| 69589 | AEROTEK COMMERCIAL STAFFING, PO BOX 198531, ATLANTA, GA, 30384-8531 | US Mail (1st Class) |
| 69589 | AETNA INSURANCE COMPANY, (NKA ACE PROPERTY & CASUALTY INSURANCE COMPANY), 436 WALNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 69589 | AETNA LIFE INSURANCE COMPANY, 151 FARMINGTON AVENUE, HARTFORD, CT, 06156-0002 | US Mail (1st Class) |
| 69589 | AFFILIATED DISTRIBUTORS, 500 EAST SWEDESFORD, SUITE 200, WAYNE, PA, 19087-1614 | US Mail (1st Class) |
| 69589 | AFFILIATED DISTRIBUTORS, 500 EAST SWEDESFORD ROAD, SUITE 200, WAYNE, PA, 19087-1614 | US Mail (1st Class) |
| 69589 | AIROYAL COMPANY, 43 NEWARK WAY, P O BOX 129, MAPLEWOOD, NJ, 07040-0129 | US Mail (1st Class) |
| 69589 | AIR-TRO, INC., 1630 MYRTLE AVENUE, MONROVIA, CA, 91016-4634 | US Mail (1st Class) |
| 69589 | AKERS PACKAGING SERVICE INC, 2820 LEFFERSON ROAD, P O BOX 610, MIDDLETOWN, OH, 45042-0610 | US Mail (1st Class) |
| 69589 | ALGEN SCALE CORP, 390-13 KNICKERBOCKER AVENUE, BOHEMIA, NY, 11716-3123 | US Mail (1st Class) |
| 69589 | ALL AMERICA THREADED, 4661 MONACO STREET, DENVER, CO, 80216-3304 | US Mail (1st Class) |
| 69589 | ALL ISLAND SHEETMETAL INC., 365 WYANDANCH AVENUE, NORTH BABYLON, NY, 11703 | US Mail (1st Class) |
| 69589 | ALL TECH FASTENERS, 66 SOUTH SECOND STREET, SUITE T2, BAY SHORE, NY, 11706-1000 | US Mail (1st Class) |
| 69589 | ALLIED ELECTRONICS, 2150 JOSHUAS PATH #14, HAUPPAUGE, NY, 11788-4771 | US Mail (1st Class) |
| 69589 | ALLIED WIRE & CABLE, INC., 101 KESTRAL DRIVE, COLLEGEVILLE, PA, 19426-0157 | US Mail (1st Class) |
| 69589 | ALLURE METAL WORKS, 71 HOFFMAN LANE, ISLANDIA, NY, 11749-5007 | US Mail (1st Class) |
| 69589 | ALLYHEALTH, 1535 CHESTNUT STREET, SUITE 100, PHILADELPHIA, PA, 19102-2504 | US Mail (1st Class) |
| 69589 | ALPHA ENGINEERED, 145 LEHIGH AVENUE, LAKEWOOD, NJ, 08701-4527 | US Mail (1st Class) |
| 69589 | AMERICAN ELITE MOLDING, LLC, ATTN: JOHN GAYNOR, 5680 JOHN GIVENS ROAD, CRESTVIEW, FL, 32539-7018 | US Mail (1st Class) |
| 69685 | AMERICAN ELITE MOLDING, LLC, ATTN: JOHN GAYNOR, JGAYNOR@AEM-TIES.COM | E-mail |
| 69686 | AMERICAN EXPRESS, 200 VESEY STREET, NEW YORK, NY, 10285 | US Mail (1st Class) |
| 69589 | AMERICAN EXPRESS NATIONAL BANK, C/O BECKET AND LEE LLP, PO BOX 3001, MALVERN, PA, 19355-0701 | US Mail (1st Class) |
| 69589 | AMERICAN REINSURANCE COMPANY, (NKA MUNICH REINSURANCE AMERICA INC.), 555 COLLEGE ROAD EAST, PRINCETON, NJ, 08543 | US Mail (1st Class) |
| 69589 | AMESBURY GROUP INC, 105 WASHINGTON STREET WEST, CANNON FALLS, MN, 55009-1150 | US Mail (1st Class) |
| 69589 | AMKAD METAL COMPONENTS INC., PO BOX 149, 537108 OXFORD COUNTRY ROAD 34, TAVISTOCK, ON, NOB 2RO CANADA | US Mail (1st Class) |
| 69589 | ANAGO, 7871 PALACE DRIVE, CINCINNATI, OH, 45249-1635 | US Mail (1st Class) |
| 69589 | ANDERSON KILL & OLICK P C, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 69686 | ANDERSON KILL & OLICK PC, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | ANDERSON KILL P.C., (RE: DURO DYNE NATIONAL CORPORATION), CORT T. MALONE, ESQ., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 69685 | ANDERSON KILL PC, CORT T MALONE ESQ, (RE: DURO DYNE NATIONAL CORP), CMALONE@ANDERSONKILL.COM | E-mail |
| 69589 | ANRON MECHANICAL SERVICES, 440 WYANDANCH AVENUE, WEST BABYLON, NY, 11704-1590 | US Mail (1st Class) |
| 69589 | ANTHEM PROPANE EXCHANGE, LLC, PO BOX 1078, HIGHLAND PARK, IL, 60035-7078 | US Mail (1st Class) |
| 69589 | APM SHIPPING SERVICES, LLC, 171 EAST INDUSTRY COURT, DEER PARK, NY, 11729-4732 | US Mail (1st Class) |
| 69589 | ARC EXCESS & SURPLUS, LLC, 113 S SERVICE ROAD, PO BOX 9012, JERICHO, NY, 11753-8912 | US Mail (1st Class) |
| 69589 | ARIES GLOBAL LOGISTICS, INC, PO BOX 592, FRANKLIN SQUARE, NY, 11010-0592 | US Mail (1st Class) |
| 69589 | ARLAN DAMPER CORP, 1598 LAKELAND AVE, BOHEMIA, NY, 11716-2198 | US Mail (1st Class) |
| 69589 | AT&T MOBILITY, 208 SOUTH AKARD STREET, DALLAS, TX, 75202-4206 | US Mail (1st Class) |
| 69589 | ATLANTIC DIECASTING CO, 527 ATLANTIC AVE, FREEPORT, NY, 11520-5285 | US Mail (1st Class) |
| 69589 | AVAYA FINANCIAL SERVICES, PO BOX 550599, JACKSONVILLE, FL, 32255-0599 | US Mail (1st Class) |
| 69589 | B G R, PO BOX 631061, CINCINNATI, OH, 45263-1061 | US Mail (1st Class) |
| 69589 | BALCO INDUSTRIES, 99 LAFAYETTE DRIVE, SYOSSET, NY, 11791-3933 | US Mail (1st Class) |
| 69589 | BALL TRADING CORP, 266 FREEMONT STREET, BROOKLYN, NY, 11222-1294 | US Mail (1st Class) |
| 69589 | BANK OF AMERICA, C/O RICHARD L. STEHL, ESQ., OTTERBOURG PC, 230 PARK AVENUE, NEW YORK, NY, 10169-0075 | US Mail (1st Class) |
| 69589 | BARNA, JOSEPH, JOSEPH BELLUCK, ESQ., BELLUCK & FOX, LLP, 546 FIFTH AVENUE, 4TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 69589 | BAY ALARM COMPANY, 740 S ROCHESTER AVENUE, SUITE D, ONTARIO, CA, 91761-8179 | US Mail (1st Class) |
| 69589 | BAY INSULATION, PO BOX 9229, GREEN BAY, WI, 54308-8005 | US Mail (1st Class) |
| 69589 | BEARDSLEE TRANSMISSION, EQUIPMENT COMPANY, 680 OLD WILLETS PATH, HAUPPAUGE, NY, 11788-4102 | US Mail (1st Class) |
| 69589 | BELIMO AIR CONTROLS, 855 BERMUDA RD, WEST BABYLON, NY, 11704-7428 | US Mail (1st Class) |
| 69589 | BELLUCK & FOX, LLP, JOSEPH BELLUCK, 546 5TH AVENUE, 4TH FLOOR, NEW YORK, NY, 10036-5000 | US Mail (1st Class) |
| 69686 | BELLUCK & FOX, LLP, JOSEPH BELLUCK, ESQ., (RE: CMTE MEMBER JOSEPH BARNA), 546 FIFTH AVENUE, 4TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 69589 | BEN-MOR, 1105 LEMIRE, SAINT-HYACINTHE, QC, J2T 1L8 CANADA | US Mail (1st Class) |
| 69589 | BETTS, WENDELL, MATTHEW PETERSON, ESQ., SIMMONS HANLY CONROY, ONE COURT STREET, ALTON, IL, 62002 | US Mail (1st Class) |
| 69589 | BIHLER OF AMERICA INC, 85 INDUSTRIAL DRIVE, PHILLIPSBURGH, NJ, 08865-4080 | US Mail (1st Class) |
| 69589 | BLACK & DECKER (US) INC, 701 JOPPA RD MY 005, TOWSON, MD, 21286 | US Mail (1st Class) |
| 69589 | BLACKMAN, PO BOX 9400, UNIONDALE, NY, 11555-9400 | US Mail (1st Class) |
| 69589 | BLUE HAWK HVAC/R DIST. CORP, ATTN: CHAR FETTY, 835 W WARNER ROAD, SUITE 101-622, GILBERT, AZ, 85233-0905 | US Mail (1st Class) |
| 69589 | BLUEHAWK COOPORATIVE, 835 W WARNER ROAD, ATTN: CHAR FETTY, SUITE 101-622, GILBERT, AZ, 85233-7269 | US Mail (1st Class) |
| 69589 | BMC GROUP, INC., ATTN: BRAD DANIEL, PO BOX 90100, LOS ANGELES, CA, 90009-0100 | US Mail (1st Class) |
| 69589 | BNP MEDIA, 2401 W BIG BEAVER ROAD, SUITE 700, TROY, MI, 48084-3333 | US Mail (1st Class) |
| 69589 | BP, PO BOX 923928, NORCROSS, GA, 30010-3928 | US Mail (1st Class) |
| 69589 | BRANDYWINE GROUP, DOROTHY M ARIMOND, 510 WALNUT ST ROUTING WB11E, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 69589 | BRANDYWINE GROUP, (RE: FEDERAL INSURANCE COMPANY), DOROTHY M ARIMOND, 510 WALNUT ST ROUTING WB11E, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 69589 | BRAYTON PURCELL LLP, BRYN GALLAGHER LETSCH, 222 RUSH LANDING ROAD, NOVATO, CA, 94945-2469 | US Mail (1st Class) |
| 69589 | BRAYTON PURCELL LLP, 806 SW BROADWAY, SUITE 1100, PORTLAND, OR, 97205-3329 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69686 | BRAYTON PURCELL, LLP, BRYN GALLAGHER LETSCH, ESQ., (RE: CMTE MEMBER ROBERT ENVALL), 222 RUSH LANDING ROAD, NOVATO, CA, 94948 | US Mail (1st Class) |
| 69589 | BRECHBUHLER SCALES INC, 1424 SCALE ST SW, CANTON, OH, 44706-3096 | US Mail (1st Class) |
| 69589 | BRIGUGLIO QUALITY CUTS, IN.C, PO BOX 925, HOLBROOK, NY, 11741-0925 | US Mail (1st Class) |
| 69589 | BRISTOL ALUMINUM CO, 5514 EMILIE ROAD, LEVITTOWN, PA, 19057-2511 | US Mail (1st Class) |
| 69589 | BRISTOL ALUMINUM CO, PAUL A MATHIAS, 5514 BRISTOL EMILIE RD, LEVITTOWN, PA, 19057 | US Mail (1st Class) |
| 69589 | BROOKMAN, ROSENBERG, BROWN & SANDLER, 30 S 15TH STREET, PHILADELPHIA, PA, 19102-4826 | US Mail (1st Class) |
| 69589 | BURLAN MANUFACTURING, LLC., 2740 W FRANKLIN BLVD, GASTONIA, NC, 28052-9480 | US Mail (1st Class) |
| 69589 | BUTLER COUNTY LUMBER COMPANY, 961 MAIN STREET, PO BOX 13090, HAMILTON, OH, 45013-0090 | US Mail (1st Class) |
| 69589 | C/O INDCOR PROPERTIES, INC., 7887 EAST BELLEVIEW AVENUE, STE 325, ATTN: CHUCK SULLIVAN, DENVER, CO, 80111 | US Mail (1st Class) |
| 69589 | C/O INDCOR PROPERTIES, INC., (RE: INDCOR PROPERTIES, INC.), 7887 EAST BELLEVIEW AVENUE, STE 325, ATTN: CHUCK SULLIVAN, DENVER, CO, 80111 | US Mail (1st Class) |
| 69589 | CALIFORNIA, FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257-0531 | US Mail (1st Class) |
| 69589 | CALIFORNIA ATTORNEY GENERAL`S OFFICE, ATTN: BANKRUPTCY NOTICES DIV/PUBLIC INQUIRY UNIT, CALIFORNIA DEPARTMENT OF JUSTICE, PO BOX 944255, SACRAMENTO, CA, 94244-2550 | US Mail (1st Class) |
| 69686 | CALIFORNIA ATTY GENERAL`S OFFICE, BK NOTICES DIV/PUBLIC INQUIRY UNIT, CALIFORNIA DEPARTMENT OF JUSTICE, PO BOX 944255, SACRAMENTO, CA, 94244-2550 | US Mail (1st Class) |
| 69589 | CAMBRIDGE RESOURCES, ATTN: STEVE KIELSON, 960 ALABAMA AVENUE, BROOKLYN, NY, 11207-8327 | US Mail (1st Class) |
| 69685 | CAMBRIDGE RESOURCES, ATTN: STEVE KIELSON, SK@CAMBRIDGERESOURCES.COM | E-mail |
| 69589 | CAMBRIDGE-LEE INDUSTRIES, LLC, P O BOX 62782, BALTIMORE, MD, 21264-2782 | US Mail (1st Class) |
| 69589 | CAMIE CAMPBELL, INC, 1005 WESTGATE AVENUE, ADDISON, IL, 60101-5021 | US Mail (1st Class) |
| 69589 | CAPITOL ELEVATOR CO., INC., 122 GARDEN DR, ALBERTSON, NY, 11507-1212 | US Mail (1st Class) |
| 69589 | CAPLIN & DRYSDALE, 600 LEXINGTON AVENUE, 21ST FLOOR, NEW YORK, NY, 10022-7619 | US Mail (1st Class) |
| 69589 | CAPLIN & DRYSDALE, KEVIN C. MACLAY, JEFFREY A LIESENER & JAMES P WEHNER, CHARTERED, ONE THOMAS CIRCLE, NW, SUITE 1100, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 69685 | CAPLIN & DRYSDALE, JOHN WEHNER; JEFFREY A. LIESEMER, (RE: AD HOC ASBESTOS COMMITTEE), JWEHNER@CAPDALE.COM | E-mail |
| 69685 | CAPLIN & DRYSDALE, JOHN WEHNER; JEFFREY A. LIESEMER, (RE: AD HOC ASBESTOS COMMITTEE), JLIESEMER@CAPDALE.COM | E-mail |
| 69589 | CAREY DANIS & LOWE, 5555 SAN FELIPE STREET, SUITE 900, HOUSTON, TX, 77056-2722 | US Mail (1st Class) |
| 69589 | CARL J EMESTI, 2210 1ST STREET, NORFOLK, NE, 68701-6417 | US Mail (1st Class) |
| 69589 | CARLISLE PACKAGING CO., INC., 750 CLAREMONT ROAD, CARLISLE, PA, 17013-8812 | US Mail (1st Class) |
| 69589 | CARR/XEROX, 130 SPAGNOLI ROAD, MELVILLE, NY, 11747-3502 | US Mail (1st Class) |
| 69589 | CARROLL, MCNULTY & KULL LLC, CHRISTOPHER R CARROLL ESQ; MICHAEL J TRICARICO ESQ, CHRISTINA R SALEM ESQ.; MARGARET F CATALANO ESQ, 570 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 69686 | CARROLL, MCNULTY & KULL LLC, CR CARROLL;MJ TRICARICO, ET AL., (RE: THE NORTH RIVER INSURANCE COMPANY), 570 LEXINGTON AVENUE, 8TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 69589 | CASCADES CONTAINER BOARD PKGG, 55-15 GRAND AVENUE, MASPETH, NY, 11378-3113 | US Mail (1st Class) |
| 69589 | CASSONE LEASING, 1950 LAKELAND AVENUE, RONKONKOMA, NY, 11779-7419 | US Mail (1st Class) |
| 69589 | CASTERS, WHEELS AND, 8 ENGINEERS LANE, FARMINGDALE, NY, 11735-1208 | US Mail (1st Class) |
| 69589 | CENTURY MECHANICAL SYSTEMS, ATTN: JARI VARGHESE, PO BOX 60270, AL QUOZ INDUSTRIAL AREA-4, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 69589 | CENTURY MECHANICAL SYSTEMS FACTORY, LLC, 26TH STREET, AL QUOZ INDUSTRIAL AREA 4, DUBAI, UNITED ARAB EMIRATES | US Mail (1st Class) |
| 69685 | CENTURY MECHANICAL SYSTEMS, ATTN: JARI VARGHESE, JARI@DURODYNE.ME | E-mail |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | CHAMBERS OF HONORABLE MICHAEL B. KAPLAN, ATTN: UNITED STATES BANKRUPTCY COURT NJ (NEWARK), MARTIN LUTHER KING, JR FEDERAL BUILDING, 50 WALNUT STREET, 3RD FLOOR, COURTROOM 3A, NEWARK, NJ, 07102-3551 | US Mail (1st Class) |
| 69589 | CHARTER OAK FINANCIAL, 430 CENTER AVENUE, MAMARONECK, NY, 10543-2254 | US Mail (1st Class) |
| 69589 | CINCINNATI BELL, 221 EAST 4TH STREET, CINCINNATTI, OH, 45202-4118 | US Mail (1st Class) |
| 69589 | CINCINNATI LIFT TRUCK, 7685 S STATE ROUTE 48 STE 5, MAINEVILLE, OH, 45039-8802 | US Mail (1st Class) |
| 69589 | CINTAS CORP, 7700 BENT BRANCH DRIVE, SUITE 30, IRVING, TX, 75063-6061 | US Mail (1st Class) |
| 69589 | CINTAS CORP, PO BOX 630803, CINCINNATI, OH, 45263-1025 | US Mail (1st Class) |
| 69589 | CINTAS CORP, PO BOX 29059, PHOENIX, AZ, 85038-9059 | US Mail (1st Class) |
| 69589 | CINTAS CORP, 75A BLOOMINGDALE ROAD, HICKSVILLE, NY, 11801-6536 | US Mail (1st Class) |
| 69589 | CINTAS CORPORATION, 75A BLOOMINGDALE ROAD, HICKSVILLE, NY, 11801-6536 | US Mail (1st Class) |
| 69589 | CINTAS FIRE PROTECTION, 2909 EAST CRESCENTVILLE ROAD, CINCINNATI, OH, 45246 | US Mail (1st Class) |
| 69589 | CIT COMMUNICATIONS FINANCE CORPORATION, C/O BANKRUPTCY PROCESSING SOLUTIONS INC, PO BOX 593007, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 69589 | CIT FINANCE, LLC, C/O BANKRUPTCY PROCESSING SOLUTIONS INC, PO BOX 593007, SAN ANTONIO, TX, 78259 | US Mail (1st Class) |
| 69589 | CITY OF FAIRFIELD, FAIRFIELD INCOME TAX, 701 WESSEL DRIVE, FAIRFIELD, OH, 45014-3611 | US Mail (1st Class) |
| 69589 | CITY OF FONTANA, ATTN: BUSINESS LICENSE, 8353 SIERRA AVE, FONTANA, CA, 92335-3598 | US Mail (1st Class) |
| 69589 | CLEANCO DISTRIBUTORS, INC, 10 HUB DRIVE, MELVILLE, NY, 11747-3522 | US Mail (1st Class) |
| 69589 | CLEATS MANUFACTURING, 701 S KOSTNER AVENUE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 69589 | CLEATS MFG, 701 S KOSTNER AVENUE, CHICAGO, IL, 60623 | US Mail (1st Class) |
| 69589 | CMS LOGISTICS, L L C, PO BOX 613207, JEBEL ALI FREE ZONE, DUBAI,  UNITED ARAB EMIRATES | US Mail (1st Class) |
| 69589 | COFACE NORTH AMERICA INSURANCE COMPANY, 99 PARK AVE, #1110, NEW YORK, NY, 10016-1354 | US Mail (1st Class) |
| 69589 | COFACE NORTH AMERICA INSURANCE COMPANY, 99 PARK AVENUE, #1110, NEW YORK, NY, 10016-1354 | US Mail (1st Class) |
| 69589 | COHEN, PLACITELLA & ROTH, PC, 127 MAPLE AVENUE, RED BANK, NJ, 07701-1717 | US Mail (1st Class) |
| 69589 | COMMERCE SPRING CO, 143 ALLEN BLVD, FARMINGDALE, NY, 11735-5616 | US Mail (1st Class) |
| 69589 | COMMONWEALTH OF PENNSYLVANIA, DEB SECREST, DEPT OF LABOR & INDUSTRY, COLLECTIONS SUPPORT UNIT, 651 BOAS ST RM 702, HARRISBURG, PA, 17121 | US Mail (1st Class) |
| 69685 | COMMONWEALTH OF PENNSYLVANIA, DEB SECREST, RA-LI-UCTS-BANKRUPT@STATE.PA.US | E-mail |
| 69589 | COOL INSURING AGENCY, INC., PO BOX 2153, GLEN FALLS, NY, 12801-2153 | US Mail (1st Class) |
| 69686 | COONEY & CONWAY, KATHY BYRNE, ESQ., (RE: CMTE MEMBER DONALD KURTZER), 120 N. LASALLE STREET, 30TH FL., CHICAGO, IL, 60602 | US Mail (1st Class) |
| 69589 | COONEY AND CONWAY, KATHY BYRNE, 120 NORTH LASALLE STREET, SUITE 3000, CHICAGO, IL, 60602-2466 | US Mail (1st Class) |
| 69589 | COOPER CROUSE-HINDS, LLC, PO BOX 640239, PITTSBURGH, PA, 15264-0239 | US Mail (1st Class) |
| 69589 | CROWELL & MORING LLP, MARK D. PLEVIN; TACIE H. YOON, 1001 PENNSYLVANIA AVE., N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 69589 | CROWELL & MORING LLP, (RE: FEDERAL INSURANCE COMPANY), MARK S LICHTENSTEIN ESQ., 590 MADISON AVENUE 20TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 69589 | CROWELL & MORING LLP, (RE: FEDERAL INSURANCE COMPANY), MARK D. PLEVIN; TACIE H. YOON, 1001 PENNSYLVANIA AVE., N.W., WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 69685 | CROWELL & MORING LLP, MARK PLEVIN & TACIE YOON, (RE: FEDERAL INSURANCE COMPANY), TYOON@CROWELL.COM | E-mail |
| 69685 | CROWELL & MORING LLP, MARK PLEVIN & TACIE YOON, (RE: FEDERAL INSURANCE COMPANY), MPLEVIN@CROWELL.COM | E-mail |
| 69685 | CROWELL & MORING LLP, MARK S LICHTENSTEIN ESQ., (RE: FEDERAL INSURANCE CO.), MLICHTENSTEIN@CROWELL.COM | E-mail |
| 69589 | CROWN LIFT TRUCK, 5 CHARLOTTE AVE, SUITE 1, HICKSVILLE, NY, 11801-3607 | US Mail (1st Class) |
| 69589 | CUSTOM DESIGN SVC CORP, PO BOX 518, DANBURY, CT, 06813-0518 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | CUTTING EDGE METAL WORKS, 12 LONG ISLAND AVENUE, HOLTSVILLE, NY, 11742-1803 | US Mail (1st Class) |
| 69589 | DALTON & ASSOCIATES, 1106 W 10TH STREET, WILMINGTON, DE, 19806-4522 | US Mail (1st Class) |
| 69589 | DE LAGE LANDEN, 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087-1453 | US Mail (1st Class) |
| 69589 | DE LAGE LANDEN FINANCIAL SERVICES INC, ATTN: P KAHLER, 1111 OLD EAGLE SCHOOL ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |
| 69589 | DEBLASE BROWN EYERLT, LLP, 680 S SANTA FE AVENUE, LOS ANGELES, CA, 90021-1315 | US Mail (1st Class) |
| 69589 | DELL FINANCIAL SERVICES, PO BOX 81577, AUSTIN, TX, 78708-1577 | US Mail (1st Class) |
| 69589 | DELL FINANCIAL SERVICES LLC, DFS - BANKRUPTCY, PO BOX 81577, AUSTIN, TX, 78708 | US Mail (1st Class) |
| 69589 | DELL FINANCIAL SERVICES LLC, C/O STREUSAND LANDON OZBURN & LEMMON, 1801 S. MOPAC EXPRESSWAY SUITE 320, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 69589 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE, PO BOX 7346, PHILADELPHIA, PA, 19101-7346 | US Mail (1st Class) |
| 69686 | DEXTER HOFING, LLC, 45 ROCKEFELLER PLAZA, SUITE 2000, NEW YORK, NY, 10111 | US Mail (1st Class) |
| 69589 | DIAMOND TRUCK LEASING, 50 EMJAY BOULEVARD, SUITE 8, BRENTWOOD, NY, 11717-3300 | US Mail (1st Class) |
| 69589 | DIE MATIC PRODUCTS, LLC, ATTN: BILL OEHRLEIN, 130 EXPRESS ST., PLAINVIEW, NY, 11803-2477 | US Mail (1st Class) |
| 69685 | DIE MATIC PRODUCTS, LLC, ATTN: BILL OEHRLEIN, BILLOEHRLEIN@DIEMATICPRODUCTS.COM | E-mail |
| 69589 | DIGI-KEY 31105, PO BOX 250, THIEF RIVER, MN, 56701-0250 | US Mail (1st Class) |
| 69589 | DILWORTH PAXSON LLP, WILLIAM E. MCGRATH JR., 2 RESEARCH WAY, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 69589 | DILWORTH PAXSON LLP, WILLIAM E. MCGRATH, JR., ESQ., LEAH R. BARTLOME, ESQ., 99 PARK AVENUE, SUITE 320, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 69589 | DILWORTH PAXSON LLP, (RE: AMERICAN REINSURANCE COMPANY), WILLIAM E. MCGRATH JR., 2 RESEARCH WAY, PRINCETON, NJ, 08540 | US Mail (1st Class) |
| 69589 | DILWORTH PAXSON LLP, (RE: AMERICAN REINSURANCE COMPANY), WILLIAM E. MCGRATH, JR., ESQ., LEAH R. BARTLOME, ESQ., 99 PARK AVENUE, SUITE 320, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 69686 | DILWORTH PAXSON LLP, WILLIAM E MCGRATH JR; LEAH BARTLOME, (RE: MUNICH REINSURANCE AMERICA FKA ARC), 99 PARK AVENUE, SUITE 320, NEW YORK, NY, 10016 | US Mail (1st Class) |
| 69685 | DILWORTH PAXSON LLP, WILLIAM E. MCGRATH JR., (RE: MUNICH REINSURANCE AMERICA FKA ARC), WMCGRATH@DILWORTHLAW.COM | E-mail |
| 69589 | DISTRIBUTION INTERNATIONAL, 9000 RAILWOOD DRIVE, HOUSTON, TX, 77078-4518 | US Mail (1st Class) |
| 69589 | DISTRIBUTION INTERNATIONAL, PO BOX 23847, HOUSTON, TX, 77228-3847 | US Mail (1st Class) |
| 69589 | DIVERSE PRINTING & GRAPHICS,, 224 W 30TH STREET, #406, NEW YORK, NY, 10001-4934 | US Mail (1st Class) |
| 69589 | DJJ TECHNOLOGIES, 3116 EXPRESSWAY SOUTH, ISLANDIA, NY, 11749-5013 | US Mail (1st Class) |
| 69589 | DLA PIPER LLP (US), AIDAN M. MCCORMACK, ESQ., CYRIL E. SMITH, ESQ., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | US Mail (1st Class) |
| 69686 | DLA PIPER LLP (US), AIDAN M MCCORMACK;CYRIL E SMITH ESQ, (RE: FEDERAL INSURANCE COMPANY), 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1104 | US Mail (1st Class) |
| 69589 | DONNELLON MCCARTHY, INC., 4141 TURRILL STREET, CINCINNATI, OH, 45223-2200 | US Mail (1st Class) |
| 69589 | DRIVES & BEARINGS OF NY, 309 MORGAN AVE., BROOKLYN, NY, 11211-2714 | US Mail (1st Class) |
| 69589 | DUANE MORRIS LLP, SOMMER L. ROSS, 222 DELAWARE AVENUE, SUITE 1600, WILMINGTON, DE, 19801-1659 | US Mail (1st Class) |
| 69589 | DUANE MORRIS LLP, JEFF D. KAHANE, 865 SOUTH FIGUEROA STREET, SUITE 3100, LOS ANGELES, CA, 90017-5450 | US Mail (1st Class) |
| 69589 | DUANE MORRIS LLP, (RE: MEAD REINSURANCE COMPANY), JEFF D. KAHANE, 865 SOUTH FIGUEROA STREET, SUITE 3100, LOS ANGELES, CA, 90017-5450 | US Mail (1st Class) |
| 69685 | DUANE MORRIS LLP, JEFF D. KAHANE, (RE: MIDSTATES REINSURANCE CORPORATION), JKAHANE@DUANEMORRIS.COM | E-mail |
| 69685 | DUANE MORRIS LLP, SOMMER L. ROSS, (RE: MIDSTATES REINSURANCE CORPORATION), SLROSS@DUANEMORRIS.COM | E-mail |
| 69589 | DUBOIS CHEMICALS INC, ATTN: DIANE POSEY, 3630 EAST KEMPER ROAD, CINCINNATI, OH, 45241 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | DUBOIS CHEMICALS INC., 3630 E KEMPER ROAD, CINCINNATI, OH, 45241-2046 | US Mail (1st Class) |
| 69589 | DUCTMATE INDUSTRIES, PO BOX 951486, CLEVELAND, OH, 44193-0016 | US Mail (1st Class) |
| 69589 | DUKE ENERGY, 550 SOUTH TRYON STREET, CHARLOTTE, NC, 28202-4200 | US Mail (1st Class) |
| 69589 | DUKE ENERGY OHIO, 550 SOUTH TRYON ST, DEC45A, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 69589 | DURO DYNE NATIONAL CORPORATION, ATTN: RANDALL HINDEN, PRESIDENT AND CEO, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 69589 | DURO DYNE NATIONAL CORPORATION, 81 SPENCE STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 69686 | DURO DYNE NATIONAL CORPORATION, ATTN RANDALL HINDEN,PRESIDENT & CEO, (RE: DEBTOR), 81 SPENCE STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 69589 | DURO DYNE PENSION FUND, C/O DURO DYNE CORPORATION, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 69589 | DURO DYNE SPENCE LLC, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 69589 | DYNACAST, INC, 195 CORPORATE DRIVE, ELGIN, IL, 60123-9355 | US Mail (1st Class) |
| 69589 | DYNAMIC METALS INC., ATTN: TONY FRANGIONE, 1713 SOUTH SECOND ST., PISCATAWAY, NJ, 08854-1741 | US Mail (1st Class) |
| 69685 | DYNAMIC METALS INC, ATTN: TONY FRANGIONE, TONYF@DYNAMICMETALS.COM | E-mail |
| 69589 | E&J TRAILER SERVICES, 325 OSBORNE DRIVE, FAIRFIELD, OH, 45014-2250 | US Mail (1st Class) |
| 69589 | EARLY, LUCARELLI, SWEENEY & MEISENKOTHEN, 360 LEXINGTON AVE, #20, NEW YORK, NY, 10017-6530 | US Mail (1st Class) |
| 69589 | EARLY, LUDWICK & SWEENEY, ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET, NEW HAVEN, CT, 06510-7013 | US Mail (1st Class) |
| 69589 | EAST COAST METAL, 1313 SOUTH BRIGGS AVENUE, ATTN: TERESA WILKINS, DURHAM, NC, 27703-5049 | US Mail (1st Class) |
| 69589 | EB EMPLOYEE SOLUTIONS, LLC, 245 MAIN STREET, SUITE 605, WHITE PLAINS, NY, 10601-2425 | US Mail (1st Class) |
| 69589 | ECONIUM DATA INTERNATIONAL, 575 GRANGER ROAD, SUITE 345, INDEPENDENCE, OH, 44131 | US Mail (1st Class) |
| 69589 | ED`S SUPPLY COMPANY INC., 711 6TH AVENUE SOUTH, NASHVILLE, TN, 37203-4615 | US Mail (1st Class) |
| 69589 | ELECTRONIX SYSTEMS CENTRAL STATION ALARM, 1555 NEW YORK AVENUE, HUNTINGTON STATION, NY, 11746-1707 | US Mail (1st Class) |
| 69589 | ENVALL, ROBERT, BRYN GALLAGHER LETSCH, ESQ., BRAYTON PURCELL, LLP, 222 RUSH LANDING ROAD, NOVATO,, CA, 94948 | US Mail (1st Class) |
| 69589 | ERLIN OF LONG ISLAND, 857 N RICHMOND AVENUE, LINDENHURST, NY, 11575 | US Mail (1st Class) |
| 69589 | EULER HERMES N.A. INSURANCE CO, AGENT OF DYNAMIC METALS INC, 800 RED BROOK BLVD, OWINGS MILLS, MD, 21117 | US Mail (1st Class) |
| 69589 | FAIRFIELD UTILITIES, 5350 PLEASANT AVENUE, FAIRFIELD, OH, 45014-3517 | US Mail (1st Class) |
| 69589 | FEDERAL INSURANCE COMPANY, 436 WALNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 69589 | FEDERAL INSURANCE COMPANY, MARK D PLEVIN ESQ, CROWELL & MORING LLP, 1001 PENNSYLVANIA AVE NW, WASHINGTON, DC, 20004 | US Mail (1st Class) |
| 69589 | FERRARO & ASSOCIATES, P A, 600 BRICKELL AVENUE, SUITE 3800, MIAMI, FL, 33131-3073 | US Mail (1st Class) |
| 69589 | FIRE SPRINKLER ASSOCIATES, INC., 41 MERCEDES WAY, SUITE 31, BRENTWOOD, NY, 11717-8334 | US Mail (1st Class) |
| 69589 | FIRST ALLMERICA FINANCIAL SERVICE CENTER, PO BOX 758552, TOPEKA, KS, 66675-8552 | US Mail (1st Class) |
| 69589 | FIRST UNUM LIFE INSURANCE CO., LEGAL DEPARTMENT, PO BOX 406927, ATLANTA, GA, 30384-6927 | US Mail (1st Class) |
| 69589 | FLINT LAW FIRM, LLC, 222 E PARK STREET, SUITE 500, EDWARDSVILLE, IL, 62025-2095 | US Mail (1st Class) |
| 69589 | FLORIDA DEPARTMENT OF REVENUE, MARK HAMILTON, GEN. COUNSEL, P. O. BOX 6668, TALLAHASSEE, FL, 32314-6668 | US Mail (1st Class) |
| 69589 | FONTANA, CALIFORNIA, CITY OF FONTANA, ATTN: BUSINESS LICENSE, 8353 SIERRA AVE, FONTANA, CA, 92335-3528 | US Mail (1st Class) |
| 69589 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA, 94257-0531 | US Mail (1st Class) |
| 69589 | GBS CORP, D/B/A GBS DOCUMENT SOLUTIONS, 7233 FREEDOM AVENUE NW, NORTH CANTON, OH, 44720-7123 | US Mail (1st Class) |
| 69589 | GENSCO INC., 4402-20TH STREET E, TACOMA, WA, 98424-1803 | US Mail (1st Class) |
| 69589 | GETZLER HENRICH & ASSOCIATES, LLC, 290 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY, 10017-6308 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | GILBERT LLP, 1100 NEW YORK AVENUE, NW, SUITE 700, WASHINGTON, DC, 20005-4376 | US Mail (1st Class) |
| 69589 | GILBERT LLP, EMILY P. GRIM, 1100 NEW YORK AVE., NW SUITE 700, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 69589 | GLP USA, LLC, ATTN: KITTY KOHN, TWO NOILH RIVERSIDE PLAZA, SUITE 2350, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 69589 | GLP USA, LLC, PETER O. KANE, EXECUTIVE VICE PRESIDENT, TWO NORTH RIVERSIDE PLAZA, SUITE 2350, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 69589 | GLP USA, LLC, (RE: ICONOWNERPOOL1INLANDEMPIRE/OCNON-BUSINES), PETER O. KANE, EXECUTIVE VICE PRESIDENT, TWO NORTH RIVERSIDE PLAZA, SUITE 2350, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 69589 | GOLDBERG PERSKY & WHITE, 11 STANWIX ST., PITTSBURGH, PA, 15222-1312 | US Mail (1st Class) |
| 69589 | GOLDBERG PERSKY & WHITE, 2085 MIDLAND ROAD, SAGINAW, MI, 48603-3438 | US Mail (1st Class) |
| 69589 | GOLDBERG PERSKY & WHITE P C, 333 PENCO ROAD, WEIRTON, WV, 26062-3850 | US Mail (1st Class) |
| 69589 | GOLDENBERG, HELLER, ANTOGNOLI, ROWLAND & SHORT, PC, 2227 S STATE RTE 157, EDWARDSVILLE, IL, 62025-3646 | US Mail (1st Class) |
| 69589 | GORI JULIAN & ASSOCIATES, P C, 156 N MAIN STREET, EDWARDSVILLE, IL, 62025-1902 | US Mail (1st Class) |
| 69589 | GRAINGER, 100 GRAINGER PARKWAY, LAKE FOREST, IL, 60045-5202 | US Mail (1st Class) |
| 69589 | GRAYBAR, 401 FRANKLIN AVE, GARDEN CITY, NY, 11530-5942 | US Mail (1st Class) |
| 69589 | GREAT PACIFIC ELBOW CO., 15142 VISTA DEL RIO, CHINO, CA, 91710-9694 | US Mail (1st Class) |
| 69589 | GTA / 3M, 3M CTR, BLDG 225-5S-14, ST. PAUL, MN, 55144-1000 | US Mail (1st Class) |
| 69589 | H&O DISTRIBUTION, INC., 325 OSBORNE DRIVE, FAIRFIELD, OH, 45014-2250 | US Mail (1st Class) |
| 69589 | HADCO METAL TRADING CO, LLC, 104-20 MERRICK BLVD, JAMAICA, NY, 11433-1704 | US Mail (1st Class) |
| 69589 | HARDI, 445 HUTCHINSON AVENUE, SUITE 550, COLUMBUS, OH, 43235-8618 | US Mail (1st Class) |
| 69589 | HART & COOLEY, INC, 5030 CORPORATE EXCHANGE BLVD SE, GRAND RAPIDS, MI, 49512-5506 | US Mail (1st Class) |
| 69589 | HARTFORD ACCIDENT & INDEMNITY COMPANY, JOSHUA WEINBERG, SHIPMAN & GOODWIN LLP, 1875 K STREET NW 6TH FLOOR, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69589 | HARTFORD ACCIDENT AND INDEMNITY COMPANY, ONE HARTFORD PLAZA, HARTFORD, CT, 06155 | US Mail (1st Class) |
| 69589 | HARTFORD FIRE INSURANCE COMPANY, INC., ONE HARTFORD PLAZA, HARTFORD, CT, 06155-0001 | US Mail (1st Class) |
| 69589 | HAYLEY REBEKAH GELLER, 389 HARVARD STREET, APT. 5, BROOKLINE, MA, 02446 | US Mail (1st Class) |
| 69589 | HERCULES INDUSTRIES, 1310 W EVANS AVENUE, DENVER, CO, 80223-4027 | US Mail (1st Class) |
| 69589 | HERCULITE PRODUCTS, ATTN: DAVID YOHE, 105 E. SINKING SPRINGS LANE, PO BOX 435, EMIGSVILLE, PA, 17318-0435 | US Mail (1st Class) |
| 69685 | HERCULITE PRODUCTS, ATTN: DAVID YOHE, DYOHE@HERCULITE.COM | E-mail |
| 69589 | HILO EQUIPMENT & SERVICES, 845 SOUTH 1ST STREET, RONKONKOMA, NY, 11779-7207 | US Mail (1st Class) |
| 69589 | HINDEN GRANDCHILDREN TRUST, 10 VENETIAN WAY, APT. #1202, MIAMI BEACH, FL, 33139-8833 | US Mail (1st Class) |
| 69589 | HINDEN, IRENE, 10 VENETIAN WAY, APT. 1202, MIAMI BEACH, FL, 33139 | US Mail (1st Class) |
| 69589 | HINDEN, MAX HOFFER, 2883 BAY DRIVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 69589 | HINDEN, RANDALL S, 2883 BAY DRIVE, MERRICK, NY, 11566 | US Mail (1st Class) |
| 69589 | HINDEN, WENDY LYNNE, 100 ALDEN STREET, UNIT 326, PROVINCETOWN, MA, 02657 | US Mail (1st Class) |
| 69589 | HOMANS ASSOCIATES, 1401 ERIE BOULEVARD, SUITE 2, SYRACUSE, NY, 13210-1202 | US Mail (1st Class) |
| 69589 | HOME DEPOT CREDIT SVCES, DEPT 32-2001194244, PO BOX 183175, COLUMBUS, OH, 43218-3175 | US Mail (1st Class) |
| 69589 | HRM FACILITIES SERVICES, INC., PO BOX 78373, CORONA, CA, 92877-0145 | US Mail (1st Class) |
| 69589 | HUBBARD & KNIGHT, 1125 NOBLE STREET, ANNISTON, AL, 36201-4638 | US Mail (1st Class) |
| 69589 | HW GRAINGER, 100 GRAINGER PARKWAY, LAKE FOREST, IL, 60045-5202 | US Mail (1st Class) |
| 69589 | HYG FINANCIAL SERVICES, 5000 RIVERSIDE DRIVE, SUITE 300 EAST, IRVING, TX, 75039-4314 | US Mail (1st Class) |
| 69589 | HYG FINANCIAL SERVICES, PO BOX 14545, DES MOINES, IA, 50306-3545 | US Mail (1st Class) |
| 69589 | HYG FINANCIAL SERVICES INC, 1010 THOMAS EDISON BLVD SW, CEDAR RAPIDS, IA, 52404 | US Mail (1st Class) |
| 69589 | HYG FINANCIAL SERVICES, INC, PO BOX 14545, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 69589 | ICON LOGISTICS, INC., ONE BUSH STREET, SUITE 1100, SAN FRANCISCO, CA, 94104-4417 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | ICON OWNER POOL 1 INLAND EMPIRE/OC NON-BUSINESS, PARKS, LLC, DANIEL WAXMAN, WYATT, TARRANT & COMBS, LLP, 250 WEST MAIN ST., SUITE 1600, LEXINGTON, KY, 40507 | US Mail (1st Class) |
| 69589 | IDEAL INDUSTRIES, BECKER PLACE, SYCAMORE, IL, 60178 | US Mail (1st Class) |
| 69589 | IFRAH PLLC, GEORGE R. CALHOUN, V, 1717 PENNSYLVANIA AVE., NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69589 | IFRAH PLLC, GEORGE R. CALHOUN, ATTORNEY FOR THE NORTH RIVER INSURANCE COMPANY, 1717 PENNSYLVANIA AVE., NW SUITE 650, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69589 | IFRAH PLLC, (RE: THE NORTH RIVER INSURANCE COMPANY), GEORGE R. CALHOUN, V, 1717 PENNSYLVANIA AVE., NW, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69589 | IFRAH PLLC, (RE: THE NORTH RIVER INSURANCE COMPANY), GEORGE R. CALHOUN, ATTORNEY FOR THE NORTH RIVER INSURANCE COMPANY, 1717 PENNSYLVANIA AVE., NW SUITE 650, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69685 | IFRAH PLLC, GEORGE R. CALHOUN, V, (RE: THE NORTH RIVER INSURANCE COMPANY), GEORGE@IFRAHLAW.COM | E-mail |
| 69589 | IMAGE INDUSTRIES, INC., 11220 E MAIN STREET, HUNTLEY, IL, 60142-7369 | US Mail (1st Class) |
| 69589 | INA INSURANCE COMPANY OF NORTH AMERICA, (SUCCESSOR - CENTURY INDEMNITY COMPANY), 436 WALNUT STREET, PHILADELPHIA, PA, 19106 | US Mail (1st Class) |
| 69589 | INDCOR PROPERTIES, INC., TWO NORTH RIVERSIDE PLAZA, STE 2350, ATTN: LEASE ADMINISTRATION, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 69589 | INDUSTRIAL MECHANICAL, CONTRACTORS INC., 4838 DUFF DRIVE SUITE A, CINCINNATI, OH, 45246-1143 | US Mail (1st Class) |
| 69589 | INDUSTRIAL RIVET &, 200 PARIS AVENUE, NORTHVALE, NJ, 07647-2205 | US Mail (1st Class) |
| 69589 | INGERSOLL RAND COMPANY, 15768 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0157 | US Mail (1st Class) |
| 69589 | INSULATION MATERIALS, 501 S PARK AVENUE, LINDEN, NJ, 07036-1103 | US Mail (1st Class) |
| 69686 | INTERNAL REVENUE SERVICE, ATTN: BANKRUPTCY NOTICES DIVISION, 2970 MARKET STREET, MAIL STOP 5-Q30.133, PHILADELPHIA, PA, 19104-5016 | US Mail (1st Class) |
| 69589 | INTERNAL SERVICE REVENUE, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 69589 | INTERNAL SERVICE REVENUE, PAMELA HUNTER, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 69589 | INTERNAL SERVICE REVENUE, (RE: DEPARTMENT OF TREASURY - IRS), PAMELA HUNTER, 51 HADDONFIELD ROAD SUITE 300, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 69589 | INTERNATION ASSN OF SHEET METAL, AIR, RAIL, & TRANSPORATION WORKERS, JOSEPH POWELL, ASSISTANT TO THE GENERAL PRESIDENT, 1750 NEW YORK AVENUE, NW 6TH FLOOR, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69589 | INTERNATION ASSN OF SHEET METAL, AIR, RAIL, (RE: INTERNATIONAL ASSOC OF SHEET METAL AIR RAIL), & TRANSPORATION WORKERS, JOSEPH POWELL, ASSISTANT TO THE GENERAL PRESIDENT, 1750 NEW YORK AVENUE, NW 6TH FLOOR, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 69589 | INTERNATIONAL ASSOC OF SHEET METAL AIR RAIL, & TRANSPORTATION WORKERS, WASSERMAN JURISTA & STOLZ, ATTN SCOTT S REVER, ESQ., 110 ALLEN ROAD SUITE 304, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 69589 | INTERNATIONAL EXPOSITION CO., 15 FRANKLIN STREET, WESTPORT, CT, 06880-0000 | US Mail (1st Class) |
| 69589 | ISWR OHIO, LLC, 81 SPENCE STREET, BAY SHORE, NY, 11706-2206 | US Mail (1st Class) |
| 69589 | J & M PACKAGING INC., PO BOX 5453, HAUPPAUGE, NY, 11788-0342 | US Mail (1st Class) |
| 69589 | J A JACKSON CORP, 430 CENTER AVE, MAMARONECK, NY, 10543-2299 | US Mail (1st Class) |
| 69686 | JACKSON LEWIS LLP, ONE NO. BROADWAY, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 69589 | JAMES F HUMPHREYS & ASSOCIATES, L C, 112 CAPITOL STREET, 2ND FLOOR, CHARLESTON, WV, 25301-2632 | US Mail (1st Class) |
| 69589 | JANED ENTERPRISES, 48 ALLEN BLVD, FARMINGDALE, NY, 11735-5642 | US Mail (1st Class) |
| 69589 | JASPAN SCHLESINGER LLP, STANLEY A. CAMHI, ESQ., 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 69686 | JASPAN SCHLESINGER LLP, STANLEY A. CAMHI, ESQ., (RE: HARTFORD ACCIDENT & INDEMNITY COM), 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 69589 | JESSIE CAWLEY, 305 WARREN STREET, NEEDHAM, MA, 02492 | US Mail (1st Class) |
| 69589 | JET SANITATION SERVICE CORP, 228 BLYDENBURGH ROAD, ISLANDIA, NY, 11749-5006 | US Mail (1st Class) |
| 69589 | JM BURNS STEEL SUPPLY, ATTN: JUSTIN ROBBINS, 515 WYOMING AVE, CINCINNATI, OH, 45215-4400 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | JM BURNS STEEL SUPPLY INC, JUSTIN M ROBBINS, PO BOX 15622, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 69685 | JM BURNS STEEL SUPPLY, ATTN: JUSTIN ROBBINS, JROBBINS@JMBSTEEL.COM | E-mail |
| 69589 | JOHNSTONE SUPPLY, 11632 NE AINSWORTH CIRCLE, PORTLAND, OR, 97220-9016 | US Mail (1st Class) |
| 69589 | JOSHUA BLUMENTHAL, 1717 TOOMEY ROAD, APT. 412, AUSTIN, TX, 78704 | US Mail (1st Class) |
| 69589 | K T D, 130 E JEFRYN BLVD, DEER PARK, NY, 11729-5724 | US Mail (1st Class) |
| 69589 | KARST & VON OISTE, LLP, 576 5TH AVENUE, NEW YORK, NY, 10036-4827 | US Mail (1st Class) |
| 69589 | KELLER, FISHBACK & JACKSON, 28720 CANWOOD STREET, SUITE 200, AGOURA HILLS, CA, 91301-3465 | US Mail (1st Class) |
| 69686 | KELLER, FISHBACK & JACKSON LLP, DANIEL KELLER, 28720 CAMVOOD STREET, SUITE 200, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 69589 | KELLEY & FERRARO, CONSTANTINE P. VENIZELOS, 950 MAIN AVENUE, SUITE 1300, CLEVELAND, OH, 44113-7210 | US Mail (1st Class) |
| 69686 | KELLEY & FERRARO, LLP, CONSTANTINE P. VENIZELOS, ESQ., (RE: CMTE MEMBER EUGENE F. SROMEK), ERNEST & YOUNG TOWER, 950 MAIN AVENUE, SUITE 1300, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 69589 | KENNEDYS CMK LLP, MARGARET F. CATALANO, CHRISTINA R. SALEM, 570 LEXINGTON AVE., 8TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 69589 | KENNEDYS CMK LLP, (RE: THE NORTH RIVER INSURANCE COMPANY), MARGARET F. CATALANO, CHRISTINA R. SALEM, 570 LEXINGTON AVE., 8TH FLR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 69685 | KENNEDYS CMK LLP, MARGARET CATALANO & CHRISTINA SALEM, CHRISTINA.SALEM@KENNEDYSCMK.COM | E-mail |
| 69685 | KENNEDYS CMK LLP, MARGARET CATALANO & CHRISTINA SALEM, MEG.CATALANO@KENNEDYSCMK.COM | E-mail |
| 69589 | KETTY BUSINESS SUPPLY, 9 REYNOLDS STREET, HUNTINGTON STATION, NY, 11746-3828 | US Mail (1st Class) |
| 69589 | KEYENCE CORP OF AMER., 669 RIVER DRIVE SUITE 403, ELMWOOD PARK, NJ, 07407-1361 | US Mail (1st Class) |
| 69589 | KG POWER SYSTEMS, 150 LASER COURT, HAUPPAUGE, NY, 11788-3912 | US Mail (1st Class) |
| 69589 | KONERANES, INC., PO BOX 644944, PITTSBURGH, PA, 15264-4994 | US Mail (1st Class) |
| 69589 | K-PACK INC., 2180 5TH AVENUE, SUITE 3, RONKONKOMA, NY, 11779-6935 | US Mail (1st Class) |
| 69589 | KRUPNICK, DAVID, 880 DEEP HOLE DRIVE, MATTITUCK, NY, 11952 | US Mail (1st Class) |
| 69589 | KURTZER, DONALD, KATHY BYRNE, ESQ., COONEY & CONWAY, 120 N. LASALLE STREET, 30TH FL., CHICAGO, IL, 60602 | US Mail (1st Class) |
| 69685 | L I S ENTERPRISES, INC., ATTN: JASON BRENNER, JWB@LISENTERPRISES.COM | E-mail |
| 69589 | L M S TECHNICAL SVCS, 21 GRAND AVENUE, FARMINGDALE, NY, 11735-6331 | US Mail (1st Class) |
| 69589 | L.I.S. ENTERPRISES, INC., ATTN: JASON BRENNER, 263 SOUTH YORK ROAD, HATBORO, PA, 19040-3427 | US Mail (1st Class) |
| 69589 | LAB INC, 128 ALBANY AVE, LINDENHURST, NY, 11757-3626 | US Mail (1st Class) |
| 69589 | LAROSA DIE ENGINEERING, INC, 5115 CROOKSHANK ROAD, CINCINNATI, OH, 45238-3374 | US Mail (1st Class) |
| 69589 | LATIN PRESS, INC., 2455 SW 27TH AVENUE, SUITE 200, MIAMI, FL, 33145-3663 | US Mail (1st Class) |
| 69589 | LAW FIRM OF STEVEN A TREFTS, 50 CRESTWOOD EXECUTIVE CENTER, SUITE 320, SAINT LOUIS, MO, 63126-1900 | US Mail (1st Class) |
| 69589 | LAW OFFICE OF A DALE BOWERS, P A, 203 N MARYLAND AVE, WILMINGTON, DE, 19804 | US Mail (1st Class) |
| 69589 | LAW OFFICES OF LEE W DAVIS, ESQUIRE, LLC, 5239 BUTLER STREET, #201, PITTSBURGH, PA, 15201-2621 | US Mail (1st Class) |
| 69589 | LAW OFFICES OF LEE W DAVIS, ESQUIRE, LLC, 280 N OLD WOODWARE AVENUE, #406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 69589 | LAW OFFICES OF MICHAEL B SERLING, 280 N OLD WOODWARE AVENUE, #406, BIRMINGHAM, MI, 48009-5394 | US Mail (1st Class) |
| 69589 | LAW OFFICES OF MICHAEL P JOYCE, 232 LEWIS WHARF, BOSTON, MA, 02110-3927 | US Mail (1st Class) |
| 69589 | LAW OFFICES OF PETER G ANGELOS, 100 N CHARLES STREET, BALTIMORE, MD, 21201-3805 | US Mail (1st Class) |
| 69589 | LI TRANSMISSION CO, 495 SMITH ST, FARMINGDALE, NY, 11735-1186 | US Mail (1st Class) |
| 69589 | LINCOLN FOUNDRY, PO BOX 8156, ERIE, PA, 16505-0156 | US Mail (1st Class) |
| 69589 | LINDSAY JILL BLUMENTHAL, 1420 GABRIELLA COURT, MATTITUCK, NY, 11952 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | LINKEDIN, 1000 WEST MAUDE AVENUE, SUNNYVALE, CA, 94085-2810 | US Mail (1st Class) |
| 69589 | LIPSITZ & PONTERIO, 424 MAIN STREET, SUITE 1500, BUFFALO, NY, 14202-3615 | US Mail (1st Class) |
| 69589 | LITTELFUSE, INC., 12858 COLLECTIONS CENTER DRIVE, CHICAGO, IL, 60693-0128 | US Mail (1st Class) |
| 69589 | LMS TECHNICAL SERVICES, 21 GRAND AVENUE, FARMINGDALE, NY, 11735-6300 | US Mail (1st Class) |
| 69589 | LOCKS LAW FIRM/MAUNE RAICHLE HARTLEY FRENCH & MUDD, 1015 LOCUST STREET, #1200, ST. OUIS, MO, 63101-1371 | US Mail (1st Class) |
| 69589 | LONDON FISCHER LLP, JAMES T.H. DEAVER, ESQ., SARAH N. DEVITO, ESQ., DANIEL LONDON, 59 MAIDEN LANE, 39TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 69589 | LONDON FISCHER LLP, (RE: MEAD REINSURANCE COMPANY), JAMES T.H. DEAVER,SARAH N. DEVITO, ESQ, DANIEL LONDON, 59 MAIDEN LANE, 39TH FLOOR, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 69685 | LONDON FISCHER LLP, JTH DEAVER; S DEVITO; DANIEL LONDON, (RE: MIDSTATES REINSURANCE CORP FKA MEAD), DLONDON@LONDONFISCHER.COM | E-mail |
| 69589 | LOWE`S, PO BOX 530954, ATLANTA, GA, 30353-0954 | US Mail (1st Class) |
| 69685 | LOWENSTEIN SANDLER LLP, JEFFREY D. PROL; TERRI FREEDMAN, (RE: DEBTOR), TFREEDMAN@LOWENSTEIN.COM | E-mail |
| 69685 | LOWENSTEIN SANDLER LLP, JEFFREY D. PROL; TERRI FREEDMAN, (RE: DEBTOR), JPROL@LOWENSTEIN.COM | E-mail |
| 69685 | LOWENSTEIN SANDLER LLP, KENNETH A. ROSEN, (RE: DEBTOR), KROSEN@LOWENSTEIN.COM | E-mail |
| 69589 | LUNDY LAW, 1600 PENNSYLVANIA AVENUE, SUITE C, WILMINGTON, DE, 19806-4048 | US Mail (1st Class) |
| 69589 | M & M TRANSPORT, 5973 HICKORY TREE, CINCINNATI, OH, 45233-4838 | US Mail (1st Class) |
| 69589 | M&M MFG, 4001 MARK IV PARKWAY, FORT WORTH, TX, 76106-4129 | US Mail (1st Class) |
| 69589 | MACARTHUR CO., 2400 WYCLIFF ST, ST. PAUL, MN, 55114-1268 | US Mail (1st Class) |
| 69589 | MACHINERY FINANCE RESOURCES LLC, 651 DAY HILL ROAD, WINDSOR, CT, 06095-0000 | US Mail (1st Class) |
| 69589 | MACHINERY FINANCE RESOURCES,, 910 DAY HILL ROAD, WINDSOR, CT, 06095-5727 | US Mail (1st Class) |
| 69589 | MAILFINANCE/NEOPOST COMPANY, 478 WHEELERS FARM ROAD, MILFORD, CT, 06461-0000 | US Mail (1st Class) |
| 69589 | MAJESTIC STEEL, ATTN: SUSAN SUVAK, 31099 CHAGRIN BLVD., SUITE 150, CLEVELAND, OH, 44124-5930 | US Mail (1st Class) |
| 69685 | MAJESTIC STEEL USA INC., ATTN: SUSAN SUVAK, BBUCKALEW@MAJESTICSTEEL.COM | E-mail |
| 69685 | MAJESTIC STEEL USA INC., ATTN: SUSAN SUVAK, SSUVAK@MAJESTICSTEEL.COM | E-mail |
| 69589 | MAJESTIC STEEL USA, INC., ATTN: SUSAN SUVAK, 31099 CHAGRIN BLVD., SUITE 150, CLEVELAND, OH, 44124-5930 | US Mail (1st Class) |
| 69589 | MAJESTIC STEEL USA, INC., 2551 ROSWELL ROAD, SUITE 300, ATLANTA, GA, 30062 | US Mail (1st Class) |
| 69686 | MANLEY BURKE LPA, 225 WEST COURT ST., CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 69589 | MARC J BERN & PARTNERS LLP, 60 E 42ND STREET, #950, NEW YORK, NY, 10165 | US Mail (1st Class) |
| 69589 | MASSACHUSETTS DEP`T OF REVENUE, 100 CAMBRIDGE STREET, BOSTON, MA, 02114 | US Mail (1st Class) |
| 69589 | MASSMUTUAL FINANCIAL GROUP, LEGAL DEPARTMENT, APM PAYMENT PROCESSING CENTER, PO BOX 92485, CHICAGO, IL, 60675-2485 | US Mail (1st Class) |
| 69589 | MASTER CRAFT FINISHERS,INC, 30 WEST JEFRYN BLVD, DEER PARK, NY, 11729-4730 | US Mail (1st Class) |
| 69589 | MAUNE RAICHLE HARTLEY FRENCH & MUDD, 1015 LOCUST STREET, #1200, ST. LOUIS, MO, 63101-1371 | US Mail (1st Class) |
| 69589 | MAZUR & KITTEL, PLLC, 30665 NORTHWESTERN HWY, #175, FARMINGTON HILLS, MI, 48334-3145 | US Mail (1st Class) |
| 69686 | MAZURS USA, LLP, 135 WEST 50TH STREET, NEW YORK, NY, 10020 | US Mail (1st Class) |
| 69589 | MCCARTER & ENGLISH, LLP, MATTHEW HEIMANN, ESQ., SHEILA E. CALELLO, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 69589 | MCCARTER & ENGLISH, LLP, (RE: MESTEK, INC.), MATTHEW HEIMANN, ESQ., SHEILA E. CALELLO, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 69589 | MCCARTER & ENGLISH, LLP, (RE: MESTEK MACHINERY, INC.), MATTHEW HEIMANN, ESQ., SHEILA E. CALELLO, ESQ., FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |
| 69686 | MCCARTER & ENGLISH, LLP, MATTHEW HEIMANN, ESQ., (RE: MESTEK, INC & MESTEK MACHINERY INC), FOUR GATEWAY CENTER, 100 MULBERRY STREET, NEWARK, NJ, 07102 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69685 | MCCARTER & ENGLISH, LLP, SHEILA E. CALELLO, ESQ., SCALELLO@MCCARTER.COM | E-mail |
| 69589 | MCCRACKEN, STEMERMAN & HOLSBERRY, LLP, (RE: INTERNATIONAL ASSOC OF SHEET METAL AIR RAIL), SARAH GROSSMAN-SWENSON ESQ, 595 MARKET ST, SUITE 800, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 69589 | MCCRACKEN, STEMERMAN & HOLSBERRY, LLP, (RE: INTERNATION ASSN OF SHEET METAL, AIR, RAIL), SARAH GROSSMAN-SWENSON ESQ, 595 MARKET ST, SUITE 800, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 69589 | MCI TRANSFORMER CORP, 411 MANHATTAN AVENUE, BABYLON, NY, 11704-5500 | US Mail (1st Class) |
| 69589 | MCMASTER-CARR, PO BOX 7690, CHICAGO, IL, 60680-7690 | US Mail (1st Class) |
| 69589 | MCS CALIBRATION, 1533 LINCOLN AVE, HOLBROOK, NY, 11741-2263 | US Mail (1st Class) |
| 69589 | MEAD REINSURANCE COMPANY, (NKA MIDSTATES REINSURANCE CORP.), 10560 SUCCESS LANE, SUITE A, DAYTON, OH, 45458 | US Mail (1st Class) |
| 69686 | MELTZER, LIPPE, GOLDSTEIN, & BREITSTONE, LLP, 190 WILLIS AVENUE, MINEOLA, NY, 11501 | US Mail (1st Class) |
| 69589 | MELTZER, LIPPE, GOLDSTEIN & BREITSTONE, LLP, 190 WILLIS AVENUE, MINEOLA, NY, 11501-2643 | US Mail (1st Class) |
| 69589 | MESTEK MACHINERY, INC., 260 NORTH ELM STREET, WESTFIELD, MA, 01085-0000 | US Mail (1st Class) |
| 69589 | MESTEK MACHINERY, INC., 260 NORTH ELM STREET, WESTFIELD, MA, 01085-1614 | US Mail (1st Class) |
| 69686 | MESTEK, INC., ATTN: BRUCE DEWEY, 260 NORTH ELM STREET, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 69589 | MEZ INDUSTRIES INC., 1234 EAST 58TH STREET, LOS ANGELES, CA, 90011-4864 | US Mail (1st Class) |
| 69589 | MICHAEL`S ELECTRICAL SPLY CORP, 456 MERRICK RD, FRANK VECCHIONE, LYNBROOK, NY, 11563-2448 | US Mail (1st Class) |
| 69589 | MID ISLAND ELEC, 1000 PRIME PL, HAUPPAUGE, NY, 11788-4821 | US Mail (1st Class) |
| 69589 | MIDLAND STEEL, ATTN: ED SMOOKIER, 5825 S. GREENWOOD AVE., LOS ANGELES, CA, 90040-3300 | US Mail (1st Class) |
| 69589 | MIDLAND STEEL, 1120 LEGGETT AVE, BRONX, NY, 10474-6295 | US Mail (1st Class) |
| 69685 | MIDLAND STEEL WHSE. CORP., ATTN: HOWARD ALLEN, HALLEN@MIDLANDSTEEL.NET | E-mail |
| 69589 | MINNESOTA REVENUE, MAIL STATION 1765, ST PAUL, MN, 55145-1765 | US Mail (1st Class) |
| 69589 | MOTLEY RICE LLC, 55 CEDAR STREET, SUITE 100, PROVIDENCE, RI, 02903-1034 | US Mail (1st Class) |
| 69589 | MOUSER ELECTRONICS, PO BOX 99319, FORTWORTH, TX, 76199-0319 | US Mail (1st Class) |
| 69589 | MS PACKAGING & SUPPLY, DISTRIBUTION CORP, 53 ZORN BOULEVARD, YAPHANK, NY, 11980-2102 | US Mail (1st Class) |
| 69589 | MSC INDUSTRIAL SUPPLY CO, 75 MAXESS ROAD, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 69589 | MSI MOTOR, INC., 6789 QUAIL HILL PKWY # 726, IRVINE, CA, 92603-4233 | US Mail (1st Class) |
| 69589 | NAKAZAWA DIE CASTING, ATTN: DESMOND KHONG, LOT 46910, BLOCK D, TAMAN PERINDUSTRIAN, SELAYANG, 68100 BATU CAVES, SELANGOR DARUL EHSAN,  MALAYSIA | US Mail (1st Class) |
| 69589 | NAKAZAWA DIE CASTING, SELAYANG INDUSTRIAL PARK, 68100 BATU CAVES, SELANGOR,  MALAYSIA | US Mail (1st Class) |
| 69685 | NAKAZAWA DIE CASTING, ATTN: DESMOND KHONG, KHONG@NAKAZAWA.COM.MY | E-mail |
| 69589 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP, 241 N MAIN STREET, EDWARDSVILLE, IL, 62025-1603 | US Mail (1st Class) |
| 69589 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP, 919 NORTH MARKET STREET, SUITE 1801, WILMINGTON, DE, 19801-3033 | US Mail (1st Class) |
| 69589 | NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES, LLP, 360 LEXINGTON AVENUE, 11TH FLOOR, NEW YORK, NY, 10017-6556 | US Mail (1st Class) |
| 69589 | NASS CANCELLIERE BRENNER, 1515 MARKET STREET, #2000, PHILADELPHIA, PA, 19102-1920 | US Mail (1st Class) |
| 69589 | NATIONAL GRID, ACCOUNTS PROCESSING KEDLI, ONE METROTECH CENTER, BROOKLYN, NY, 11201-3948 | US Mail (1st Class) |
| 69589 | NATIONAL GRID, 300 ERIE BOULEVARD WEST, SYRACUSE, NY, 13202 | US Mail (1st Class) |
| 69589 | NATIONAL PACKAGING, 100 MIDDLESEX AVENUE, SUITE 2, CARTERET, NJ, 07008-3499 | US Mail (1st Class) |
| 69589 | NDS SYSTEMS LC, 3505 E FRONTAGE ROAD, SUITE 160, TAMPA, FL, 33607-1762 | US Mail (1st Class) |
| 69589 | NDS SYSTEMS LLC, 3505 E FRONTAGE ROAD, SUITE 175, TAMPA, FL, 33607-0000 | US Mail (1st Class) |
| 69589 | NEW JERSEY ATTORNEY GENERAL'S OFFICE, ATTN: DIVISION OF LAW, RICHARD J HUGHES JUSTICE COMPLEX, 25 MARKET STREET, TRENTON, NJ, 08625-0112 | US Mail (1st Class) |
| 69686 | NEW JERSEY ATTORNEY GENERALS OFFICE, ATTN: DIVISION OF LAW, RICHARD J HUGHES JUSTICE COMPLEX, 25 MARKET STREET, TRENTON, NJ, 08625-0112 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69686 | NEW JERSEY DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 69686 | NEW JERSEY DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 69686 | NEW YORK CITY DEPT OF FINANCE, CORRESPONDENCE UNIT, ONE CENTRE STREET, 22ND FLOOR, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 69589 | NEW YORK STATE DEPARTMENT OF TAXATION, ATTN: OFFICE OF COUNSEL, NYS DEPT OF TAXATION AND FINANCE, BUILDING 9 WA HARRIMAN CAMPUS, ALBANY, NY, 12227-0001 | US Mail (1st Class) |
| 69686 | NEW YORK STATE DEPT OF TAXATION, ATTN: OFFICE OF COUNSEL, NYS DEPT OF TAXATION AND FINANCE, BUILDING 9 WA HARRIMAN CAMPUS, ALBANY, NY, 12227 | US Mail (1st Class) |
| 69589 | NICKEY WAREHOUSE, INC., 3691 TULANE ROAD, PO BOX 2251, MEMPHIS, TN, 38116-0000 | US Mail (1st Class) |
| 69589 | NJ DIVISION OF TAXATION, PO BOX 666, TRENTON, NJ, 08646-0666 | US Mail (1st Class) |
| 69589 | NORGAARD O'BOYLE, KARL J NORGAARD, ESQ, 184 GRAND AVENUE, ENGLEWOOD, NJ, 07631-3507 | US Mail (1st Class) |
| 69685 | NORGAARD O'BOYLE, KARL J NORGAARD, ESQ, (RE: UNDISCLOSED INTERESTED PARTY), KNORGAARD@NORGAARDFIRM.COM | E-mail |
| 69589 | NORTH SHORE TOOL & DIE, 1320-11 LINCOLN AVE, HOLBROOK, NY, 11741-2267 | US Mail (1st Class) |
| 69589 | NORTHERN SAFETY & INDUSTRIAL, PO BOX 4250, UTICA, NY, 13504-4250 | US Mail (1st Class) |
| 69589 | NOVA FASTENERS CO., INC., 7500 NEW HORIZONS BLVD, AMITYVILLE, NY, 11701-1151 | US Mail (1st Class) |
| 69589 | NYS DEPARTMENT OF TAXATION, ATTN: OFFICE OF COUNSEL, BUILDING 9, WA HARRIMAN CAMPUS, ALBANY, NY, 12227-0001 | US Mail (1st Class) |
| 69589 | OFFICE OF THE UNITED STATES ATTORNEY OF NEW JERSEY, ATTN: EAMONN O`HAGAN, ASSISTANT U S ATTORNEY, PETER RODINO FEDERAL BUILDING, 970 BROAD STREET, SUITE 700, NEWARK, NJ, 07102-2534 | US Mail (1st Class) |
| 69685 | OFFICE OF THE US ATTORNEY OF NJ, ATTN EAMONN O`HAGAN, ASST US ATTY, EAMONN.OHAGAN@USDOJ.GOV | E-mail |
| 69589 | OFFICE OF THE US TRUSTEE FOR THE DISTRICT OF NJ, ONE NEWARK CENTER, SUITE 2100, NEWARK, NJ, 07102-5235 | US Mail (1st Class) |
| 69685 | OFFICE OF THE US TRUSTEE FOR THE, J. SPONDER; M. HAUSMAN, USTPREGION03.NE.ECF@USDOJ.GOV | E-mail |
| 69685 | OFFICE OF THE US TRUSTEE FOR THE, J. SPONDER; M. HAUSMAN, JEFFREY.M.SPONDER@USDOJ.GOV | E-mail |
| 69685 | OFFICE OF THE US TRUSTEE FOR THE, J. SPONDER; M. HAUSMAN, MITCHELL.B.HAUSMAN@USDOJ.GOV | E-mail |
| 69686 | OHIO ATTORNEY GENERAL`S OFFICE, ATTN: BANKRUPTCY NOTICES DIVISION, 30 EAST BROAD STREET, 14TH FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 69589 | OHIO BUREAU OF WORKERS COMPENSATION, PO BOX 15567, COLUMBUS, OH, 43215-0567 | US Mail (1st Class) |
| 69589 | OHIO BUREAU OF WORKERS` COMPENSATION, JILL A. WHITWORTH, BWC ATTORNEY, 30 W SPRING ST 26TH FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 69589 | OHIO BUREAU OF WORKERS` COMPENSATION, (RE: OHIO BUREAU OF WORKERS COMPENSATION), JILL A. WHITWORTH, BWC ATTORNEY, 30 W SPRING ST 26TH FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 69589 | OHIO DEPT OF TAXATION, BUSINESS TAX DIVISION, PO BOX 16158, COLUMBUS, OH, 43216-6158 | US Mail (1st Class) |
| 69589 | OHIO TREASURER OF STATE, OHIO DEPARTMENT OF TAXATION, PO BOX 181140, COLUMBUS, OH, 43218-1140 | US Mail (1st Class) |
| 69589 | ONESERVICE COMMERCIAL, BUILDING MAINTENANCE INC., 80 ORVILLE DRIVE, BOHEMIA, NY, 11716-2534 | US Mail (1st Class) |
| 69589 | ONESERVICE COMMERCIAL BLDG MAINT , INC., 80 ORVILLE DRIVE, BOHEMIA, NY, 11716-2534 | US Mail (1st Class) |
| 69589 | OPTIMUM, INC., 111 STEWART AVENUE, OYSTER BAY, NY, 11714-3533 | US Mail (1st Class) |
| 69589 | OSTERMAN PROPANE, LLC, PO BOX 150, WHITINSVILLE, MA, 01588-0150 | US Mail (1st Class) |
| 69589 | PARAMOUNT PKG. CORP, 1221 OLD WALT WHITMAN ROAD, MELVILLE, NY, 11747-3010 | US Mail (1st Class) |
| 69589 | PARTNERS DELIVERY INC, 10837 COMMERCE WAY, FONTANA, CA, 92337-8202 | US Mail (1st Class) |
| 69589 | PAUL, REICH & MYERS, 1608 WALNUT STREET, #500, PHILADELPHIA, PA, 19103-5446 | US Mail (1st Class) |
| 69589 | PDI PARTNER`S DELIVERY, INC., 10837 COMMERCE WAY, UNIT #D, FONTANA, CA, 92337-8202 | US Mail (1st Class) |
| 69589 | PENNSYLVANIA STEEL CO INC, 1717 WOODHAVEN DR, PO BOX 40, BENSALEM, PA, 19020-0040 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69685 | PENSION BENEFIT GUARANTY CORP., JORDAN JACOBSON, ESQ., (RE: PENSION BENEFIT GUARANTY CORPORTION), JACOBSON.JORDAN@PBGC.GOV | E-mail |
| 69685 | PENSION BENEFIT GUARANTY CORP., JORDAN JACOBSON, ESQ., (RE: PENSION BENEFIT GUARANTY CORPORTION), EFILE@PBGC.GOV | E-mail |
| 69589 | PENSION BENEFIT GUARANTY CORPORATION, JORDAN JACOBSON, ESQ., OFFICE OF THE GENERAL COUNSEL, 1200 K STREET, N.W., SUITE 340, WASHINGTON, DC, 20005-4026 | US Mail (1st Class) |
| 69685 | PHD MANUFACTURING INC., ATTN: JONATHON CORBINO, JONATHONC@PHD-MFG.COM | E-mail |
| 69589 | PHD MANUFACTURING, INC., ATTN: JONATHON CORBINO, 44018 COLUMBIANA-WATERFORD RD., COLUMBIANA, OH, 44408-9481 | US Mail (1st Class) |
| 69589 | PHILLIPS & PAOLICELLI, 747 3RD AVENUE, NEW YORK, NY, 10017-2806 | US Mail (1st Class) |
| 69589 | PHOCAS, INC., PO BOX 782434, ORLANDO, FL, 32878-2434 | US Mail (1st Class) |
| 69589 | PIERING LAW FIRM, 775 UNIVERSITY AVENUE, SACRAMENTO, CA, 95825-6708 | US Mail (1st Class) |
| 69589 | PITNEY BOWES GLOBAL FINANCIAL SERVICES, 2225 AMERICAN DRIVE, NEENAH, WI, 54956-1005 | US Mail (1st Class) |
| 69589 | PNC BANK, JOHN COOK, 8671 NORTH PAVILLION DRIVE, WEST CHESTER, OH, 45069-4885 | US Mail (1st Class) |
| 69589 | POWERTECH CONTROLS CO.,INC, PO BOX 9443, UNIONDALE, NY, 11555-9433 | US Mail (1st Class) |
| 69589 | PRB METAL PRODUCTS INC., 200 CHRISTOPHER STREET, RONKONKOMA, NY, 11779-6921 | US Mail (1st Class) |
| 69589 | PREGIS HOLDING, ATTN: DANIEL LINDENBAUM, 515 ENTERPRISE STREET, AURORA, IL, 60504-8143 | US Mail (1st Class) |
| 69686 | PREGIS HOLDING, ATTN: DANIEL LINDENBAUM, 515 ENTERPRISE STREET, AURORA, IL, 60504 | US Mail (1st Class) |
| 69589 | PRINCE, GLOVER & HAYES, P C, 701 RICE MINE ROAD N, TUSCALOOSA, AL, 35406 | US Mail (1st Class) |
| 69589 | PRO4MA, PO BOX 32, BRIGHTWATERS, NY, 11718-0032 | US Mail (1st Class) |
| 69589 | PRO4MA II, LLC, PO BOX 32, BRIGHTWATERS, NY, 11718-0032 | US Mail (1st Class) |
| 69589 | PRO4MA, LLC, PO BOX 32, BRIGHTWATERS, NY, 11718-0032 | US Mail (1st Class) |
| 69589 | PRO-FAB SHEET METAL INC., 355 SOUTH STEWART AVENUE, ADDISON, IL, 60101-3340 | US Mail (1st Class) |
| 69589 | PSE&G LONG ISLAND, 333 EARLE OVINGTON BOULEVARD, SUITE 403, UNIONDALE, NY, 11553-3645 | US Mail (1st Class) |
| 69589 | PSEG LI, GERALYN CLINCH, 15 PARK DRIVE, MELVILLE, NY, 11747 | US Mail (1st Class) |
| 69589 | PUBLIC SERVICE TRUCK RENTING, INC., 25-61 49TH AVENUE, LONG ISLAND CITY, NY, 11101-4429 | US Mail (1st Class) |
| 69589 | QUINTILE IND INC, 11 SARAH DRIVE, FARMINGDALE, NY, 11735-1209 | US Mail (1st Class) |
| 69589 | R E MICHELS CO., ONE R E MICHEL DRIVE, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 69589 | R P SCREW MACHINE PRODUCTS, 4 RUE LORNE, SUITE # 104, HUNTINGDON, QC, J0S 1H0 CANADA | US Mail (1st Class) |
| 69589 | R2 TAPE, INC., ATTN: JEN HIRSCH, 1626 BRIDGEWATER ROAD, BENSALEM, PA, 19020-4509 | US Mail (1st Class) |
| 69685 | R2 TAPE, INC., ATTN: JEN HIRSCH, JHIRSCH@PRESTOTAPE.COM | E-mail |
| 69589 | RABINOWITZ, LUBETKIN & TULLY, L C C, JONATHAN RABINOWITZ, JEFFREY A. COOPER, 293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ, 07039-1711 | US Mail (1st Class) |
| 69589 | RABINOWITZ, LUBETKIN & TULLY, L C C, (RE: 4 SITE, LLC), JONATHAN RABINOWITZ, JEFFREY A. COOPER, 293 EISENHOWER PARKWAY, SUITE 100, LIVINGSTON, NJ, 07039-1711 | US Mail (1st Class) |
| 69685 | RABINOWITZ, LUBETKIN & TULLY, LLC, JONATHAN RABINOWITZ; J. A. COOPER, (RE: 4 SITE, LLC), JRABINOWITZ@RLTLAWFIRM.COM | E-mail |
| 69685 | RABINOWITZ, LUBETKIN & TULLY, LLC, JONATHAN RABINOWITZ; J. A. COOPER, (RE: 4 SITE, LLC), JCOOPER@RLTLAWFIRM.COM | E-mail |
| 69589 | RANDSTAD US, 2015 SOUTH PARK PLACE, ATLANTA, GA, 30339-2014 | US Mail (1st Class) |
| 69589 | RED DEVIL INC, DEPT # 317 PO BOX 21568, TULSA, OK, 74121 | US Mail (1st Class) |
| 69589 | REFRICENTER OF MIAMI, 7101 NW 43RD STREET, MIAMI, FL, 33166-6829 | US Mail (1st Class) |
| 69589 | REGUS, 100 HORIZON CENTER BOULEVARD, HAMILTON, NJ, 08691-0000 | US Mail (1st Class) |
| 69589 | RELAY SPECIALTIES INC, PO BOX 7000, 17 RARITAN ROAD, OAKLAND, NJ, 07436-2743 | US Mail (1st Class) |
| 69589 | RETRANS FREIGHT, ATTN: BRIAN HILLER, 420 AIRPORT ROAD, FALL RIVER, MA, 02720-4764 | US Mail (1st Class) |
| 69589 | RETRANS FREIGHT INC., 420 AIRPORT RD, FALL RIVER, MA, 02720-4764 | US Mail (1st Class) |
| 69685 | RETRANS FREIGHT, ATTN: BRIAN HILLER, BHILLER@RETRANSFREIGHT.COM | E-mail |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC, 103 W VANDALIA STREET, #212, EDWARDSVILLE, IL, 62025-1958 | US Mail (1st Class) |
| 69589 | RIGGS TOOL COMPANY INC., 351 BURBANK DRIVE, TOLEDO, OH, 43607-3308 | US Mail (1st Class) |
| 69589 | RISK MANAGEMENT CONSULTANTS, CROSSROADS CORPORATE CENTER, ONE INTERNATIONAL BOULEVARD, SUITE 605, MAHWAH, NJ, 07495-0019 | US Mail (1st Class) |
| 69589 | RIZE ENTERPRISES, LLC, PO BOX 1311, BRENTWOOD, NY, 11717-0688 | US Mail (1st Class) |
| 69589 | ROBERTSON HEATING SUPPLY CO., 2155 W MAIN STREET, ALLIANCE, OH, 44601-2190 | US Mail (1st Class) |
| 69589 | ROSSETTO, PATRICK, 2 SAMUEL COURT, SYOSSET, NY, 11791 | US Mail (1st Class) |
| 69589 | ROYAL METALS, 100 ROYAL WAY, TEMPLE, GA, 30179-4437 | US Mail (1st Class) |
| 69589 | RUMPKE CONTAINER SERVICE, 3700 STRUBLE ROAD, CINCINNATI, OH, 45251-4952 | US Mail (1st Class) |
| 69589 | S & D PRODUCTS INC, 1390 SCHIFERL RD, BARTLETT, IL, 60103-1701 | US Mail (1st Class) |
| 69589 | S W ANDERSON SALES, 63 DANIEL STREET, FARMINGDALE, NY, 11735-1303 | US Mail (1st Class) |
| 69589 | S&S HINGE COMPANY, 210 COVINGTON DRIVE, BLOOMINGDALE, IL, 60108-3125 | US Mail (1st Class) |
| 69589 | SAG SUPPLY CORP, 59 CLEVELAND AVE, BAY SHORE, NY, 11706-1227 | US Mail (1st Class) |
| 69589 | SAGER ELECTRONICS, 19 LEONA DRIVE, MIDDLEBOROUGH, MA, 02346-1404 | US Mail (1st Class) |
| 69589 | SCHOEN WALTON TELKEN & FOSTER, 241 N MAIN STREET, EDWARDSVILLE, IL, 62025-1603 | US Mail (1st Class) |
| 69589 | SCHWING ELECTRIC, 69 ALLEN BLVD, P O BOX 69, FARMINGDALE, NY, 11735-0069 | US Mail (1st Class) |
| 69589 | SCROOSCOOP FASTENER CO, 2180 LAS PALMAS DRIVE, CARLSBAD, CA, 92011-1520 | US Mail (1st Class) |
| 69589 | SCULLY, SCOTT, MURPHY & PRESSER, P C, 400 GARDEN CITY PLAZA, SUITE 300, GARDEN CITY, NY, 11530-3319 | US Mail (1st Class) |
| 69686 | SCULLY, SCOTT, MURPHY & PRESSER, PC, 400 GARDEN CITY PLAZA, SUITE 300, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 69589 | SEALERS INC., ATTN: JIM BERGER, 5017 SOUTH 38TH STREET, ST. LOUIS, MO, 63116-4129 | US Mail (1st Class) |
| 69685 | SEALERS INC., ATTN: JIM BERGER, JIM@SEALERSINC.COM | E-mail |
| 69589 | SECON RUBBER & PLASTICS, INC, 240 KASKASKIA DR, RED BUD, IL, 62278-1386 | US Mail (1st Class) |
| 69589 | SECURITIES AND EXCHANGE COMMISSION, NEW YORK REGIONAL OFFICE, 200 VESEY STREET, SUITE 400, NEW YORK, NY, 10281 | US Mail (1st Class) |
| 69589 | SEGAL LAW FIRM / GOLDBERG PERSKY & WHITE P C, 333 PENCO ROAD, WEIRTON, WV, 26062-3850 | US Mail (1st Class) |
| 69589 | SHEET METAL WERKS, 455 E ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL, 60065 | US Mail (1st Class) |
| 69589 | SHEET METAL WORKERS LOCAL 170, 9101 EAST WHITTIER BOULEVARD, 2ND FLOOR, PICO RIVERA, CA, 90660-2405 | US Mail (1st Class) |
| 69589 | SHEET METAL WORKERS LOCAL 24 & 183, 6550 POE AVENUE, DAYTON, OH, 45414-2527 | US Mail (1st Class) |
| 69589 | SHEIN LAW CENTER, LTD, 121 S BROAD STREET, 21ST FLOOR, PHILADELPHIA, PA, 19107 | US Mail (1st Class) |
| 69589 | SHIPMAN & GOODWIN LLP, JAMES P. RUGGERI, JOSHUA D. WEINBERG, & ABIGAIL W. WILLIAMS, 1875 K STREET, NW, SUITE 600, WASHINGTON, DC, 20006-1251 | US Mail (1st Class) |
| 69589 | SHIPMAN & GOODWIN LLP, (RE: HARTFORD ACCIDENT AND INDEMNITY COMPANY), STEPHEN M. FORTE, ESQ., 400 PARK AVENUE, FIFTH FLOOR, NEW YORK, NY, 10022-4406 | US Mail (1st Class) |
| 69685 | SHIPMAN & GOODWIN LLP, JAMES RUGGERI;A WILLIAMS;J WEINBERG, (RE: HARTFORD ACCIDENT & INDEMNITY COM), JWEINBERG@GOODWIN.COM | E-mail |
| 69685 | SHIPMAN & GOODWIN LLP, JAMES RUGGERI;A WILLIAMS;J WEINBERG, (RE: HARTFORD ACCIDENT & INDEMNITY COM), JRUGGERI@GOODWIN.COM | E-mail |
| 69685 | SHIPMAN & GOODWIN LLP, JAMES RUGGERI;A WILLIAMS;J WEINBERG, (RE: HARTFORD ACCIDENT & INDEMNITY COM), AWILLIAMS@GOODWIN.COM | E-mail |
| 69685 | SHIPMAN & GOODWIN LLP, STEPHEN M. FORTE, ESQ., (RE: HARTFORD ACCIDENT & INDEMNITY CO.), SFORTE@GOODWIN.COM | E-mail |
| 69589 | SHRADER & ASSOCIATES L L P, 3900 ESSEX LANE, #390, HOUSTON, TX, 77027 | US Mail (1st Class) |
| 69589 | SHRADER & ASSOCIATES, LLP, 22 GINGER CREEK PKWY, #A, GLEN CARBON, IL, 62034-3518 | US Mail (1st Class) |
| 69589 | SIEBEN POLK, 2600 EAGAN WOODS DRIVE, SUITE 50, EAGAN, MN, 55121-1170 | US Mail (1st Class) |
| 69589 | SIMMONS HANLY CONROY, MATTHEW PETERSON, ONE COURT STREET, ALTON, IL, 62002-6267 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | SIMMONS HANLY CONROY, 112 MADISON AVENUE, 7TH FLOOR, NEW YORK, NY, 10016-7416 | US Mail (1st Class) |
| 69686 | SIMMONS HANLY CONROY, ATTN: MATTHEW PETERSON, ESQ., (RE: CMTE MEMBER WENDELL BETTS), ONE COURT STREET, ALTON, IL, 62002 | US Mail (1st Class) |
| 69589 | SIMONDS SAW L L C, PO BOX 8512, CAROL STREAM, IL, 60197-8512 | US Mail (1st Class) |
| 69589 | SIX-2 FASTENER IMPORTS, ATTN: STEVE COWAN, 2 BUCKS LANE, SUITE 7, MARLBORO, NJ, 07746-1473 | US Mail (1st Class) |
| 69685 | SIX-2 FASTENER IMPORTS, ATTN: STEVE COWAN, STEVE@SIX2FAST.COM | E-mail |
| 69589 | SMACNA SHOW MANAGEMENT, 1430 SPRING HILL ROAD, 6TH FLOOR, MCLEAN, VA, 22102-3023 | US Mail (1st Class) |
| 69589 | SMART, C/O DONNA SILVERMAN, 1750 NEW YORK AVENUE, NW, 6TH FL, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 69589 | SMART LOCAL 170 PENSION WITHDRAWAL, 9101 EAST WHITTER BLVD, 2ND FLOOR, PICO RIVERA, CA, 90660-2405 | US Mail (1st Class) |
| 69589 | SMART LOCAL 210 PENSION WITHDRAWAL LIABILITY, 18 SECATOAG, PORT WASHINGTON, NY, 11050-2107 | US Mail (1st Class) |
| 69589 | SNAPPY AIR DISTR PROD, 1011 11TH AVENUE S E, DETROIT LAKES, MN, 56501-3711 | US Mail (1st Class) |
| 69686 | SNYDER MFG INC, ATTN: JOLENE MEESE, 3001 PROGRESS ST., DOVER, OH, 44622 | US Mail (1st Class) |
| 69589 | SNYDER MFG., INC., ATTN: JOLENE MEESE, 3001 PROGRESS ST., DOVER, OH, 44622-9640 | US Mail (1st Class) |
| 69589 | SOUTHWESTERN OH SECURITY, 900 ROSS AVENUE, HAMILTON, OH, 45013-2536 | US Mail (1st Class) |
| 69589 | SROMEK, EUGENE F., KELLEY & FERRARO, LLP, CONSTANTINE P. VENIZELOS, ESQ., ERNEST & YOUNG TOWER, 950 MAIN AVENUE, SUITE 1300, CLEVELAND, OH, 44113 | US Mail (1st Class) |
| 69589 | STAMP TECH INC, 445 QUEEN STREET, SOUTHINGTON, CT, 06489-1803 | US Mail (1st Class) |
| 69589 | STANLEY BLACK & DECKER, DEPT CH 14394, PALATINE, IL, 60055-4394 | US Mail (1st Class) |
| 69589 | STAPLES BUSINESS CREDIT, DEPT NYC, PO BOX 415256, BOSTON, MA, 02241-5256 | US Mail (1st Class) |
| 69686 | STATE OF CALIFORNIA DIV OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO, CA, 94240-0040 | US Mail (1st Class) |
| 69589 | STATE OF CALIFORNIA DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, FRANCHISE TAX BOARD, PO BOX 942840, SACRAMENTO, CA, 94240-0040 | US Mail (1st Class) |
| 69589 | STATE OF MICHIGAN, MICHIGAN DEPARTMENT OF TREASURY, PO BOX 30774, LANSING, MI, 48909-8274 | US Mail (1st Class) |
| 69686 | STATE OF OHIO DIVISION OF TAXATION, ATTN: COMPLIANCE AND ENFORCEMENT, PO BOX 530, COLUMBUS, OH, 43216-0530 | US Mail (1st Class) |
| 69589 | STEDFAST INC., 230 ST. CHARLES ST SOUTH, GRANBY, QC, J2G 3Y3 CANADA | US Mail (1st Class) |
| 69589 | STERLING NATIONAL BANK, TIMOTHY JULIANO, ONE JERICHO PLAZA, SUITE 304, JERICHO, NY, 11753-1635 | US Mail (1st Class) |
| 69589 | STERLING SANITARY SUPPLY, 2090 ROUTE 110, FARMINGDALE, NY, 11735-1735 | US Mail (1st Class) |
| 69589 | SUBURBAN PROPANE, 8671 NORTH GILMORE ROAD, FAIRFIELD, OH, 45018 | US Mail (1st Class) |
| 69589 | SUFFOLK COUNTY WATER AUTHORITY, 4060 SUNRISE HIGHWAY, OAKDALE, NY, 11769-1005 | US Mail (1st Class) |
| 69589 | SUPERIOR WASHER, PO BOX 8000, DEPT. #190, BUFFALO, NY, 14267-0002 | US Mail (1st Class) |
| 69589 | SUPPLYONE LONG ISLAND, INC., D/B/A WRAP-N-PACK, 21 EXECUTIVE BLVD, FARMINGDALE, NY, 11735-4710 | US Mail (1st Class) |
| 69589 | SWMW LAW, 701 MARKET STREET, #1000, ST. LOUIS, MO, 63101-1851 | US Mail (1st Class) |
| 69589 | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, P C, 101 GROVERS MILL ROAD, #200, LAWRENCE TOWNSHIP, NJ, 08648-4706 | US Mail (1st Class) |
| 69589 | TALCO PACKAGING CORP, 1612 LOCUST AVE, SUITE E, BOHEMIA, NY, 11716-2100 | US Mail (1st Class) |
| 69589 | TECHNICAL DISTRIBUTORS INC., PO BOX 3826, GUAYNABO, PR, 00926 | US Mail (1st Class) |
| 69589 | TELEPACIFIC COMMUNICATIONS, 515 S FLOWER STREET, 47TH FLOOR, LOS ANGELES, CA, 90071-2208 | US Mail (1st Class) |
| 69589 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 1493418, AUSTIN, TX, 78714-9348 | US Mail (1st Class) |
| 69589 | THE DEARIE LAW FIRM, 391 E 149TH STREET, SUITE 514, BRONX, NY, 10451 | US Mail (1st Class) |
| 69589 | THE DEATON LAW FIRM, 450 N BROADWAY, EAST PROVIDENCE, RI, 02914-2016 | US Mail (1st Class) |
| 69589 | THE IRENE LEE HINDEN TRUST, ALAN J. HARRIS, TRUSTEE, 427 MANVILLE ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 69589 | THE KNOTTS CO., INC, 350 SNYDER AVE, BERKELEY HEIGHTS, NJ, 07922-0611 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | THE LAW OFFICE OF JOHN FIALCOWITZ, JOHN FIALCOWITZ ESQ, 89 HEADQUARTERS PLAZA NORTH, SUITE 1216, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 69686 | THE LAW OFFICE OF JOHN FIALCOWITZ, JOHN FIALCOWITZ ESQ, (RE: PROPOSED COUNSEL FOR OFFICIAL), 89 HEADQUARTERS PLAZA NORTH, SUITE 1216, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 69589 | THE NEW JERSEY DIVISION OF TAXATION COMPLIANCE AND, ENFORCEMENT - BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695-0001 | US Mail (1st Class) |
| 69686 | THE NJ DIV. OF TAXATION COMPLIANCE, AND ENFORCEMENT - BANKRUPTCY UNIT, 50 BARRACK STREET, 9TH FLOOR, TRENTON, NJ, 08695 | US Mail (1st Class) |
| 69589 | THE NORTH RIVER INSURANCE COMPANY, 305 MADISON AVENUE, MORRISTOWN, NJ, 07960 | US Mail (1st Class) |
| 69589 | THE NORTH RIVER INSURANCE COMPANY, 250 COMMERCIAL ST SUITE 5000, MACHESTER, NH, 03101 | US Mail (1st Class) |
| 69589 | THE NORTH RIVER INSURANCE COMPANY, 250 COMMERCIAL ST SUITE 5000, MANCHESTER, NH, 03101 | US Mail (1st Class) |
| 69589 | THE O`BRIEN LAW FIRM, P C, 815 GEYER AVENUE, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 69589 | THE RANDALL SCOTT HINDEN TRUST, ALAN J. HARRIS, TRUSTEE, 427 MANVILLE ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 69589 | THE SEGAL LAW FIRM, 810 KANAWHA BLVD E, CHARLESTON, WV, 25301-2807 | US Mail (1st Class) |
| 69589 | THE SHEPARD LAW FIRM, 160 FEDERAL STREET, 13TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 69589 | THE SUTTER LAW FIRM, PLLC, 1598 KANAWHA BLVD E, CHARLESTON, WV, 25311 | US Mail (1st Class) |
| 69589 | THE WENDY LYNN GELLER TRUST, ALAN J. HARRIS, TRUSTEE, 427 MANVILLE ROAD, PLEASANTVILLE, NY, 10570 | US Mail (1st Class) |
| 69589 | THE WILLIAMS LAW FIRM, 39TH FLOOR, SUITE 71, NEW YORK, NY, 10167 | US Mail (1st Class) |
| 69589 | THORNTON LAW FIRM, 100 SUMMER STREET, SUITE 3000, BOSTON, MA, 02110-2102 | US Mail (1st Class) |
| 69589 | THYSSENKRUPP MATERIALS NA, COPPER AND BRASS SALES DIVISION, PO BOX 7247, PHILADELPHIA, PA, 19170-0001 | US Mail (1st Class) |
| 69589 | TOBEY GELLER, 4 ROWE COURT, ROSLINDALE, MA, 02131 | US Mail (1st Class) |
| 69589 | TRANS BEARING CO., INC, PO BOX 708, ALLENWOOD, NJ, 08720-0708 | US Mail (1st Class) |
| 69589 | TRANSAMERICA LIFE INSURANCE COMPANY, 4333 EDGEWOOD ROAD NE, CEDAR RAPIDS, IA, 52499-3830 | US Mail (1st Class) |
| 69589 | TRAVELERS INSURANCE COMPANY, ONE TOWER SQUARE, HARTFORD, CT, 06183-0002 | US Mail (1st Class) |
| 69589 | TREASURER STATE OF IOWA, COMPOSITE RETURN PROCESS, PO BOX 9187, DES MOINES, IA, 50306- | US Mail (1st Class) |
| 69589 | TRI WELD INC., 65 SOUTH 2ND STREET, BAY SHORE, NY, 11706-1001 | US Mail (1st Class) |
| 69589 | TRI-FLEX LABEL CORP, 48 ALLEN BLVD - UNIT A, FARMINDALE, NY, 11735-5642 | US Mail (1st Class) |
| 69589 | TRI-LIFT INC., PO BOX 120247, EAST HAVEN, CT, 06512-0247 | US Mail (1st Class) |
| 69589 | TRI-LIFT, INC., PO BOX 120247, EAST HAVEN, CT, 06512-0000 | US Mail (1st Class) |
| 69589 | TRUST UNDER ART. 3RD OF LWT OF S. BLUMENTHAL, LOWELL BLUMENTHAL, EXECUTOR/TRUSTEE, 769 WEST PARK AVENUE, LONG BEACH, NY, 11561 | US Mail (1st Class) |
| 69589 | TYCO SIMPLEX GRINNELL, 3661 BRIARFIELD BLVD, SUITE 101, MAUMEE, OH, 43537-0000 | US Mail (1st Class) |
| 69589 | U S BANK EQUIPMENT FINANCE, 1310 MADRID STREET, MARSHALL, MN, 56258-4002 | US Mail (1st Class) |
| 69686 | UCAC INC, 5737 CORPORATE WAY, WEST PALM BEACH, FL, 33407 | US Mail (1st Class) |
| 69589 | ULINE, 2200 S LAKESIDE DR, WAUKEGAN, IL, 60085-8311 | US Mail (1st Class) |
| 69589 | UNDERWRITERS LABORATORIES LLC, 75 REMITTANCE DRIVE, SUITE # 1524, CHICAGO, IL, 60675-1524 | US Mail (1st Class) |
| 69589 | UNIST, 4134 36TH STREET SE, GRAND RAPIDS, MI, 49512-2903 | US Mail (1st Class) |
| 69589 | UNITED STATES DEPARTMENT OF JUSTICE, M. HILDEBRANDT; J. SPONDER; M. HAUSMAN, OFFICE OF THE UNITED STATES TRUSTEE, ONE NEWARK CENTER, SUITE 2100, NEWARK, NJ, 07102-5235 | US Mail (1st Class) |
| 69685 | UNITED STATES DEPARTMENT OF JUSTICE, M.HILDEBRANDT; J.SPONDER; M.HAUSMAN, (RE: THE ACTING U.S. TRUSTEE), JEFFREY.M.SPONDER@USDOJ.GOV | E-mail |
| 69685 | UNITED STATES DEPARTMENT OF JUSTICE, M.HILDEBRANDT; J.SPONDER; M.HAUSMAN, (RE: THE ACTING U.S. TRUSTEE), MITCHELL.B.HAUSMAN@USDOJ.GOV | E-mail |
| 69589 | UNIVERSAL FORMATIONS, INC., 3850 WEST HIGHWAY 13, BURNSVILLE, MN, 55337-5505 | US Mail (1st Class) |
| 69589 | UNIVERSAL STENCILING, AND MARKING SYSTEMS, PO BOX 871, ST PETERSBURG, FL, 33731-0871 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | UPS PROFESSIONAL SERVICES, INC., 55 GLENLAKE PARKWAY, N E, ATLANTA, GA, 30328-3474 | US Mail (1st Class) |
| 69589 | VINSON LAW, 505 E JACKSON STREET, SUITE 305, TAMPA, FL, 33602 | US Mail (1st Class) |
| 69589 | VOGELZANG LAW, 401 N MICHIGAN AVENUE, SUITE 350, CHICAGO, IL, 60611-4205 | US Mail (1st Class) |
| 69589 | VORTEX METALS, LTD, 19200 CRANWOOD PARKWAY, WARRENSVILLE HTS, OH, 44128-4043 | US Mail (1st Class) |
| 69589 | VULCAN THREADED PRODUCTS INC., 10 CROSSCREEK TRAIL, PELHAM, AL, 35124-1727 | US Mail (1st Class) |
| 69589 | WALTON TELKEN FOSTER, 241 N MAIN STREET, EDWARDSVILLE, IL, 62025-1603 | US Mail (1st Class) |
| 69589 | WAREHOUSE & PRODUCTION EMPLOYEES UNION, LOCAL 210, 529 BROADWAY, MASSAPEQUA, NY, 11758-5006 | US Mail (1st Class) |
| 69589 | WASHINGTON DEPARTMENT OF REVENUE, TAXPAYER ACCOUNT ADMINISTRATION, PO BOX 47476, OLYMPIA, WA, 98504-7476 | US Mail (1st Class) |
| 69589 | WASSERMAN, JURISTA & STOLZ, PC, SCOTT S. REVER, 110 ALLEN ROAD, SUITE 304, BASKING RIDGE, NJ, 07920 | US Mail (1st Class) |
| 69685 | WASSERMAN, JURISTA & STOLZ, PC, SCOTT REVER; D. STOLZ, (RE: SHEET METAL AIR RAIL & TRNSPO ET AL), SREVER@WJSLAW.COM | E-mail |
| 69685 | WASSERMAN, JURISTA & STOLZ, PC, SCOTT REVER; D. STOLZ, (RE: SHEET METAL AIR RAIL & TRNSPO ET AL), DSTOLZ@WJSLAW.COM | E-mail |
| 69589 | WATERBURY PLATING &, 114 PORTER ST, WATERBURY, CT, 06708-3819 | US Mail (1st Class) |
| 69589 | WATERS AND KRAUS LLP, 3141 HOOD STREET, #700, DALLAS, TX, 75219-5022 | US Mail (1st Class) |
| 69589 | WATSCO, INC., 2665 SOUTH BAYSHORE DRIVE, SUITE 901, MIAMI, FL, 33133-5436 | US Mail (1st Class) |
| 69589 | WEINBERG, GROSS & PERGAMENT LLP, 400 GARDEN CITY PLAZA, SUITE 403, GARDEN CITY, NY, 11530-3336 | US Mail (1st Class) |
| 69589 | WEITZ & LUXENBERG, P C, 700 BROADWAY, NEW YORK, NY, 10003-9536 | US Mail (1st Class) |
| 69589 | WELLS FARGO, VERONICA ROBLEDO, 4240 E. 4TH STREET, ONTARIO, CA, 91764-5250 | US Mail (1st Class) |
| 69589 | WELLS FARGO EQUIPMENT FINANCE, MAC F0005-055, 800 WALNUT ST, DES MOINES, IA, 50309 | US Mail (1st Class) |
| 69589 | WELLS FARGO FINANCIAL, CAPITAL FINANCE, ACCOUNTS RECEIVABLE, PO BOX 7777, SAN FRANCISCO, CA, 94120-7777 | US Mail (1st Class) |
| 69589 | WELLS FARGO FINANCIAL, CAPITAL FINANCE, ACCOUNTS RECIVABLE, PO BOX 7777, SAN FRANCISCO, CA, 94120-7777 | US Mail (1st Class) |
| 69589 | WES-GARDE COMPONENTS, 194 ELLIOT ST E, HARTFORD, CT, 06114 | US Mail (1st Class) |
| 69589 | WHITE, LEO, 25 WEDGEWOOD LANE, BROOKHAVEN, NY, 11719 | US Mail (1st Class) |
| 69589 | WILENTZ, GOLDMAN & SPITZER, 110 WILLIAM STREET, NEW YORK, NY, 10038-3927 | US Mail (1st Class) |
| 69589 | WINDGATE PRODUCTS CO, 1060 GRISWOLD AVE., SAN FERNANDO, CA, 91340-1455 | US Mail (1st Class) |
| 69589 | WINDSTREAM COMMUNICATIONS, 4001 RODNEY PARHAM ROAD, LITTLE ROCK, AR, 72212-2459 | US Mail (1st Class) |
| 69589 | WORTHEN INDUSTRIES, INC, 3 EAST SPIT BROOK ROAD, NASHUA, NH, 03060-5783 | US Mail (1st Class) |
| 69589 | WORTHINGTON & CARON, PC, 273 W 7TH STREET, SAN PEDRO, CA, 90731 | US Mail (1st Class) |
| 69589 | WYLDER CORWIN KELLY LLP, 207 E WASHINGTON, SUITE 102, BLOOMINGTON, IL, 61701-4003 | US Mail (1st Class) |
| 69589 | XL SCREW CORP, 14700 FOLTZ PARKWAY, STRONGSVILLE, OH, 44149-4723 | US Mail (1st Class) |
| 69685 | YOUNG CONAWAY STARGATT & TAYLOR LLP, EDWIN HARRON;SARA KOHUT;SEAN BEACH, (RE: PRE-PETITION LEGAL REPRESENTATIVE), EHARRON@YCST.COM | E-mail |
| 69685 | YOUNG CONAWAY STARGATT & TAYLOR LLP, EDWIN HARRON;SARA KOHUT;SEAN BEACH, (RE: PRE-PETITION LEGAL REPRESENTATIVE), SKOHUT@YCST.COM | E-mail |
| 69685 | YOUNG CONAWAY STARGATT & TAYLOR LLP, EDWIN HARRON;SARA KOHUT;SEAN BEACH, (RE: PRE-PETITION LEGAL REPRESENTATIVE), SBEACH@YCST.COM | E-mail |
| 69589 | YOUNG CONAWAY STARGATT & TAYLOR, LLP, SARA BETH A.R. KOHUT, SEAN M. BEACH, JOHN T. DORSEY & EDWIN HARRON, RODNEY SQUARE, 1000 NORTH KING ST, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 69589 | YOUNG, CONAWAY, STARGATT & TAYLOR, LLP, ONE RODNEY SQUARE, 1000 NORTH KING STREET, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 69589 | YOUR STAFFING SERVICE, 606 JOHNSON AVE, #27, BOHEMIA, NY, 11716-2688 | US Mail (1st Class) |
| 69589 | ZAMLER, MELLEN AND SHIFFMAN, P C, 23077 GREENFIELD ROAD, #557, SOUTHFIELD, MI, 48075 | US Mail (1st Class) |

Duro Dyne

**Exhibit A - Duro Dyne**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 69589 | ZURICH-AMERICAN INSURANCE COMPANY, 1299 ZURICH WAY, TOWER 2, FLOOR 5, SCHAUMBURG, IL, 60196-1056 | US Mail (1st Class) |

**Subtotal for this group:  619**

Duro Dyne