In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: May 2019**

### MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

*6-24-2019*
Date

*PATRICK ROSSETTO*
Printed Name of Authorized Individual

*PRESIDENT*
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**

**Reporting Period: May 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS (Page 1 and 2) | **See calculation below** | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 10,229,304 | 2,102,029 | 1,105,464 | 217,175 | 3,222,498 | 16,876,469 |
| Less: Transfers to DIP Accounts | (6,190,718) | (862,000) | (689,000) | 0 | (818,866) | (8,560,584) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 4,038,586 | 1,240,029 | 416,464 | 217,175 | 2,403,632 | 8,315,886 |

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $741,486 | $5,843 | $0 | $74,513 | $59,739 | $30,000 | $49,044 | $21,863 | $0 | $247 | $1,607,676 | $36,879 | $8,290 | $3,895 | $18,693 | $95,070 | $2,753,239 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,784,920 | | | $786,362 | | | $635,614 | | | | | | | | | | $7,206,896 | $59,038,448 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 21,027 | | | | | | | | | | | 3,263 | | | | | 24,290 | 93,194 |
| SCRAP INCOME | 23,225 | | | 1,791 | | | 546 | | | | | | | | | | 25,562 | 189,662 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 154,658 |
| MANAGEMENT FEES | 14,191 | | | | | | | | | | | 48,140 | | | | | 62,332 | 673,103 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 90 | | | | | 90 | 5,608 |
| INTEREST INCOME | | | | | | | | | | | 1,589 | | | | 28 | | 1,618 | 35,990 |
| RECONCILING ADJUSTMENT[1] | (6,170) | | | | | | | | | | (100) | | | | | | (6,270) | (3,017,279) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,011,720 |
| TRANSFERS (FROM DIP ACCTS) | | 4,067,000 | | | 1,187,000 | | 424,000 | | | 220,000 | 375,000 | 1,353,866 | | | | 933,718 | 8,560,584 | 69,437,751 |
| **TOTAL RECEIPTS** | $5,837,194 | $4,067,000 | $0 | $788,153 | $1,187,000 | $0 | $636,160 | $424,000 | $0 | $219,900 | $376,589 | $1,405,360 | $0 | $0 | $28 | $933,718 | $15,875,102 | $129,631,682 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $12,801 | | | $1,216 | | | $13,788 | | $332 | | $56,354 | | | | | $84,490 | $565,709 |
| Capital Expenditures | | | | | | | | 71,865 | | | | 10,840 | | | | | 82,705 | 1,474,399 |
| Employee Related | | 80,501 | | | 42,699 | | | 3,811 | | 300 | | 5,868 | 4,065 | 1,458 | | | 138,703 | 2,185,918 |
| Employee Expense Reimbursement | | | | | | | | | | | | 3,855 | | | | | 3,855 | 24,959 |
| Equipment Lease | | 14,069 | | | 8,188 | | | 870 | | 707 | | 1,599 | | | | | 25,433 | 270,167 |
| Freight | | 643,873 | | | 800 | | | | | | | | | | | | 644,673 | 4,607,727 |
| Insurance | | 5,018 | | | 18,161 | | | | | | | 197,044 | | | | | 220,224 | 1,481,233 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 961,413 | 961,413 | 6,398,839 |
| Payroll Taxes | | 87,170 | | | 56,127 | | | 38,691 | | 52,757 | | 195,149 | | | | | 429,893 | 3,138,783 |
| Real Estate Lease | | 82,546 | | | 16,259 | | | 98,638 | | | | | | | | | 197,443 | 1,092,331 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | 1,320 | | | | | 1,320 | 138,470 |
| Selling | | 1,128 | | | | | | | | | | 10,916 | | | | | 12,045 | 711,675 |
| Services | | 60,471 | | | 47,026 | | | 107 | | 7,108 | | 82,552 | | | | | 197,264 | 1,359,515 |
| Supplier / Inventory | | 2,899,583 | | | 1,044,963 | | | 178,609 | | 155,971 | | 5,475 | | | | | 4,284,601 | 32,846,935 |
| Taxes | | 151,186 | | | | | | 1,101 | | | | 15,952 | | | | | 168,238 | 1,809,124 |
| Utilities | | 238 | | | 4,590 | | | 8,985 | | | | 30,906 | | | | | 44,719 | 297,472 |
| TRANSFERS (TO DIP ACCTS) | 6,190,718 | | | 832,000 | | 30,000 | 664,000 | 25,000 | | | 818,866 | | | | | | 8,560,584 | 70,038,044 |
| PROFESSIONAL FEES | | | | | | | | | | | | 818,866 | | | | | 818,866 | 3,240,051 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 371,093 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 6,190,718 | 4,038,586 | 0 | 832,000 | 1,240,029 | 30,000 | 664,000 | 441,464 | 0 | 217,175 | 818,866 | 1,436,696 | 4,065 | 1,458 | 0 | 961,413 | 16,876,469 | 132,071,634 |
| **NET CASH FLOW** | (353,524) | 28,414 | 0 | (43,847) | (53,029) | (30,000) | (27,840) | (17,464) | 0 | 2,725 | (442,277) | (31,336) | (4,065) | (1,458) | 28 | (27,695) | (1,001,367) | (2,439,952) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $387,962 | $34,258 | $0 | $30,666 | $6,710 | $0 | $21,204 | $4,399 | $0 | $2,973 | $1,165,399 | $5,542 | $4,225 | $2,437 | $18,722 | $67,374 | $1,751,872 | $1,751,872 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)     (0)

Total Cash held in Banks     $1,751,872

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |

**BANK ACCOUNTS--BANK OF AMERICA**

| | |
|---|---|
| Cash per Balance Sheet (MOR-3) | $1,765,872 |
| Less: Petty Cash | |
| East | (2,000) |
| Midwest | (5,000) |
| West | (7,000) |
| | (14,000) |
| | 1,751,872 |
| Plus Accounts in Prepaid Expenses on Balance Sheet | |
| #1401 | 0 |
| #0478 | 0 |
| | 0 |
| | 1,751,872 |
| Other adjustments | |
| Outstanding Payroll Checks | 0 |
| Reconciling items account #1147 | 0 |
| | 0 |
| | $1,751,872 |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                    Debtor                                   Reporting Period: May 2019

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: May 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |

In re: Duro Dyne National Corp., et. al.        Case No. 18-27963-MBK
         Debtor        Reporting Period: May 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.  Case No. 18-27963-MBK
                              Debtor  Reporting Period: May 2019

# STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $8,223,125 | $61,311,450 |
| Less Cash Discounts | (176,717) | (1,362,530) |
| Less Sales Rebates | (105,000) | (969,168) |
| Net Revenue | 7,941,408 | 58,979,751 |
| **COST OF GOODS SOLD** | | |
| Material | 4,001,173 | 31,114,033 |
| Labor | 398,690 | 2,835,627 |
| Overhead | 670,302 | 5,534,209 |
| Cost of Goods Sold | 5,070,165 | 39,483,869 |
| **Gross Profit** | **2,871,243** | **19,495,882** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 855,963 | 6,142,032 |
| Selling & Marketing | 614,648 | 4,410,007 |
| General & Administrative | 711,594 | 5,411,573 |
| Net Profit (Loss) Before Other Income & Expenses | 689,038 | 3,532,270 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 26,118 | 353,152 |
| Interest Expense | 4,920 | 43,811 |
| Other Expense (attach schedule) | 400 | 17,494 |
| Net Profit (Loss) Before Reorganization Items | 709,836 | 3,824,117 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 396,000 | 4,310,654 |
| U. S. Trustee Quarterly Fees | 0 | 310,178 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 396,000 | 4,620,832 |
| Income Taxes | (2,462) | 56,849 |
| Net Profit (Loss) | 316,298 | (853,564) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                        Debtor                              Reporting Period: May 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $145,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 70,400 |
| Interest Income | 1,618 | 37,461 |
| Other Royalty Income | 0 | 100,000 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 3,520 |
| Foreign Exchange Loss | 0 | 2,783 |
| Bad Debt Expense | 0 | 11,191 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of May 31, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|

**OPERATIONS DATA**
**MAY 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,392,869 | $ 2,858,153 | $ 1,494,878 | $ - | $ - | | $ 7,745,900 |
| Less Cash Discounts | (114,424) | (28,209) | (34,084) | - | - | | (176,717) |
| Less Sales Rebates | - | - | - | - | (105,000) | | (105,000) |
| Net Domestic Revenues | 3,278,444 | 2,829,944 | 1,460,794 | - | (105,000) | | 7,464,183 |
| Export Revenues | 311,255 | 5,446 | 22,361 | - | - | | 339,063 |
| Canada Revenues | 79,329 | - | - | - | - | | 79,329 |
| Freight Recovery Domestic | 24,546 | 21,228 | 6,478 | - | - | | 52,252 |
| Freight Recovery Export | 5,751 | - | 831 | - | - | | 6,582 |
| Total Revenue | 3,699,326 | 2,856,619 | 1,490,464 | - | (105,000) | | 7,941,408 |
| Cost of Goods Sold | | | | | | | |
| Material | 2,001,146 | 1,352,103 | 656,040 | (8,116) | - | | 4,001,173 |
| Labor | 185,118 | 61,889 | - | 151,682 | - | | 398,690 |
| Overhead | 398,099 | 165,686 | 44,528 | 61,989 | - | | 670,302 |
| Total Cost of Goods Sold | 2,584,364 | 1,579,678 | 700,568 | 205,555 | - | | 5,070,165 |
| | | | | | | | |
| **Gross Profit** | **1,114,962** | **1,276,941** | **789,896** | **(205,555)** | **(105,000)** | | **2,871,243** |
| | | | | | | | |
| Shipping and Receiving | 503,210 | 235,211 | 114,393 | 3,150 | - | | 855,963 |
| Administrative | 51,895 | 19,866 | 17,781 | 44,579 | 572,796 | | 706,915 |
| Selling and Marketing | - | - | - | - | 618,139 | | 618,139 |
| | 555,105 | 255,076 | 132,174 | 47,728 | 1,190,934 | | 2,181,018 |
| | | | | | | | |
| **Income from Operations** | **559,857** | **1,021,864** | **657,722** | **(253,283)** | **(1,295,934)** | | **690,226** |
| | | | | | | | |
| Other Income | 24,500 | - | - | - | 1,618 | | 26,118 |
| Accrued Professional Fees | - | - | - | - | 396,000 | | 396,000 |
| Other Expense | 400 | - | - | - | 3,645 | | 4,045 |
| | | | | | | | |
| **Income before Taxes** | **$ 583,957** | **$ 1,021,864** | **$ 657,722** | **$ (253,283)** | **$ (1,693,962)** | | **$ 316,298** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: May 2019

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $1,765,872 | $4,406,831 |
| Accounts Receivable | 8,878,467 | 8,072,041 |
| Prepaid Expenses | 544,232 | 690,250 |
| Inventory | 13,637,831 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 24,826,402 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,544,672) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,092,383 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 551,233 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 551,233 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $27,470,018 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $7,828,820 | |
| Taxes Payable (refer to FORM MOR-4) | 73,855 | |
| Wages Payable | 162,379 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 386,143 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,889,025 | |
| *TOTAL POSTPETITION LIABILITIES* | 10,340,222 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 983,730 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,143,562 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,328,387 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 12,668,610 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (2,176,699) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 14,801,408 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $27,470,018 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations.. The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE: The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                              Debtor                        Reporting Period: May 2019

# BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 102,748.48 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| 228000 ACCRUED SALES REBATES | 805,253.41 | |
| 212000 ACCRUED FREIGHT CHARGES | 387,899.75 | |
| 221000 ACCRUED SALESMANS COMMISSION | 333,707.29 | |
| 226002 ACCRUED ACCOUNTING FEES | 111,705.00 | |
| 227000 ACCRUED PENSION PLAN CONTRIBUT | 100,429.00 | |
| 239442 ACCRUED PROPERTY TAX | 34,480.45 | |
| 221001 EXPORT COMM/REBATE  PAYABLE | 5,780.24 | |
| 214008 FLEXIBLE SPENDING LIABILITY | 4,282.88 | |
| 223000 ACCRUED VAC CARRY OVER | 2,869.12 | |
| 217000 UNION DUES PAYABLE | 2,262.19 | |
| 239815 ACCRUED CONTRIBUTIONS | 550.00 | |
| 215000 AFLAC PAYABLE | 232.73 | |
| 214009 HEALTH SAVINGS PLAN | 178.07 | |
| 218000 UNION INITIATION PAYABLE | 173.62 | |
| 214005 LIABILITY 401K PLAN | 31.97 | |
| 214006 LIABILITY, PRIVATE DISABILITY | 0.15 | |
| 214007 LIABILITY TERM LIFE INS. | -1,132.01 | |
| 228004 ACCRUED PROMOTIONAL ACTIVITY | -2,429.91 | |
| 228004 ACCRUED INVOICES | 102,751.06 | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of May 31, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 424,220 | $ 42,376 | $ 32,603 | $ 2,973 | $ 1,263,700 | | $ 1,765,872 |
| Accounts Receivable | 4,245,644 | 2,760,066 | 1,872,757 | - | - | | 8,878,467 |
| Prepaid Expenses | 464,418 | 1,508 | 45,474 | - | 32,831 | | 544,232 |
| Inventory | 8,194,788 | 2,769,590 | 1,220,048 | 1,453,404 | - | | 13,637,831 |
| Intercompany Balance | 35,401,279 | 48,013,388 | 43,677,698 | - | 40,526 | (127,132,892) | - |
| | 48,730,350 | 53,586,929 | 46,848,581 | 1,456,377 | 1,337,057 | | 24,826,402 |
| | | | | | | | |
| Net Fixed Assets | 1,697,506 | 187,516 | 83,696 | 6,000 | 117,665 | | 2,092,383 |
| Deposits and Other Assets | 467,664 | 16,228 | 64,492 | - | 2,850 | | 551,233 |
| | 2,165,170 | 203,743 | 148,188 | 6,000 | 120,515 | | 2,643,616 |
| | | | | | | | |
| | $ 50,895,520 | $ 53,790,672 | $ 46,996,769 | $ 1,462,377 | $ 1,457,572 | $(127,132,892) | $ 27,470,018 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,551,422 | $ 1,869,367 | $ 38,565 | $ 257,524 | $ 1,009,597 | | $ 7,726,475 |
| Wages Payable | 76,136 | 28,674 | 4,967 | 47,651 | 78,807 | | 236,234 |
| Accrued Professional Fees | - | - | - | - | 386,143 | | 386,143 |
| Accrued Expenses | 458,196 | 73,337 | 5,181 | 9,184 | 1,343,127 | | 1,889,025 |
| | 5,085,755 | 1,971,378 | 48,713 | 314,358 | 2,817,673 | | 10,237,877 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,209,312 | | 1,209,312 |
| Line of Credit (ST and LT) | - | - | - | - | 983,730 | | 983,730 |
| Intercompany Balance | - | - | - | 18,736,326 | 108,396,565 | (127,132,891) | - |
| | - | - | - | 18,736,326 | 110,691,952 | | 2,295,387 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,632,696 | 47,938,274 | 44,384,836 | (16,331,981) | (104,145,997) | | 15,477,828 |
| Current P & L | 2,005,819 | 3,871,020 | 2,553,220 | (1,264,273) | (8,776,638) | | (1,610,852) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 45,809,765 | 51,819,295 | 46,948,056 | (17,588,308) | (112,052,053) | | 14,936,754 |
| | | | | | | | |
| | $ 50,895,520 | $ 53,790,672 | $ 46,996,769 | $ 1,462,377 | $ 1,457,572 | $(127,132,891) | $ 27,470,018 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: May 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 25,667.96 | 216,212.15 | 215,688.58 | Weekly | ADP direct debit | $26,191.53 |
| FICA-Employee | 13,848.83 | 76,593.73 | 76,241.07 | Weekly | ADP direct debit | 14,201.49 |
| FICA-Employer | 13,848.84 | 76,623.66 | 76,271.19 | Weekly | ADP direct debit | 14,201.31 |
| Unemployment | (12.62) | 1,421.02 | 1,474.96 | Weekly | ADP direct debit | (66.56) |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 7,011.48 | 45,970.25 | 45,867.26 | Weekly | ADP direct debit | 7,114.47 |
| Total Federal Taxes | 60,364.49 | 416,820.81 | 415,543.06 | | | 61,642.24 |
| **State and Local** | | | | | | |
| Withholding | 9,893.84 | 75,327.99 | 74,931.19 | Weekly | ADP direct debit | 10,290.64 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | | | Multiple | Multiple | 0.00 |
| Unemployment | 996.91 | 4,667.77 | 5,144.39 | Weekly | ADP direct debit | 520.29 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 255.70 | 1,310.58 | 1,302.08 | Weekly | Unum Wires | 264.20 |
| Local Taxes | 1,235.10 | 6,404.13 | 6,360.48 | Weekly | ADP direct debit | 1,278.75 |
| State Income Taxes | (141.00) | | | | | (141.00) |
| Total State and Local | 12,240.55 | 87,710.47 | 87,738.14 | | | 12,212.88 |
| **Total Taxes** | 72,605.04 | 504,531.28 | 503,281.20 | | | 73,855.12 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,934,138.45 | 0.00 | 2,239,856.51 | 343,436.70 | 413,734.00 | 7,931,165.66 |
| Wages Payable | 162,379.28 | | | | | 162,379.28 |
| Taxes Payable | 73,855.12 | | | | | 73,855.12 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 386,143.08 | | | | | 386,143.08 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,889,025.01 | | | | | 1,889,025.01 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 7,445,540.94 | 0.00 | 2,239,856.51 | 343,436.70 | 413,734.00 | 10,442,568.15 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,035,019.74 | |
| + Amounts billed during the period | | 8,223,125.00 | |
| - Amounts collected during the period | | (7,206,896.00) | |
| - Cash discounts applied | | (176,717.00) | |
| - Write-offs and other adjustments | | 3,934.93 | |
| Total Accounts Receivable at the end of the reporting period | | 8,878,466.67 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 8,839,169.57 | |
| 31 - 60 days old | | 53,226.82 | |
| 61 - 90 days old | | 8,818.19 | |
| 91+ days old | | 1,752.09 | |
| Total Accounts Receivable | | 8,902,966.67 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,878,466.67 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

8,059,519.74        24,500.00

# Duro Dyne Cash Disbursement Journals

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#          5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013270 | 05-01-19 | ANRON MECHANICAL SERVICES, INC | $1,213.91 | Services |
| 1013271 | 05-01-19 | AMERICAN ELITE MOLDING, LLC | 32,480.00 | Supplier / Inventory |
| 1013272 | 05-01-19 | BALCO INDUSTRIES | 215.00 | Supplier / Inventory |
| 1013273 | 05-01-19 | BEARDSLEE TRANSMISSION | 613.92 | Supplier / Inventory |
| 1013274 | 05-01-19 | R2 TAPE, INC. | 52,532.70 | Supplier / Inventory |
| 1013275 | 05-01-19 | BRISTOL ALUMINUM CO | 9,967.60 | Supplier / Inventory |
| 1013276 | 05-01-19 | CHOICE LONG ISLAND, INC. | 4,709.75 | Supplier / Inventory |
| 1013277 | 05-01-19 | CAMBRIDGE RESOURCES | 2,402.38 | Supplier / Inventory |
| 1013278 | 05-01-19 | EMERALD ISLAND SUPPLY COMPANY | 1,177.60 | Supplier / Inventory |
| 1013279 | 05-01-19 | DIE MATIC PRODUCTS, LLC | 19,860.39 | Supplier / Inventory |
| 1013280 | 05-01-19 | GBS CORP | 201.60 | Supplier / Inventory |
| 1013281 | 05-01-19 | FREEWAY CORPORATION | 1,736.40 | freight |
| 1013282 | 05-01-19 | GRAINGER | 146.76 | Supplier / Inventory |
| 1013283 | 05-01-19 | GRAINGER | 632.24 | Supplier / Inventory |
| 1013284 | 05-01-19 | HERCULITE PRODUCTS | 22,108.80 | Supplier / Inventory |
| 1013285 | 05-01-19 | K-PACK, INC. | 8,350.44 | Supplier / Inventory |
| 1013286 | 05-01-19 | KS BOLD/BTM COMPANY LLC | 384.00 | Services |
| 1013287 | 05-01-19 | INNOVATIVE RECYCLING | 7,358.26 | Services |
| 1013288 | 05-01-19 | INTERTEK TESTING SVCS | 605.00 | Services |
| 1013289 | 05-01-19 | JACKSON LEWIS, LLP | 280.10 | Services |
| 1013290 | 05-01-19 | LATIN PRESS INC. | 1,749.00 | Employee Related |
| 1013291 | 05-01-19 | MAJESTIC STEEL USA, INC | 75,584.74 | Supplier / Inventory |
| 1013294 | 05-01-19 | MS PACKAGING & SUPPLY | 9,933.56 | Supplier / Inventory |
| 1013295 | 05-01-19 | McMASTER-CARR | 76.73 | Supplier / Inventory |
| 1013296 | 05-01-19 | MESTEK MACHINERY, INC. | 869.19 | Supplier / Inventory |
| 1013297 | 05-01-19 | METROPOLIS OFFICE CLEANING | 3,621.55 | Services |
| 1013298 | 05-01-19 | MEZ INDUSTRIES, INC. | 470.99 | Supplier / Inventory |
| 1013299 | 05-01-19 | MIDLAND STEEL | 66,152.03 | Supplier / Inventory |
| 1013300 | 05-01-19 | NOVA FASTENERS CO., INC. | 1,870.00 | Supplier / Inventory |
| 1013301 | 05-01-19 | PALM LABS INC | 6,630.00 | Supplier / Inventory |
| 1013302 | 05-01-19 | POWERTECH CONTROLS CO.,INC | 34.44 | Supplier / Inventory |
| 1013303 | 05-01-19 | RANDSTAD US | 3,642.37 | Services |
| 1013304 | 05-01-19 | RED DEVIL, INC | 4,208.40 | Supplier / Inventory |
| 1013305 | 05-01-19 | ATLANTIC DIECASTING CO | 4,650.00 | Supplier / Inventory |
| 1013306 | 05-01-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1013307 | 05-01-19 | PREGIS HOLDING | 65,442.00 | Supplier / Inventory |
| 1013308 | 05-01-19 | SCHWING ELECTRIC | 1,071.27 | Supplier / Inventory |
| 1013310 | 05-01-19 | SIX-2 FASTENER IMPORTS | 44,854.38 | Supplier / Inventory |
| 1013311 | 05-01-19 | STEDFAST, INC. | 10,068.69 | Supplier / Inventory |
| 1013312 | 05-01-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1013313 | 05-01-19 | ADHESIVE APPLICATIONS | 23,734.80 | Supplier / Inventory |
| 1013314 | 05-01-19 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1013315 | 05-01-19 | TRI-FLEX LABEL CORP | 1,097.25 | Supplier / Inventory |
| 1013316 | 05-01-19 | ULINE | 136.54 | Supplier / Inventory |
| 1013317 | 05-01-19 | WB MASON CO, INC. | 105.35 | Supplier / Inventory |
| 1013318 | 05-01-19 | WATERBURY PLATING & | 663.25 | Supplier / Inventory |
| 1013319 | 05-01-19 | WINDGATE PRODUCTS CO | 1,061.59 | Supplier / Inventory |
| Wire | 05-01-19 | Unum | 2,369.41 | Insurance |
| 050219PMT | 05-02-19 | NAKAZAWA DIE CASTING | 197,421.95 | Supplier / Inventory |
| Wire | 05-02-19 | ReTrans Freight | 126,961.01 | Freight |
| Wire | 05-02-19 | MassMutual | 9,539.42 | Employee Related |
| Wire | 05-02-19 | Bank of America | 4,565.57 | Administrative |
| 050319PMT | 05-03-19 | CENTURY MECHANICAL SYSTEMS | 16,881.60 | Supplier / Inventory |
| 1013320 | 05-06-19 | ANRON MECHANICAL SERVICES, INC | 5,023.91 | Services |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#          5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013321 | 05-06-19 | AMERICAN ELITE MOLDING, LLC | 55,486.50 | Supplier / Inventory |
| 1013322 | 05-06-19 | BIHLER OF AMERICA INC | 1,260.50 | Supplier / Inventory |
| 1013323 | 05-06-19 | BURLAN MANUFACTURING, LLC. | 4,335.44 | Supplier / Inventory |
| 1013324 | 05-06-19 | CHOICE LONG ISLAND, INC. | 4,321.26 | Supplier / Inventory |
| 1013325 | 05-06-19 | CAMBRIDGE RESOURCES | 11,400.00 | Supplier / Inventory |
| 1013326 | 05-06-19 | CINTAS CORPORATION | 561.26 | Services |
| 1013327 | 05-06-19 | COMMERCE SPRING CO | 810.16 | Supplier / Inventory |
| 1013328 | 05-06-19 | APM SHIPPING SERVICES, LLC | 2,245.00 | Supplier / Inventory |
| 1013329 | 05-06-19 | FORMTEK-ME | 520.00 | Supplier / Inventory |
| 1013330 | 05-06-19 | ADVANCE SHIPPING CO | 5,080.28 | Freight |
| 1013331 | 05-06-19 | MAILFINANCE | 730.29 | Equipment Lease |
| 1013332 | 05-06-19 | ALL AMERICAN HARDWARE | 414.03 | Administrative |
| 1013333 | 05-06-19 | K-PACK, INC. | 3,139.84 | Supplier / Inventory |
| 1013334 | 05-06-19 | UNISHIPPERS | 3,698.59 | freight |
| 1013335 | 05-06-19 | LIS ENTERPRISES, INC. | 37,277.25 | Supplier / Inventory |
| 1013336 | 05-06-19 | LUDWIG MANUFACT COMP | 6,000.00 | Services |
| 1013337 | 05-06-19 | MAJESTIC STEEL USA, INC | 71,591.24 | Supplier / Inventory |
| 1013339 | 05-06-19 | MS PACKAGING & SUPPLY | 5,924.31 | Supplier / Inventory |
| 1013340 | 05-06-19 | McMASTER-CARR | 736.18 | Supplier / Inventory |
| 1013341 | 05-06-19 | MESTEK MACHINERY, INC. | 41,706.50 | Supplier / Inventory |
| 1013342 | 05-06-19 | MIDLAND STEEL | 43,418.25 | Supplier / Inventory |
| 1013343 | 05-06-19 | MON-ECO INDUSTRIES, INC. | 7,044.00 | Supplier / Inventory |
| 1013344 | 05-06-19 | HENKEL CORPORATION | 19,066.22 | Supplier / Inventory |
| 1013345 | 05-06-19 | ARIES GLOBAL LOGISTICS, INC | 830.90 | Freight |
| 1013346 | 05-06-19 | PARAMOUNT PKG. CORP | 537.00 | Supplier / Inventory |
| 1013347 | 05-06-19 | PARTS FEEDERS, INC | 944.00 | Services |
| 1013348 | 05-06-19 | PHD MANUFACTURING, INC. | 31,913.00 | Supplier / Inventory |
| 1013349 | 05-06-19 | PROSPRAY | 1,020.00 | Supplier / Inventory |
| 1013350 | 05-06-19 | R P SCREW MACHINE PRODUCTS | 10,260.00 | Supplier / Inventory |
| 1013351 | 05-06-19 | RANDSTAD US | 861.84 | Services |
| 1013352 | 05-06-19 | OSTERMAN PROPANE, LLC | 954.68 | Supplier / Inventory |
| 1013353 | 05-06-19 | RED DEVIL, INC | 1,310.40 | Supplier / Inventory |
| 1013354 | 05-06-19 | ATLANTIC DIECASTING CO | 4,300.00 | Supplier / Inventory |
| 1013355 | 05-06-19 | SCHWING ELECTRIC | 674.06 | Supplier / Inventory |
| 1013358 | 05-06-19 | SIX-2 FASTENER IMPORTS | 61,129.35 | Supplier / Inventory |
| 1013359 | 05-06-19 | SOURCE 21, INC | 6,089.26 | Supplier / Inventory |
| 1013360 | 05-06-19 | TRI-FLEX LABEL CORP | 960.00 | Supplier / Inventory |
| 1013361 | 05-06-19 | ULINE | 243.40 | Supplier / Inventory |
| 1013362 | 05-06-19 | WATERBURY PLATING & | 857.90 | Supplier / Inventory |
| 050719PMT | 05-07-19 | BP | 210.32 | Supplier / Inventory |
| Wire | 05-07-19 | ADP | 21,958.75 | Payroll Taxes |
| Wire | 05-07-19 | Garnishment | 496.64 | Employee Related |
| 1013363 | 05-09-19 | NIHAR SINHA / PARADIIGM LLC | 18,637.84 | Supplier / Inventory |
| Wire | 05-09-19 | ReTrans Freight | 88,542.56 | Freight |
| Wire | 05-09-19 | MassMutual | 21,160.71 | Employee Related |
| Wire | 05-09-19 | MassMutual | 19,405.35 | Employee Related |
| 1013364 | 05-13-19 | B & B ELECTRO-MECHANICAL | 3,823.20 | Services |
| 1013365 | 05-13-19 | BEN-MOR | 6,124.80 | Supplier / Inventory |
| 1013366 | 05-13-19 | R2 TAPE, INC. | 45,257.30 | Supplier / Inventory |
| 1013367 | 05-13-19 | CASSONE LEASING INC | 955.92 | Supplier / Inventory |
| 1013368 | 05-13-19 | CINTAS CORPORATION | 297.00 | Services |
| 1013369 | 05-13-19 | COMMERCE SPRING CO | 5,260.49 | Supplier / Inventory |
| 1013370 | 05-13-19 | CROWN EQUIPMENT CORP. | 437.23 | Services |
| 1013371 | 05-13-19 | DIE MATIC PRODUCTS, LLC | 5,121.90 | Supplier / Inventory |

# DURO DYNE
## DISBURSEMENTS JOURNAL
**ACCT#** 5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013372 | 05-13-19 | GRAINGER | 612.88 | Supplier / Inventory |
| 1013373 | 05-13-19 | UNISHIPPERS | 1,786.76 | freight |
| 1013374 | 05-13-19 | LOWE'S | 1,643.35 | Supplier / Inventory |
| 1013375 | 05-13-19 | LONG ISLAND STAPLE | 2,551.00 | Supplier / Inventory |
| 1013376 | 05-13-19 | MAJESTIC STEEL USA, INC | 28,839.58 | Supplier / Inventory |
| 1013378 | 05-13-19 | MS PACKAGING & SUPPLY | 6,020.27 | Supplier / Inventory |
| 1013379 | 05-13-19 | McMASTER-CARR | 282.42 | Supplier / Inventory |
| 1013380 | 05-13-19 | MESTEK MACHINERY, INC. | 16,352.50 | Supplier / Inventory |
| 1013381 | 05-13-19 | MIKE'S ACT #1 GARAGE DOORS INC | 5,132.53 | Services |
| 1013382 | 05-13-19 | MILES PETROLEUM CO INC | 561.95 | Supplier / Inventory |
| 1013383 | 05-13-19 | MIDLAND STEEL | 24,529.82 | Supplier / Inventory |
| 1013384 | 05-13-19 | NATIONAL PACKAGING | 1,000.00 | Supplier / Inventory |
| 1013385 | 05-13-19 | NOVA FASTENERS CO., INC. | 1,162.50 | Supplier / Inventory |
| 1013386 | 05-13-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,435.23 | Equipment Lease |
| 1013388 | 05-13-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1013389 | 05-13-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1013390 | 05-13-19 | ATLANTIC DIECASTING CO | 6,430.00 | Supplier / Inventory |
| 1013391 | 05-13-19 | SEALERS INC. | 26,530.88 | Supplier / Inventory |
| 1013392 | 05-13-19 | SCHWING ELECTRIC | 1,693.64 | Supplier / Inventory |
| 1013396 | 05-13-19 | SIX-2 FASTENER IMPORTS | 126,286.54 | Supplier / Inventory |
| 1013397 | 05-13-19 | ADHESIVE APPLICATIONS | 23,734.80 | Supplier / Inventory |
| 1013398 | 05-13-19 | TRI-LIFT, INC. | 1,165.49 | Services |
| 1013399 | 05-13-19 | ULINE | 586.36 | Supplier / Inventory |
| 1013400 | 05-13-19 | SUPPLYONE LONG ISLAND, INC. | 2,707.74 | Supplier / Inventory |
| Wire | 05-13-19 | Citicard | 7,138.73 | Administrative |
| 051419PMT | 05-14-19 | NAKAZAWA DIE CASTING | 142,868.26 | Supplier / Inventory |
| Wire | 05-14-19 | ADP | 22,209.96 | Payroll Taxes |
| Wire | 05-14-19 | Jari Varghese | 1,128.47 | Selling |
| Wire | 05-14-19 | Garnishment | 487.73 | Employee Related |
| 051519 | 05-15-19 | AMERICAN EXPRESS | 301,462.24 | Supplier / Inventory |
| 1013401 | 05-16-19 | PHD MANUFACTURING, INC. | 27,797.50 | Supplier / Inventory |
| 051619PMT | 05-16-19 | HOME DEPOT CREDIT SVCES | 1,186.59 | Supplier / Inventory |
| Wire | 05-16-19 | ReTrans Freight | 153,727.72 | Freight |
| Wire | 05-16-19 | MassMutual | 9,077.22 | Employee Related |
| Wire | 05-17-19 | ADP | 110.22 | Administrative |
| 1013402 | 05-20-19 | CHOICE LONG ISLAND, INC. | 8,014.68 | Supplier / Inventory |
| 1013403 | 05-20-19 | OPTIMUM | 238.30 | Utilities |
| 1013404 | 05-20-19 | ADVANCE SHIPPING CO | 5,997.18 | Freight |
| 1013405 | 05-20-19 | GRAINGER | 278.99 | Supplier / Inventory |
| 1013406 | 05-20-19 | GREAT PACIFIC ELBOW CO. | 2,288.63 | Supplier / Inventory |
| 1013407 | 05-20-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1013408 | 05-20-19 | INDUSTRIAL RIVET & | 3,171.60 | Supplier / Inventory |
| 1013409 | 05-20-19 | MAJESTIC STEEL USA, INC | 98,894.44 | Supplier / Inventory |
| 1013410 | 05-20-19 | MIDLAND STEEL | 20,976.84 | Supplier / Inventory |
| 1013411 | 05-20-19 | NOVA FASTENERS CO., INC. | 1,162.50 | Supplier / Inventory |
| 1013412 | 05-20-19 | ARIES GLOBAL LOGISTICS, INC | 1,422.50 | Freight |
| 1013413 | 05-20-19 | QUINTILE IND INC | 3,400.00 | Supplier / Inventory |
| 1013414 | 05-20-19 | QUINTILE IND INC | 600.00 | Supplier / Inventory |
| 1013415 | 05-20-19 | RANDSTAD US | 3,782.52 | Services |
| 1013417 | 05-20-19 | SIX-2 FASTENER IMPORTS | 46,248.72 | Supplier / Inventory |
| 1013418 | 05-20-19 | ALEXIS WEIK | 151,186.31 | Taxes |
| Wire | 05-21-19 | ADP | 21,301.98 | Payroll Taxes |
| Wire | 05-21-19 | Unum | 2,648.93 | Insurance |
| Wire | 05-21-19 | Garnishment | 490.19 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#** 5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 05-22-19 | Spence | 82,546.42 | Real estate lease |
| Wire | 05-22-19 | Wanda | 24,790.50 | Supplier / Inventory |
| Wire | 05-22-19 | ReTrans Freight | 130,081.56 | Freight |
| Wire | 05-23-19 | MassMutual | 9,012.10 | Employee Related |
| Wire | 05-24-19 | ADP | 3,412.21 | Payroll Taxes |
| Wire | 05-24-19 | ADP | 480.11 | Administrative |
| 1013419 | 05-28-19 | B & B ELECTRO-MECHANICAL | 3,964.80 | Services |
| 1013420 | 05-28-19 | AMERICAN ELITE MOLDING, LLC | 20,880.00 | Supplier / Inventory |
| 1013421 | 05-28-19 | BEN-MOR | 12,324.00 | Supplier / Inventory |
| 1013422 | 05-28-19 | BIHLER OF AMERICA INC | 601.50 | Supplier / Inventory |
| 1013423 | 05-28-19 | BURLAN MANUFACTURING, LLC. | 18,448.96 | Supplier / Inventory |
| 1013424 | 05-28-19 | CHOICE LONG ISLAND, INC. | 2,670.36 | Supplier / Inventory |
| 1013425 | 05-28-19 | CAMBRIDGE RESOURCES | 58,494.15 | Supplier / Inventory |
| 1013426 | 05-28-19 | COMMERCE SPRING CO | 532.04 | Supplier / Inventory |
| 1013427 | 05-28-19 | CONTINENTAL CABLE, LLC | 4,846.10 | Supplier / Inventory |
| 1013428 | 05-28-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013429 | 05-28-19 | ADELPHIA CONTAINER CORP | 300.00 | Services |
| 1013430 | 05-28-19 | ACTION PACKAGING SYS | 2,531.20 | Supplier / Inventory |
| 1013431 | 05-28-19 | EMERALD ISLAND SUPPLY COMPANY | 3,549.81 | Supplier / Inventory |
| 1013432 | 05-28-19 | DIE MATIC PRODUCTS, LLC | 16,444.00 | Supplier / Inventory |
| 1013433 | 05-28-19 | WIRE CLOTH MANUFACTURERS, INC. | 4,960.00 | Supplier / Inventory |
| 1013434 | 05-28-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 1013435 | 05-28-19 | FREEWAY CORPORATION | 4,341.00 | freight |
| 1013436 | 05-28-19 | GRAINGER | 821.75 | Supplier / Inventory |
| 1013437 | 05-28-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1013438 | 05-28-19 | HB STEEL; HARRY BRAINUM JR INC | 10,631.76 | Supplier / Inventory |
| 1013439 | 05-28-19 | HERCULITE PRODUCTS | 22,249.80 | Supplier / Inventory |
| 1013440 | 05-28-19 | HILO EQUIPMENT & SERVICES, LLC | 923.31 | Services |
| 1013441 | 05-28-19 | K-PACK, INC. | 5,424.84 | Supplier / Inventory |
| 1013442 | 05-28-19 | INSULATION MATERIALS | 1,853.50 | Supplier / Inventory |
| 1013443 | 05-28-19 | INDUSTRIAL RIVET & | 6,504.78 | Supplier / Inventory |
| 1013444 | 05-28-19 | KG POWER SYSTEMS | 2,885.35 | Services |
| 1013445 | 05-28-19 | KONECRANES INC | 1,250.00 | Services |
| 1013446 | 05-28-19 | MAJESTIC STEEL USA, INC | 74,729.48 | Supplier / Inventory |
| 1013447 | 05-28-19 | MAYFAIR POWER SYSTEMS, INC | 1,302.04 | Supplier / Inventory |
| 1013449 | 05-28-19 | MS PACKAGING & SUPPLY | 7,285.12 | Supplier / Inventory |
| 1013450 | 05-28-19 | MESTEK MACHINERY, INC. | 30,000.00 | Supplier / Inventory |
| 1013451 | 05-28-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1013452 | 05-28-19 | MEZ INDUSTRIES, INC. | 718.48 | Supplier / Inventory |
| 1013453 | 05-28-19 | MIDLAND STEEL | 49,738.12 | Supplier / Inventory |
| 1013454 | 05-28-19 | MITCH MOSES THE MILK MAN | 92.24 | Administrative |
| 1013455 | 05-28-19 | HENKEL CORPORATION | 26,912.10 | Supplier / Inventory |
| 1013456 | 05-28-19 | WORTHEN INDUSTRIES, INC | 10,799.30 | Supplier / Inventory |
| 1013457 | 05-28-19 | PHD MANUFACTURING, INC. | 32,720.50 | Supplier / Inventory |
| 1013458 | 05-28-19 | R P SCREW MACHINE PRODUCTS | 10,260.00 | Supplier / Inventory |
| 1013459 | 05-28-19 | S & D PRODUCTS, INC | 5,554.50 | Supplier / Inventory |
| 1013460 | 05-28-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1013461 | 05-28-19 | SECON RUBBER & PLASTICS, INC | 4,233.26 | Supplier / Inventory |
| 1013462 | 05-28-19 | SIX-2 FASTENER IMPORTS | 48,824.52 | Supplier / Inventory |
| 1013463 | 05-28-19 | STAMP TECH INC | 551.55 | Services |
| 1013464 | 05-28-19 | STEDFAST, INC. | 24,752.00 | Supplier / Inventory |
| 1013465 | 05-28-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1013466 | 05-28-19 | TRIUMPH CONTAINER INC. | 1,581.00 | Supplier / Inventory |
| 1013467 | 05-28-19 | TRI-FLEX LABEL CORP | 1,077.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013468 | 05-28-19 | TRI-LIFT, INC. | 750.63 | Services |
| 1013469 | 05-28-19 | ULINE | 1,086.00 | Supplier / Inventory |
| 1013470 | 05-28-19 | WB MASON CO, INC. | 352.15 | Supplier / Inventory |
| 1013471 | 05-28-19 | WATERBURY PLATING & | 740.30 | Supplier / Inventory |
| 1013473 | 05-28-19 | GTA / 3M | 34,941.70 | Supplier / Inventory |
| 1013474 | 05-28-19 | ULINE | 1,391.50 | Supplier / Inventory |
| Wire | 05-28-19 | ADP | 18,286.85 | Payroll Taxes |
| Wire | 05-28-19 | Garnishment | 367.50 | Employee Related |
| 053019PMT | 05-30-19 | NAKAZAWA DIE CASTING | 142,868.26 | Supplier / Inventory |
| Wire | 05-30-19 | ReTrans Freight | 119,666.18 | Freight |
| Wire | 05-31-19 | MassMutual | 8,715.34 | Employee Related |
| | | | $4,038,585.65 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Amount |
|---|---|---|---|
| 2006488 | 05-01-19 | H & O DISTRIBUTION, INC. | 202.25 |
| 2006489 | 05-01-19 | B G R | 1,360.52 |
| 2006490 | 05-01-19 | BELFLEX STAFFING NETWORK, LLC | 869.41 |
| 2006491 | 05-01-19 | MERCY OCCUPATIONAL HEALTH | 43.00 |
| 2006492 | 05-01-19 | CEO ELECTRIC SERVICES, LLC. | 2,017.41 |
| 2006493 | 05-01-19 | CINCINNATI LIFT TRUCK | 268.32 |
| 2006494 | 05-01-19 | CBTS | 397.82 |
| 2006495 | 05-01-19 | CINTAS FIRE PROTECTION | 505.74 |
| 2006496 | 05-01-19 | E & J TRAILER SALES & SERVICE | 133.75 |
| 2006497 | 05-01-19 | MAILFINANCE | 190.71 |
| 2006498 | 05-01-19 | GATEWAY LOGISTICS INC. | 800.00 |
| 2006499 | 05-01-19 | GREAT PACIFIC ELBOW CO. | 5,070.00 |
| 2006500 | 05-01-19 | K-PACK, INC. | 4,587.20 |
| 2006501 | 05-01-19 | INSULATION MATERIALS | 1,274.50 |
| 2006502 | 05-01-19 | INDUSTRIAL ROOFING & SIDING | 4,447.50 |
| 2006503 | 05-01-19 | AEROTEK COMMERCIAL STAFFING | 8,746.03 |
| 2006504 | 05-01-19 | MAJESTIC STEEL USA, INC | 23,729.30 |
| 2006505 | 05-01-19 | AMESBURY TRUTH, INC | 5,972.71 |
| 2006506 | 05-01-19 | M & M TRANSPORT | 2,320.00 |
| 2006507 | 05-01-19 | MICHIGAN ROLL FORM, INC | 5,509.00 |
| 2006508 | 05-01-19 | JM BURNS STEEL SUPPLY | 48,870.38 |
| 2006509 | 05-01-19 | RED DEVIL, INC | 18,144.00 |
| 2006510 | 05-01-19 | SEALERS INC. | 25,814.40 |
| 2006511 | 05-01-19 | SIX-2 FASTENER IMPORTS | 66,059.28 |
| 2006513 | 05-01-19 | AMERICAN ELITE MOLDING, LLC | 34,800.00 |
| Wire | 05-02-19 | Bureau of Workers' Compensation | 18,058.60 |
| 2006514 | 05-06-19 | ANAGO FRANCHISING INC. | 292.88 |
| 2006515 | 05-06-19 | AMERICAN ELITE MOLDING, LLC | 30,160.00 |
| 2006516 | 05-06-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 |
| 2006517 | 05-06-19 | CINCINNATI LIFT TRUCK | 909.83 |
| 2006518 | 05-06-19 | CINTAS FIRE PROTECTION | 260.61 |
| 2006519 | 05-06-19 | INDUSTRIAL MECHANICAL | 190.00 |
| 2006520 | 05-06-19 | LIS ENTERPRISES, INC. | 37,248.50 |
| 2006521 | 05-06-19 | LAROSA DIE ENGINEERING, INC | 12,419.00 |
| 2006522 | 05-06-19 | MAJESTIC STEEL USA, INC | 25,722.98 |
| 2006523 | 05-06-19 | McMASTER-CARR | 80.28 |
| 2006524 | 05-06-19 | MEZ INDUSTRIES, INC. | 8,802.17 |
| 2006525 | 05-06-19 | JM BURNS STEEL SUPPLY | 71,823.79 |
| 2006526 | 05-06-19 | PROSPRAY | 3,060.00 |
| 2006527 | 05-06-19 | SUBURBAN PROPANE | 567.71 |
| 2006528 | 05-06-19 | TERMINIX COMMERCIAL | 60.71 |
| Wire | 05-07-19 | ADP | 32,787.40 |
| Wire | 05-07-19 | Garnishment | 843.29 |
| Wire | 05-09-19 | ISWR | 16,258.73 |
| 2006529 | 05-13-19 | AKERS PACKAGING SERVICE, INC | 1,922.13 |
| 2006531 | 05-13-19 | AMERICAN ELITE MOLDING, LLC | 70,557.50 |
| 2006532 | 05-13-19 | H & O DISTRIBUTION, INC. | 111.00 |
| 2006533 | 05-13-19 | BUTLER COUNTY LUMBER COMPANY | 4,492.80 |
| 2006534 | 05-13-19 | CINTAS FIRE PROTECTION | 116.63 |
| 2006535 | 05-13-19 | FAIRFIELD UTILITIES | 120.14 |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       5325**

| Check Number | Check Date | Vendor Name | Amount |
|---|---|---|---|
| 2006536 | 05-13-19 | AEROTEK COMMERCIAL STAFFING | 3,012.38 |
| 2006537 | 05-13-19 | MAJESTIC STEEL USA, INC | 47,720.22 |
| 2006538 | 05-13-19 | JM BURNS STEEL SUPPLY | 50,395.80 |
| 2006539 | 05-13-19 | PRO4MA II, LLC | 265.79 |
| 2006540 | 05-13-19 | PRO4MA, LLC | 5,383.43 |
| 2006541 | 05-13-19 | SUBURBAN PROPANE | 1,148.81 |
| 2006542 | 05-13-19 | SIX-2 FASTENER IMPORTS | 2,956.80 |
| 2006543 | 05-13-19 | JIM WOLF | 225.00 |
| 2006544 | 05-13-19 | AMERICAN ELITE MOLDING, LLC | 2,436.00 |
| 2006545 | 05-13-19 | SHEET METAL WORKERS | 937.00 |
| Wire | 05-14-19 | ADP | 8,977.10 |
| Wire | 05-14-19 | Garnishment | 859.23 |
| Wire | 05-16-19 | Union | 5,863.10 |
| Wire | 05-17-19 | ADP | 86.11 |
| 2006546 | 05-20-19 | AMERICAN ELITE MOLDING, LLC | 6,902.00 |
| 2006547 | 05-20-19 | CINCINNATI LIFT TRUCK | 205.49 |
| 2006548 | 05-20-19 | CBTS | 397.82 |
| 2006549 | 05-20-19 | DUKE ENERGY | 3,253.63 |
| 2006550 | 05-20-19 | DONNELLON McCARTHY INC | 190.30 |
| 2006551 | 05-20-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 |
| 2006552 | 05-20-19 | AEROTEK COMMERCIAL STAFFING | 3,527.55 |
| 2006553 | 05-20-19 | MID-AMERICA STEEL CORP. | 31,446.38 |
| 2006554 | 05-20-19 | JM BURNS STEEL SUPPLY | 72,045.34 |
| 2006555 | 05-20-19 | RUMPKE CONTAINER SVC | 772.98 |
| 2006558 | 05-20-19 | SIX-2 FASTENER IMPORTS | 72,318.96 |
| Wire | 05-21-19 | ADP | 9,237.57 |
| Wire | 05-21-19 | Garnishment | 845.07 |
| Wire | 05-21-19 | Unum | 102.86 |
| Wire | 05-22-19 | Midwet Union | 29,272.10 |
| Wire | 05-24-19 | ADP | 789.53 |
| 2006559 | 05-28-19 | AKERS PACKAGING SERVICE, INC | 7,521.45 |
| 2006560 | 05-28-19 | AMERICAN ELITE MOLDING, LLC | 30,160.00 |
| 2006561 | 05-28-19 | B G R | 959.66 |
| 2006562 | 05-28-19 | BELFLEX STAFFING NETWORK, LLC | 1,828.68 |
| 2006563 | 05-28-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 |
| 2006564 | 05-28-19 | CINCINNATI BELL | 201.89 |
| 2006565 | 05-28-19 | CINTAS FIRE PROTECTION | 1,312.35 |
| 2006566 | 05-28-19 | E & J TRAILER SALES & SERVICE | 160.50 |
| 2006567 | 05-28-19 | EXECUTIVE SECURITY | 2,019.24 |
| 2006568 | 05-28-19 | GRAINGER | 124.58 |
| 2006569 | 05-28-19 | GREAT PACIFIC ELBOW CO. | 8,675.00 |
| 2006570 | 05-28-19 | HERCULES INDUSTRIES | 8,154.00 |
| 2006571 | 05-28-19 | AEROTEK COMMERCIAL STAFFING | 3,118.86 |
| 2006572 | 05-28-19 | M & M TRANSPORT | 2,320.00 |
| 2006573 | 05-28-19 | MEZ INDUSTRIES, INC. | 11,630.28 |
| 2006574 | 05-28-19 | MICHIGAN ROLL FORM, INC | 11,133.00 |
| 2006576 | 05-28-19 | GTA / 3M | 34,020.21 |
| 2006577 | 05-28-19 | JM BURNS STEEL SUPPLY | 50,727.90 |
| 2006578 | 05-28-19 | RIZE ENTERPRISIES, LLC | 1,790.95 |
| 2006579 | 05-28-19 | SEALERS INC. | 27,561.60 |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount |
|---|---|---|---|
| 2006580 | 05-28-19 | SECON RUBBER & PLASTICS, INC | 694.38 |
| 2006581 | 05-28-19 | SUBURBAN PROPANE | 422.29 |
| 2006584 | 05-28-19 | SIX-2 FASTENER IMPORTS | 52,894.56 |
| 2006585 | 05-28-19 | TIME WARNER CABLE | 218.31 |
| 2006586 | 05-28-19 | TOTAL OFFICE SOURCE | 149.78 |
| 2006587 | 05-28-19 | ULINE | 455.19 |
| 2006588 | 05-28-19 | UNIVERSAL FORMATIONS, INC. | 3,350.00 |
| 2006589 | 05-28-19 | VICON MACHINERY | 1,848.00 |
| Wire | 05-28-19 | ADP | 5,013.63 |
| Wire | 05-28-19 | ADP | 110.99 |
| Wire | 05-29-19 | ADP | 3,157.80 |
| Wire | 05-29-19 | Garnishment | 878.37 |
| | | | 1,240,028.79 |

| Category |
| --- |
| Services |
| Supplier / Inventory |
| Services |
| Employee-related |
| Services |
| Services |
| Utilities |
| Services |
| Services |
| Equipment Lease |
| freight |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Insurance |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Payroll Taxes |
| Employee Related |
| Real estate lease |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Supplier / Inventory |
| Services |
| Utilities |

| Category |
| --- |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Equipment Lease |
| Equipment Lease |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Employee-related |
| Payroll Taxes |
| Employee Related |
| Employee Related |
| Administrative |
| Supplier / Inventory |
| Services |
| Utilities |
| Utilities |
| Administrative |
| Equipment Lease |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Supplier / Inventory |
| Payroll Taxes |
| Employee Related |
| Insurance |
| Employee Related |
| Administrative |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Supplier / Inventory |
| Utilities |
| Services |
| Services |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Services |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |

| Category |
| --- |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Utilities |
| Administrative |
| Supplier / Inventory |
| Supplier / Inventory |
| Supplier / Inventory |
| Payroll Taxes |
| Payroll Taxes |
| Employee Related |
| Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 052119PMT | 05-21-19 | ARNOLD MACHINERY COMPANY | 71,865.37 | Capital Expenditures |
| 3005593 | 05-01-19 | WINDGATE PRODUCTS CO | 53,120.00 | Supplier / Inventory |
| 3005587 | 05-01-19 | LIS ENTERPRISES, INC. | 37,277.25 | Supplier / Inventory |
| 3005594 | 05-06-19 | LMO CREEKSIDE, LLC | 33,616.50 | Real Estate Lease |
| 3005600 | 05-06-19 | PARTNER'S DELIVERY, INC. | 28,417.01 | Real Estate Lease |
| Wire | 05-07-19 | ADP | 19,712.86 | Payroll Taxes |
| 3005615 | 05-28-19 | PARTNER'S DELIVERY, INC. | 17,969.16 | Real Estate Lease |
| 3005595 | 05-06-19 | LMO CREEKSIDE, LLC | 16,808.25 | Real Estate Lease |
| Wire | 05-14-19 | ADP | 16,700.02 | Payroll Taxes |
| 3005612 | 05-20-19 | PHD MANUFACTURING, INC. | 16,605.00 | Supplier / Inventory |
| 3005598 | 05-06-19 | HENKEL CORPORATION | 13,085.75 | Supplier / Inventory |
| 3005606 | 05-13-19 | PHD MANUFACTURING, INC. | 11,952.00 | Supplier / Inventory |
| 3005603 | 05-13-19 | L.M.S. TECHNICAL SVCS | 11,830.89 | Administrative |
| 3005586 | 05-01-19 | GREAT PACIFIC ELBOW CO. | 10,795.00 | Supplier / Inventory |
| 3005596 | 05-06-19 | CAMBRIDGE RESOURCES | 9,500.00 | Supplier / Inventory |
| 3005597 | 05-06-19 | GREAT PACIFIC ELBOW CO. | 7,268.00 | Supplier / Inventory |
| 3005589 | 05-01-19 | 3A COMMUNICATIONS LLC | 7,170.00 | Utilities |
| 3005602 | 05-13-19 | GREAT PACIFIC ELBOW CO. | 5,070.00 | Supplier / Inventory |
| 3005588 | 05-01-19 | MEZ INDUSTRIES, INC. | 4,731.32 | Supplier / Inventory |
| 3005590 | 05-01-19 | LOCAL 170 | 3,722.96 | Employee-related |
| 3005616 | 05-28-19 | SCROOSCOOP FASTENER CO | 2,532.00 | Supplier / Inventory |
| 3005604 | 05-13-19 | MEZ INDUSTRIES, INC. | 2,099.08 | Supplier / Inventory |
| 3005611 | 05-20-19 | 3A COMMUNICATIONS LLC | 1,814.50 | Utilities |
| 3005609 | 05-13-19 | SECON RUBBER & PLASTICS, INC | 1,786.70 | Supplier / Inventory |
| 3005591 | 05-01-19 | PARTNER'S DELIVERY, INC. | 1,500.00 | Real Estate Lease |
| 3005610 | 05-20-19 | GREAT PACIFIC ELBOW CO. | 1,350.00 | Supplier / Inventory |
| Wire | 05-15-19 | West Imprest | 1,193.64 | Administrative |
| Wire | 05-23-19 | State of Washington | 1,100.53 | Taxes |
| Wire | 05-28-19 | ADP | 1,088.34 | Payroll Taxes |
| Wire | 05-21-19 | ADP | 1,088.32 | Payroll Taxes |
| 3005614 | 05-28-19 | LANDSBERG LA VALLEY | 1,019.70 | Supplier / Inventory |
| 3005608 | 05-13-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| Wire | 05-08-19 | West Imprest | 546.88 | Administrative |
| 3005617 | 05-28-19 | SECON RUBBER & PLASTICS, INC | 417.20 | Supplier / Inventory |
| 3005605 | 05-13-19 | PARTNER'S DELIVERY, INC. | 327.17 | Real Estate Lease |
| Wire | 05-24-19 | ADP | 179.84 | Administrative |
| 3005613 | 05-28-19 | CINTAS CORPORATION | 106.67 | Services |
| Wire | 05-28-19 | ADP | 101.72 | Payroll Taxes |
| 3005592 | 05-01-19 | S.M.W.I.A. LOCAL 170 | 88.00 | Employee-related |
| 3005607 | 05-13-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| Wire | 05-17-19 | ADP | 36.28 | Administrative |
| | | | 416,463.85 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|---|
| 4006400 | 05-01-19 | DRIVES & BEARINGS OF NY | 638.34 | Supplier / Inventory |
| 4006403 | 05-01-19 | MASTER CRAFT FINISHERS,INC | 1,067.50 | Supplier / Inventory |
| 4006401 | 05-01-19 | J & M PACKAGING INC. | 2,107.50 | Supplier / Inventory |
| 4006398 | 05-01-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 2,530.92 | Supplier / Inventory |
| 4006405 | 05-01-19 | RANDSTAD US | 3,058.17 | Services |
| 4006404 | 05-01-19 | PENNSYLVANIA STEEL CO INC | 3,199.32 | Supplier / Inventory |
| 4006406 | 05-01-19 | RELAY SPECIALTIES INC | 3,225.99 | Supplier / Inventory |
| 4006397 | 05-01-19 | LITTELFUSE, INC. | 3,475.45 | Supplier / Inventory |
| 4006402 | 05-01-19 | ALL TECH FASTENERS | 4,076.16 | Supplier / Inventory |
| 4006399 | 05-01-19 | COOPER CROUSE-HINDS, LLC | 5,583.00 | Supplier / Inventory |
| 4006407 | 05-01-19 | WINDGATE PRODUCTS CO | 11,171.40 | Supplier / Inventory |
| 4006423 | 05-06-19 | UNITED STATES PLASTIC CORP. | 30.19 | Supplier / Inventory |
| 4006417 | 05-06-19 | McMASTER-CARR | 172.02 | Supplier / Inventory |
| 4006418 | 05-06-19 | PENNSYLVANIA STEEL CO INC | 259.60 | Supplier / Inventory |
| 4006415 | 05-06-19 | ALL TECH FASTENERS | 376.88 | Supplier / Inventory |
| 4006408 | 05-06-19 | ALLIED ELECTRONICS | 389.00 | Supplier / Inventory |
| 4006420 | 05-06-19 | RANDSTAD US | 1,514.23 | Services |
| 4006419 | 05-06-19 | JANED ENTERPRISES | 1,750.00 | Supplier / Inventory |
| 4006413 | 05-06-19 | K T D | 1,818.30 | Supplier / Inventory |
| 4006416 | 05-06-19 | MASTER CRAFT FINISHERS,INC | 2,318.25 | Supplier / Inventory |
| 4006412 | 05-06-19 | GRACO INC | 2,956.30 | Supplier / Inventory |
| 4006409 | 05-06-19 | COUNTY WIDE STEEL CORP. | 2,995.00 | Supplier / Inventory |
| 4006410 | 05-06-19 | CUSTOM DESIGN SVC CORP | 3,277.50 | Supplier / Inventory |
| 4006414 | 05-06-19 | LI TRANSMISSION CO | 3,460.00 | Supplier / Inventory |
| 4006411 | 05-06-19 | ERLIN OF LONG ISLAND | 3,706.66 | Supplier / Inventory |
| 4006422 | 05-06-19 | THE KNOTTS CO., INC | 4,230.86 | Supplier / Inventory |
| 4006421 | 05-06-19 | RELAY SPECIALTIES INC | 10,393.61 | Supplier / Inventory |
| Wire | 05-07-19 | ADP | 12,922.17 | Payroll Taxes |
| 4006429 | 05-13-19 | TURTLE & HUGHES, INC. | 26.50 | Supplier / Inventory |
| 4006425 | 05-13-19 | TRANS BEARING CO., INC | 59.00 | Supplier / Inventory |
| 4006431 | 05-13-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006424 | 05-13-19 | COUNTY WIDE STEEL CORP. | 355.00 | Supplier / Inventory |
| 4006427 | 05-13-19 | AIROYAL COMPANY | 514.08 | Supplier / Inventory |
| 4006430 | 05-13-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006433 | 05-13-19 | THE KNOTTS CO., INC | 1,412.47 | Supplier / Inventory |
| 4006426 | 05-13-19 | J & M PACKAGING INC. | 2,325.55 | Supplier / Inventory |
| 4006432 | 05-13-19 | RELAY SPECIALTIES INC | 2,361.40 | Supplier / Inventory |
| 4006428 | 05-13-19 | LAB INC | 3,200.00 | Supplier / Inventory |
| Wire | 05-14-19 | Garnishment | 300.00 | Employee Related |
| Wire | 05-14-19 | ADP | 13,661.97 | Payroll Taxes |
| Wire | 05-17-19 | ADP | 48.52 | Administrative |
| 4006436 | 05-20-19 | PENNSYLVANIA STEEL CO INC | 1,062.95 | Supplier / Inventory |
| 4006437 | 05-20-19 | RANDSTAD US | 2,536.07 | Services |
| 4006434 | 05-20-19 | ERLIN OF LONG ISLAND | 5,338.27 | Supplier / Inventory |
| 4006435 | 05-20-19 | METRO METALS USA | 11,530.05 | Supplier / Inventory |
| Wire | 05-21-19 | ADP | 12,820.19 | Payroll Taxes |
| Wire | 05-24-19 | ADP | 283.01 | Administrative |
| Wire | 05-24-19 | ADP | 1,995.42 | Payroll Taxes |
| 4006451 | 05-28-19 | TURTLE & HUGHES, INC. | 14.25 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006459 | 05-28-19 | WILSON TOOL INTL | 22.75 | Supplier / Inventory |
| 4006439 | 05-28-19 | LITTELFUSE, INC. | 48.95 | Supplier / Inventory |
| 4006456 | 05-28-19 | TRI WELD INC. | 76.75 | Supplier / Inventory |
| 4006438 | 05-28-19 | AIRLINE HYDRAULICS CORP. | 180.00 | Supplier / Inventory |
| 4006444 | 05-28-19 | GRAINGER | 274.85 | Supplier / Inventory |
| 4006442 | 05-28-19 | TRANS BEARING CO., INC | 299.14 | Supplier / Inventory |
| 4006457 | 05-28-19 | U.S. ELECTROPLATING | 425.61 | Supplier / Inventory |
| 4006445 | 05-28-19 | GRAINGER | 432.51 | Supplier / Inventory |
| 4006455 | 05-28-19 | THE KNOTTS CO., INC | 482.87 | Supplier / Inventory |
| 4006446 | 05-28-19 | THYSSENKRUPP ENGINERRED | 567.92 | Supplier / Inventory |
| 4006458 | 05-28-19 | ULINE | 572.00 | Supplier / Inventory |
| 4006440 | 05-28-19 | COMMERCE SPRING CO | 805.75 | Supplier / Inventory |
| 4006452 | 05-28-19 | MOUSER ELECTRONICS | 1,551.49 | Supplier / Inventory |
| 4006443 | 05-28-19 | PRIZMATIC INDUSTRIES, INC. | 1,665.00 | Supplier / Inventory |
| 4006441 | 05-28-19 | DURA MAGNETICS, INC. | 2,024.10 | Supplier / Inventory |
| 4006453 | 05-28-19 | RELAY SPECIALTIES INC | 2,268.81 | Supplier / Inventory |
| 4006448 | 05-28-19 | ALL TECH FASTENERS | 2,420.00 | Supplier / Inventory |
| 4006447 | 05-28-19 | LAB INC | 3,200.00 | Supplier / Inventory |
| 4006450 | 05-28-19 | MASTER CRAFT FINISHERS,INC | 6,871.75 | Supplier / Inventory |
| 4006454 | 05-28-19 | SPARTAN PRECISION MACH. CORP | 9,900.00 | Supplier / Inventory |
| Wire | 05-28-19 | ADP | 11,357.25 | Payroll Taxes |
| 4006449 | 05-28-19 | MCI TRANSFORMER  CORP | 18,471.43 | Supplier / Inventory |
| | | | 217,174.94 | |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#          1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003201 | 05-01-19 | McMASTER-CARR | 76.85 | Supplier / Inventory |
| 6003204 | 05-01-19 | STERLING NORTH AMERICA, INC. | 118.00 | Administrative |
| 6003206 | 05-01-19 | STAPLES BUSINESS CREDIT | 129.94 | Administrative |
| 6003205 | 05-01-19 | WEST RAC CONTRACTING CORP. | 375.53 | Administrative |
| 6003198 | 05-01-19 | ALAN GAITES | 623.21 | Services |
| 050119PMT | 05-01-19 | Fairfield Sayville, LLC | 1,865.00 | Administrative |
| 6003199 | 05-01-19 | INTERNATIONAL EXPOSITION CO | 6,680.00 | Selling |
| 6003200 | 05-01-19 | LIBERTY MUTUAL INS GRP | 7,345.80 | Insurance |
| 6003202 | 05-01-19 | NDS SYSTEMS LC | 8,867.50 | Administrative |
| Wire | 05-01-19 | PSEG | 14,114.04 | Utilities |
| 6003207 | 05-02-19 | LEO F. WHITE | 1,900.00 | Administrative |
| 050219PMT | 05-02-19 | LOWENSTEIN SANDLER LLP | 184,501.62 | Restructuring |
| 6003212 | 05-06-19 | HOLLYWOOD BANNERS | 59.00 | Services |
| 6003211 | 05-06-19 | GRAINGER | 78.23 | Supplier / Inventory |
| 6003221 | 05-06-19 | WB MASON CO, INC. | 81.89 | Supplier / Inventory |
| 6003208 | 05-06-19 | UNITED STATES TREASURY | 150.78 | Taxes |
| 6003215 | 05-06-19 | PETTY CASH | 209.73 | Employee-related |
| 6003209 | 05-06-19 | ALLYHEALTH | 455.00 | Employee-related |
| 6003213 | 05-06-19 | L.M.S. TECHNICAL SVCS | 830.98 | Administrative |
| 6003220 | 05-06-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.05 | Equipment Lease |
| 6003210 | 05-06-19 | EXPERIAN | 4,236.38 | Selling |
| 6003214 | 05-06-19 | MESTEK MACHINERY, INC. | 10,840.03 | Capital Expenditures |
| 6003216 | 05-06-19 | PHOCAS INC. | 11,356.09 | Administrative |
| 6003219 | 05-06-19 | SCULLY, SCOTT, | 15,000.00 | Services |
| Wire | 05-07-19 | Garnishment | 1,126.48 | Employee Related |
| Wire | 05-07-19 | ADP | 124,199.78 | Payroll Taxes |
| 050819LF | 05-08-19 | LAWRENCE FITZPATRICK | 14,372.00 | Restructuring |
| 050819JF | 05-08-19 | THE LAW OFFICE OF JOHN FIALCOWITZ | 14,803.92 | Restructuring |
| 050819BMC | 05-08-19 | BMC GROUP, INC. | 21,646.66 | Restructuring |
| 50819 | 05-08-19 | CHARTER OAK FINANCIAL | 24,049.96 | Restructuring |
| 050819GLP | 05-08-19 | GILBERT, LLP | 69,909.45 | Restructuring |
| 050819YC | 05-08-19 | YOUNG, CONAWAY, STARGATT | 120,603.34 | Restructuring |
| 050819CD | 05-08-19 | CAPLIN & DRYSDALE | 165,983.77 | Restructuring |
| 6003222 | 05-09-19 | ANDERSON KILL , P.C. | 149,639.50 | Restructuring |
| Wire | 05-10-19 | Texas | 15,000.00 | Taxes |
| Wire | 05-10-19 | Aetna | 150,672.15 | Insurance |
| 6003229 | 05-13-19 | STAPLES BUSINESS CREDIT | 57.11 | Administrative |
| 6003227 | 05-13-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003223 | 05-13-19 | JOSH DIAMAND | 122.63 | Expense Reimbursement |
| 6003225 | 05-13-19 | SHAWN PACK | 399.04 | Expense Reimbursement |
| 6003228 | 05-13-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003224 | 05-13-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003230 | 05-13-19 | WORLD FUEL SERVICES, INC. | 2,341.87 | Supplier / Inventory |
| 6003226 | 05-13-19 | PAYSCALE, INC. | 20,402.50 | Services |
| Wire | 05-14-19 | Garnishment | 1,087.07 | Employee Related |
| Wire | 05-14-19 | ADP | 23,355.72 | Payroll Taxes |
| 051519PMT | 05-15-19 | PSEG | 220.22 | Utilities |
| 6003231 | 05-15-19 | LEO F. WHITE | 1,187.50 | Administrative |
| Wire | 05-15-19 | Bank of America | 7,598.47 | Administrative |
| Wire | 05-17-19 | ADP | 144.02 | Administrative |
| 6003238 | 05-20-19 | STAPLES BUSINESS CREDIT | 63.15 | Administrative |
| 6003237 | 05-20-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003234 | 05-20-19 | WENDY HINDEN | 669.45 | Expense Reimbursement |
| Wire | 05-20-19 | CAT Tax | 800.77 | Taxes |
| 6003239 | 05-20-19 | UL GMBH | 1,195.00 | Services |
| 6003233 | 05-20-19 | SHAWN PACK | 1,593.62 | Expense Reimbursement |
| 6003235 | 05-20-19 | JACKSON LEWIS, LLP | 5,072.04 | Services |
| 6003236 | 05-20-19 | L.M.S. TECHNICAL SVCS | 8,197.01 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#** 1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003232 | 05-20-19 | COOL INSURING AGENCY, INC | 32,245.58 | Insurance |
| Wire | 05-21-19 | Garnishment | 1,087.07 | Employee Related |
| Wire | 05-21-19 | Unum | 3,507.52 | Insurance |
| Wire | 05-21-19 | ADP | 23,291.28 | Payroll Taxes |
| Wire | 05-24-19 | ADP | 928.52 | Payroll Taxes |
| Wire | 05-24-19 | ADP | 3,506.13 | Administrative |
| 6003246 | 05-28-19 | STERLING NORTH AMERICA, INC. | 105.00 | Administrative |
| Wire | 05-28-19 | ADP | 139.47 | Administrative |
| 6003247 | 05-28-19 | SUPER ENTERPRISES-USA, INC. | 496.74 | Supplier / Inventory |
| 6003241 | 05-28-19 | EB EMPLOYEE SOLUTIONS, LLC | 716.40 | Employee-related |
| 6003240 | 05-28-19 | KEN BARR | 1,070.15 | Expense Reimbursement |
| Wire | 05-28-19 | Garnishment | 1,087.53 | Employee Related |
| 6003242 | 05-28-19 | HINDEN GRANDCHILDREN | 1,320.00 | Interest Expense |
| Wire | 05-28-19 | National Grid | 1,678.34 | Utilities |
| 6003243 | 05-28-19 | L.M.S. TECHNICAL SVCS | 2,118.18 | Administrative |
| 6003249 | 05-28-19 | WORLD FUEL SERVICES, INC. | 2,399.53 | Supplier / Inventory |
| 6003245 | 05-28-19 | PHILADELPHIA INSURANCE | 3,273.00 | Insurance |
| 6003244 | 05-28-19 | NDS SYSTEMS LC | 6,502.50 | Administrative |
| Wire | 05-28-19 | ADP | 23,373.44 | Payroll Taxes |
| 6003248 | 05-28-19 | MAZARS USA LLP | 40,200.00 | Services |
| Wire | 05-29-19 | PSEG | 14,893.66 | Utilities |
| 6003250 | 05-29-19 | GETZLER HENRICH & | 53,355.78 | Restructuring |

$ 1,436,695.92

# Duro Dyne Cash Bank Reconciliations and Statements

**Duro Dyne East - Receipts**
**Bank Reconciliation**
**May 2019**
**Bank of America 1203**

| | |
|---|---|
| **Bank of America Statement Ending Balance** | $ 387,961.74 |
| **Adjusted Bank Balance** | $ 387,961.74 |
| **General Ledger Ending Balance** | |
| **Account 10101000** | $ 387,961.74 |
| **Adjusted General Ledger Balance** | $ 387,961.74 |
| **Unreconciled Difference** | $ - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1203
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY 11706

Page     1 of   14

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 05/01/2019 – 05/31/2019 | | Statement Beginning Balance | 741,486.00 |
|---|---|---|---|
| Number of Deposits/Credits | 233 | Amount of Deposits/Credits | 5,843,363.18 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 37 | Amount of Other Debits | 6,196,887.44 |
| | | Statement Ending Balance | 387,961.74 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 859.51 | Bay SD - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 20017647181 |
| 05/01 | | 910.22 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190501 TIME:0417 ET<br>TRN:2019050100099663 SEQ:848-05-6323835SQ/393463<br>ORIG:GOLMAT LTD ID:74350090089 PMT DET:INVOICE NO.<br>01207557 DATED 18JAN19 | 644800370099663 |
| 05/01 | | 2,733.90 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 20017647191 |
| 05/01 | | 3,297.95 | WINWHOLESALE      DES:PAYMENT     ID:900261921<br>INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 20016261585 |
| 05/01 | | 8,196.13 | WHOLESALE OUTLET DES:ePay          ID:<br>INDN:DURO DYNE CORP           CO ID:2363443774 PPD | 20017751375 |
| 05/01 | | 65,210.47 | AFFILIATED DISTR DES:EDI TRANSF ID:712933<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20012523071 |
| 05/01 | 8976000 | 4,063.61 | Lockbox Deposit | 612600052207612 |
| 05/01 | 8976000 | 15,901.13 | Lockbox Deposit | 612600052612913 |
| 05/02 | | 177.75 | AIRTEX MFG LLLP   DES:Bill Pmt    ID:010871DC-136504<br>INDN:DURO DYNE CORP           CO ID:1320248040 CCD | 21016783372 |
| 05/02 | | 189.21 | JOHNSON CONTROLS DES:PAYMENTS     ID:310648326<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 20020991568 |
| 05/02 | | 457.92 | Bay TN - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1205210590 CCD | 21016621745 |
| 05/02 | | 3,407.07 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE                  CO ID:9821695001 CCD | 21008875735 |
| 05/02 | | 3,605.28 | WUGONA INC.       DES:DATA        ID:<br>INDN:DURO DYNE CORPOR         CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21014906183 |
| 05/02 | | 4,373.36 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 21016621743 |
| 05/02 | | 5,148.61 | WINWHOLESALE      DES:PAYMENT     ID:900261995<br>INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 21014684702 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ᐧ1203
01 01 149 01 M0000 E#        0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 8,730.90 | WIRE TYPE:WIRE IN DATE: 190502 TIME:1307 ET TRN:2019050200320689 SEQ:2019050200148484/368338 ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK: STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT O 1297436 TRADE PURPOSES INVOICE NO 01208340 25.00 F | 644800370320689 |
| 05/02 | | 13,726.16 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 21016621735 |
| 05/02 | | 31,187.90 | AFFILIATED DISTR DES:EDI TRANSF ID:713269 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21008929713 |
| 05/02 | 1 | 464.49 | Pre-encoded Deposit | 818108152888366 |
| 05/02 | 1 | 512.86 | Pre-encoded Deposit | 818108152748563 |
| 05/02 | 1 | 5,229.00 | Pre-encoded Deposit | 818108152757338 |
| 05/02 | 8976000 | 641.53 | Lockbox Deposit | 612600052612618 |
| 05/02 | 8976000 | 76,534.84 | Lockbox Deposit | 612600052211788 |
| 05/03 | | 1,769.12 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*1325457*AI*0001769.12*0001786.99* 1.81\ | 22014100441 |
| 05/03 | | 2,581.15 | WINWHOLESALE     DES:PAYMENT    ID:900262073 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 22013109616 |
| 05/03 | | 3,577.16 | Wire In-international WIRE TYPE:INTL IN DATE:190503 TIME:0425 ET TRN:2019050200302266 SEQ:TE194-000134239/337976 ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV O 1210202 | 644800370302266 |
| 05/03 | | 8,564.75 | AFFILIATED DISTR DES:EDI TRANSF ID:713593 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22008810711 |
| 05/03 | | 13,097.85 | Dunphey & Associ DES:00000517   ID:A000009151 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 23015926625 |
| 05/03 | 8976000 | 217.12 | Lockbox Deposit | 612600052613334 |
| 05/03 | 8976000 | 84,172.84 | Lockbox Deposit | 612600052209920 |
| 05/06 | | 323.45 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*1326613*AI*0000323.45*0000326.72* 0.05\ | 26016322729 |
| 05/06 | | 539.09 | Bay KC - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 26016565962 |
| 05/06 | | 3,860.09 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD PMT INFO:INV PMNT 1211092/1212174 | 26016405420 |
| 05/06 | | 4,806.51 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000915_ INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 23016965044 |
| 05/06 | | 6,426.84 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 26016565964 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#        0
Last Statement:     04/30/2019
This Statement:     05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | | 13,874.84 | WIRE TYPE:WIRE IN DATE: 190506 TIME:1447 ET<br>TRN:2019050600411781 SEQ:G0191263255901/395630<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1209061 1209<br>650 1209695 /BNF/GLASSFIBER DEL NORTE, S. A. D E C | 644800370411781 |
| 05/06 | | 15,546.29 | WIRE TYPE:WIRE IN DATE: 190506 TIME:0700 ET<br>TRN:2019050600251941 SEQ:126452249/238912<br>ORIG:D K KARANI AND BROS WLL ID:BH18BBME00001061<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:OA CIL191<br>069MNM INVOICE NO 01207199 GOODS TRADE | 644800370251941 |
| 05/06 | | 53,836.74 | BANKCARD DEP          DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 26016389654 |
| 05/06 | | 94,185.00 | AFFILIATED DISTR DES:EDI TRANSF ID:713889<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23014481319 |
| 05/06 | 1 | 1,922.66 | Pre-encoded Deposit | 818108252808879 |
| 05/06 | 8976000 | 8,041.13 | Lockbox Deposit | 612600053223922 |
| 05/06 | 8976000 | 417,580.75 | Lockbox Deposit | 612600052815877 |
| 05/07 | | 132.77 | Dunphey & Associ DES:00000518   ID:A000009175<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 27009978814 |
| 05/07 | | 3,064.61 | BANKCARD DEP          DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 27003668319 |
| 05/07 | | 5,967.89 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 26024019467 |
| 05/07 | | 6,113.20 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE             CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1327313*AI*0006113.20*0006174.39*<br>6.63\ | 26027888493 |
| 05/07 | | 17,927.78 | WINWHOLESALE      DES:PAYMENT    ID:900262269<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 26027013054 |
| 05/07 | | 24,300.42 | JOHNSON CONTROLS DES:PAYMENTS   ID:310672350<br>INDN:DURO DYNE CORP          CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26026819610 |
| 05/07 | | 35,882.06 | BANKCARD DEP          DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | 27003668384 |
| 05/07 | 8976000 | 2,014.42 | Lockbox Deposit | 612600052610151 |
| 05/07 | 8976000 | 28,055.54 | Lockbox Deposit | 612600052208093 |
| 05/08 | | 130.32 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE             CO ID:9821695001 CCD | 27008663421 |
| 05/08 | | 1,009.80 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE             CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02155399*AI*1009.8*1020*10.2\ | 27013352018 |
| 05/08 | | 2,985.66 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 27013365509 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/08 | | 8,855.19 | WIRE TYPE:WIRE IN DATE: 190508 TIME:0426 ET TRN:2019050800166155 SEQ:S0691281035A01/171727 ORIG:CMS GROUP COMPANIES ID:KW50KFHO00000000 SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR INV DUE TILL FEBRUARY 2019 | 644800370166155 |
| 05/08 | | 11,313.99 | WINWHOLESALE      DES:PAYMENT     ID:900262745 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 27011993363 |
| 05/08 | | 179,982.66 | AFFILIATED DISTR DES:EDI TRANSF ID:714399 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27008666168 |
| 05/08 | 8976000 | 9,120.84 | Lockbox Deposit | 612600052204466 |
| 05/08 | 8976000 | 11,553.93 | Lockbox Deposit | 612600052609224 |
| 05/09 | | 7,233.14 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*1329612*AI*0007233.14*0007306.20* 60.7\ | 28018853998 |
| 05/09 | | 9,742.01 | Dunphey & Associ DES:00000519    ID:A000009197 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 29013404209 |
| 05/09 | | 13,785.96 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 28012814504 |
| 05/09 | | 17,250.05 | AFFILIATED DISTR DES:EDI TRANSF ID:714698 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28012551098 |
| 05/09 | | 19,082.39 | WINWHOLESALE      DES:PAYMENT     ID:900263778 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 28017534738 |
| 05/09 | 1 | 1,350.56 | Pre-encoded Deposit | 818108452249668 |
| 05/09 | 8976000 | 9,774.15 | Lockbox Deposit | 612600052210004 |
| 05/09 | 8976000 | 87,982.68 | Lockbox Deposit | 612600052612593 |
| 05/10 | | 701.84 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE            CO ID:9411878269 CCD PMT INFO:RMR*IV*02158966*AI*701.84*708.93*7.09\ | 29013020964 |
| 05/10 | | 1,109.00 | MODINE MFG. COMP DES:VENDOR DEP ID: INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 29007211328 |
| 05/10 | | 4,633.32 | AFFILIATED DISTR DES:EDI TRANSF ID:715042 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29007520556 |
| 05/10 | | 5,613.23 | JOHNSON CONTROLS DES:PAYMENTS    ID:310682561 INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 29011869332 |
| 05/10 | | 11,142.43 | WINWHOLESALE      DES:PAYMENT     ID:900263890 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 29012200512 |
| 05/10 | | 31,527.60 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 30006760323 |
| 05/10 | | 61,911.86 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000918_ INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 29012110810 |
| 05/10 | 1 | 1,421.03 | Pre-encoded Deposit | 818108452683061 |
| 05/10 | 1 | 4,224.00 | Pre-encoded Deposit | 818108452683055 |
| 05/10 | 8976000 | 2,975.04 | Lockbox Deposit | 612600052212331 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/10 | 8976000 | 18,268.75 | Lockbox Deposit | 612600052614668 |
| 05/13 | | 367.87 | Bay KC - ACH      DES:PAYABLES    ID:913926 | 33012282212 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 05/13 | | 22,697.86 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 | 33012452092 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 05/13 | | 25,269.48 | CWCI LA - ACH     DES:PAYABLES   ID:913926 | 33012282210 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 05/13 | | 81,574.31 | AFFILIATED DISTR DES:EDI TRANSF ID:715489 | 30012301769 |
| | | | INDN:Duro Dyne Corp -          CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/13 | | 148,562.71 | DURO DYNE CANADA DES:A/P        ID:04028 | 33014577342 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000014856271 | |
| 05/13 | 1 | 323.55 | Pre-encoded Deposit | 818108152196288 |
| 05/13 | 8976000 | 16,673.58 | Lockbox Deposit | 612600053222934 |
| 05/13 | 8976000 | 364,174.88 | Lockbox Deposit | 612600052815390 |
| 05/14 | | 19.17 | CARR SUPPLY CO    DES:EPAY       ID:6410 | 33019577975 |
| | | | INDN:DURODYNE                CO ID:9821695001 CCD | |
| 05/14 | | 2,268.32 | CWCI LA - ACH     DES:PAYABLES   ID:913926 | 33024510412 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 05/14 | | 6,521.30 | WINWHOLESALE      DES:PAYMENT    ID:900264814 | 33023565022 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 05/14 | | 20,559.40 | Dunphey & Associ DES:00000520   ID:A000009222 | 34017172340 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 05/14 | | 23,691.72 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 | 34010201102 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 05/14 | | 48,757.72 | WIRE TYPE:WIRE IN DATE: 190514 TIME:0706 ET | 644800370112369 |
| | | | TRN:2019051400112369 SEQ:5069133045AF01/111251 | |
| | | | ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR | |
| | | | IMPORT DURO DYNE DUCT CONTRACTING INVOICE 09001311 | |
| 05/14 | 1 | 5,535.00 | Pre-encoded Deposit | 818108252054559 |
| 05/14 | 8976000 | 44,505.68 | Lockbox Deposit | 612600052610549 |
| 05/14 | 8976000 | 218,142.21 | Lockbox Deposit | 612600052215597 |
| 05/15 | | 631.66 | Bay KC - ACH      DES:PAYABLES   ID:913926 | 34020959263 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 05/15 | | 888.99 | AFFILIATED DISTR DES:EDI TRANSF ID:716026 | 34015800001 |
| | | | INDN:Duro Dyne Corp -          CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 05/15 | | 933.97 | CWCI LA - ACH     DES:PAYABLES   ID:913926 | 34020959259 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 05/15 | | 3,448.73 | WHOLESALE OUTLET DES:ePay        ID: | 34020813882 |
| | | | INDN:DURO DYNE CORP          CO ID:2363443774 PPD | |
| 05/15 | | 4,049.44 | CARR SUPPLY CO    DES:EPAY       ID:6410 | 34015814965 |
| | | | INDN:DURODYNE                CO ID:9821695001 CCD | |
| 05/15 | | 6,590.85 | Bay NV - ACH      DES:PAYABLES   ID:913926 | 34020959261 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numbe          1203
01 01 149 01 M0000 E#        0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/15 | | 14,872.36 | WINWHOLESALE      DES:PAYMENT     ID:900264963<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 34020070762 |
| 05/15 | | 21,880.00 | WIRE TYPE:WIRE IN DATE: 190515 TIME:0758 ET<br>TRN:2019051500236622 SEQ:051519716413/295533<br>ORIG:BADER ALMULLA AND BROS ID:KW73NBAD00010000<br>SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:0103<br>PMT DET:QUOTING PMT AG INV DXB PI 05/19 | 644800370236622 |
| 05/15 | | 22,196.82 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000921_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 34020015604 |
| 05/15 | 8976000 | 17,823.55 | Lockbox Deposit | 612600052617761 |
| 05/15 | 8976000 | 34,120.25 | Lockbox Deposit | 612600052213084 |
| 05/16 | | 1,910.46 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02159062*AI*1910.46*1929.76*19.3\ | 35017150085 |
| 05/16 | | 1,951.38 | Bay NV - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 35016985928 |
| 05/16 | | 2,370.10 | BUCKLEY ASSOCIAT DES:00000452    ID:A000012842<br>INDN:DURO DYNE            CO ID:1042464258 CCD | 36007136685 |
| 05/16 | | 2,937.73 | CARR SUPPLY CO   DES:EPAY        ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 35010960498 |
| 05/16 | | 4,195.34 | Dunphey & Associ DES:00000522    ID:A000009249<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 36007772484 |
| 05/16 | | 4,681.45 | Bay TX - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 35016985942 |
| 05/16 | | 5,476.16 | Bay KC - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 35016985938 |
| 05/16 | | 7,517.94 | WIRE TYPE:WIRE IN DATE: 190516 TIME:1511 ET<br>TRN:2019051600406580 SEQ:G0191363091201/427409<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1209885 1210<br>0108 1210253 120964 CM 1211691 /BNF/GLASSFIBER DEL | 644800370406580 |
| 05/16 | | 7,975.01 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 35016985934 |
| 05/16 | | 10,051.25 | AFFILIATED DISTR DES:EDI TRANSF ID:716444<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35010987563 |
| 05/16 | 1 | 17,683.02 | Pre-encoded Deposit | 818108252834042 |
| 05/16 | 8976000 | 1,108.15 | Lockbox Deposit | 612600052617531 |
| 05/16 | 8976000 | 107,183.85 | Lockbox Deposit | 612600052212491 |
| 05/17 | | 120.03 | Bay TX - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 36011812646 |
| 05/17 | | 196.36 | Bay IL - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 36011812644 |
| 05/17 | | 762.87 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1337633*AI*0000762.87*0000770.57*<br>5.11\ | 36006756417 |
| 05/17 | | 3,828.28 | Bay AZ - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 36011812642 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/17 | | 4,341.60 | WINWHOLESALE      DES:PAYMENT     ID:900265417<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 36013030948 |
| 05/17 | | 6,662.31 | WUGONA INC.       DES:DATA       ID:<br>INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36013169649 |
| 05/17 | | 29,169.22 | MESTEK, INC.      DES:ACH PYMTS ID:          6778<br>INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 35011560356 |
| 05/17 | | 105,019.91 | AFFILIATED DISTR DES:EDI TRANSF ID:716789<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36006669660 |
| 05/17 | 8976000 | 59,911.13 | Lockbox Deposit | 612600052616546 |
| 05/17 | 8976000 | 85,911.10 | Lockbox Deposit | 612600052210450 |
| 05/20 | | 71.64 | Bay IL - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 40013008793 |
| 05/20 | | 370.63 | MESTEK, INC.      DES:ACH PYMTS ID:          6778<br>INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 36014111227 |
| 05/20 | | 604.83 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 40013008795 |
| 05/20 | | 2,723.55 | JOHNSON CONTROLS DES:PAYMENTS    ID:310694430<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 37012852137 |
| 05/20 | | 3,948.95 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD<br>PMT INFO:INV PMNT  1212172/1212274 | 40012814344 |
| 05/20 | | 5,369.43 | WINWHOLESALE      DES:PAYMENT     ID:900265489<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 37014720591 |
| 05/20 | | 13,329.35 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 40013008797 |
| 05/20 | | 20,462.72 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 40013020378 |
| 05/20 | | 26,264.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE CORP    6319144465  CO ID:1134992250 CCD | 40009485384 |
| 05/20 | | 30,480.97 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000924_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 37014597929 |
| 05/20 | | 50,446.39 | AFFILIATED DISTR DES:EDI TRANSF ID:717106<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 37012880734 |
| 05/20 | 1 | 3,227.00 | Pre-encoded Deposit | 818108352535101 |
| 05/20 | 8976000 | 17,434.70 | Lockbox Deposit | 612600053224036 |
| 05/20 | 8976000 | 450,320.83 | Lockbox Deposit | 612600052814531 |
| 05/21 | | 107.36 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 40019878726 |
| 05/21 | | 2,257.20 | Bay NV - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 40023923982 |
| 05/21 | | 2,722.99 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 40023923980 |
| 05/21 | | 3,508.75 | WINWHOLESALE      DES:PAYMENT     ID:900266045<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 40023157143 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | | 33,954.82 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 41009328854 |
| 05/21 | | 40,336.90 | WIRE TYPE:WIRE IN DATE: 190521 TIME:0433 ET<br>TRN:2019052100129593 SEQ:S06913620CB901/112372<br>ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:IMPORT FINAN<br>CE | 644800370129593 |
| 05/21 | 8976000 | 22,389.70 | Lockbox Deposit | 612600052617589 |
| 05/21 | 8976000 | 67,113.81 | Lockbox Deposit | 612600052209047 |
| 05/22 | | 846.76 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190522 TIME:0410 ET<br>TRN:2019052200064938 SEQ:2D81142E48757807/317728<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50179882 SEE ADVICE 5017988 | 644800370064938 |
| 05/22 | | 1,585.92 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 41017923403 |
| 05/22 | | 2,460.11 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 41017923401 |
| 05/22 | | 3,204.84 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE                 CO ID:9821695001 CCD | 41013702960 |
| 05/22 | | 4,191.94 | Bay IL - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 41017923399 |
| 05/22 | | 4,268.84 | Bay AZ - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 41017923391 |
| 05/22 | | 4,504.81 | WINWHOLESALE      DES:PAYMENT     ID:900266160<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 41017079053 |
| 05/22 | | 12,282.00 | WIRE TYPE:WIRE IN DATE: 190522 TIME:0955 ET<br>TRN:2019052200220530 SEQ:3144585142FS/000871<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:JPMORGAN CHASE BANK, NA ID:021000021<br>PMT DET:SWF OF 19/05/22 SUPPLY OF NEOPRENE GASGET | 644800370220530 |
| 05/22 | | 12,402.88 | AFFILIATED DISTR DES:EDI TRANSF ID:717649<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41013743895 |
| 05/22 | | 21,552.66 | Dunphey & Associ DES:00000523   ID:A000009269<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 42008606519 |
| 05/22 | 1 | 3,018.00 | Pre-encoded Deposit | 818108452537028 |
| 05/22 | 8976000 | 11,136.40 | Lockbox Deposit | 612600052212538 |
| 05/22 | 8976000 | 35,482.13 | Lockbox Deposit | 612600052613494 |
| 05/23 | | 88.90 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02159338*AI*88.9*89.8*0.9\ | 42013053625 |
| 05/23 | | 164.00 | BUCKLEY ASSOCIAT DES:00000453   ID:A000012872<br>INDN:DURO DYNE               CO ID:1042464258 CCD | 43010626606 |
| 05/23 | | 2,990.87 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE                 CO ID:9821695001 CCD | 42007207252 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              )1203
01 01 149 01 M0000 E#         0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/23 | | 3,857.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:310711233<br>INDN:DURO DYNE CORP          CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42007232313 |
| 05/23 | | 4,749.70 | WHOLESALE OUTLET DES:ePay          ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 42012988058 |
| 05/23 | | 6,299.21 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 42012963584 |
| 05/23 | | 10,133.76 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 42012963586 |
| 05/23 | | 18,163.16 | WINWHOLESALE        DES:PAYMENT    ID:900266884<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 42011669885 |
| 05/23 | | 18,211.09 | AFFILIATED DISTR DES:EDI TRANSF ID:718017<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42007241252 |
| 05/23 | | 29,423.93 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190523 TIME:0517 ET<br>TRN:2019052300065133 SEQ:ZD81143E48800609/094685<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50181215 SEE ADVICE 5018121 | 644800370065133 |
| 05/23 | 1 | 2,460.00 | Pre-encoded Deposit | 818108152037715 |
| 05/23 | 1 | 5,367.26 | Pre-encoded Deposit | 818108152102168 |
| 05/23 | 1 | 5,738.70 | Pre-encoded Deposit | 818108152056097 |
| 05/23 | 1 | 14,191.36 | Pre-encoded Deposit | 818108152037740 |
| 05/23 | 8976000 | 4,544.88 | Lockbox Deposit | 612600052613189 |
| 05/23 | 8976000 | 26,148.83 | Lockbox Deposit | 612600052210435 |
| 05/24 | | 790.06 | Bay IL - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 43016494047 |
| 05/24 | | 829.59 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1344042*AI*0000829.59*0000837.97*<br>7.45\ | 43016380647 |
| 05/24 | | 3,381.89 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 43016494041 |
| 05/24 | | 6,435.14 | WINWHOLESALE        DES:PAYMENT    ID:900266957<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 43015706457 |
| 05/24 | | 13,646.29 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 44010003281 |
| 05/24 | | 21,391.04 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 43016494043 |
| 05/24 | | 24,159.95 | AFFILIATED DISTR DES:EDI TRANSF ID:718337<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43011549631 |
| 05/24 | | 64,236.36 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000000927_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 43015650256 |
| 05/24 | 8976000 | 9,050.52 | Lockbox Deposit | 612600052613029 |
| 05/24 | 8976000 | 102,246.61 | Lockbox Deposit | 612600052209986 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#        0
Last Statement:  04/30/2019
This Statement:  05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 39.66 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 48012594986 |
| 05/28 | | 888.78 | JOHNSON CONTROLS DES:PAYMENTS      ID:310714526<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 44016672183 |
| 05/28 | | 2,861.25 | WINWHOLESALE      DES:PAYMENT      ID:900267469<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 48008488609 |
| 05/28 | | 5,574.20 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190528 TIME:1459 ET<br>TRN:2019052800649892 SEQ:753204500037369/678894<br>ORIG:1/EMPRESA DE MONTAJES Y P ID:0995603004<br>PMT DET:PAGO DE ORDEN 14/RFB/PAGO DE ORDEN 14075 S<br>0 01215228 0 ATTN SHAUNA DE FOUR SDEDOUR ARROBADUR | 644800370649892 |
| 05/28 | | 13,171.58 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 48012594985 |
| 05/28 | | 22,694.74 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 48010108098 |
| 05/28 | | 37,613.01 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 48009791022 |
| 05/28 | | 145,737.98 | AFFILIATED DISTR DES:EDI TRANSF ID:718644<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 44016691391 |
| 05/28 | 8976000 | 18,574.20 | Lockbox Deposit | 612600053224652 |
| 05/28 | 8976000 | 339,562.18 | Lockbox Deposit | 612600052814114 |
| 05/29 | | 420.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190529 TIME:0441 ET<br>TRN:2019052900091943 SEQ:ZD81149E48976109/502825<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH2200230230 1050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50189892 SEE ADVICE 5018989 | 644800370091943 |
| 05/29 | | 573.21 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 48023331382 |
| 05/29 | | 770.81 | AFFILIATED DISTR DES:EDI TRANSF ID:719141<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48017701837 |
| 05/29 | | 4,733.23 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190529 TIME:1500 ET<br>TRN:2019052900447998 SEQ:OT3220194912/764449<br>ORIG:Peake Technologies Limite ID:000211071187<br>PMT DET: $25.00 FEE DEDUCTINV NO 1211685 P/RFB/INV<br>NO 1211685 PO NO. 118468 //AC PARTS | 644800370447998 |
| 05/29 | | 5,795.89 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 48017654107 |
| 05/29 | | 11,721.50 | WIRE TYPE:WIRE IN DATE: 190529 TIME:0556 ET<br>TRN:2019052900100653 SEQ:149301890/050577<br>ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT AHT900<br>OPPMNY SUPPLY OF MATERIALS BILL NO-09001202,012085 | 644800370100653 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   11 of   14

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/29 | | 15,480.26 | WINWHOLESALE     DES:PAYMENT     ID:900267604<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 48021836524 |
| 05/29 | | 20,544.76 | Dunphey & Associ DES:00000524    ID:A000009312<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 49018537459 |
| 05/29 | 1 | 1,992.00 | Pre-encoded Deposit | 818108252405245 |
| 05/29 | 8976000 | 12,361.48 | Lockbox Deposit | 612600052610348 |
| 05/29 | 8976000 | 109,255.62 | Lockbox Deposit | 612600052210240 |
| 05/30 | | 228.48 | Bay NV - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 49023281330 |
| 05/30 | | 689.48 | AFFILIATED DISTR DES:EDI TRANSF ID:719484<br>INDN:Duro Dyne Corp -          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49021811819 |
| 05/30 | | 1,142.40 | JOHNSON CONTROLS DES:PAYMENTS    ID:310724640<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 49021778363 |
| 05/30 | | 1,425.89 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE                 CO ID:9821695001 CCD | 49017051043 |
| 05/30 | | 1,733.95 | Bay TX - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 49023281324 |
| 05/30 | | 2,106.71 | Bay Indus - ACH  DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391573491 CCD | 49023281293 |
| 05/30 | | 2,249.54 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP           CO ID:2363443774 PPD | 49023403442 |
| 05/30 | | 2,946.87 | BUCKLEY ASSOCIAT DES:00000454    ID:A000012887<br>INDN:DURO DYNE                CO ID:1042464258 CCD | 50016464998 |
| 05/30 | | 4,222.79 | WINWHOLESALE     DES:PAYMENT     ID:900267718<br>INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 49022012594 |
| 05/30 | | 5,610.63 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 49023281303 |
| 05/30 | 8976000 | 10,462.57 | Lockbox Deposit | 612600052612779 |
| 05/30 | 8976000 | 136,263.96 | Lockbox Deposit | 612600052212732 |
| 05/31 | | 129.63 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE                 CO ID:9821695001 CCD | 50016227344 |
| 05/31 | | 530.67 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1349553*AI*0000530.67*0000536.03*<br>1.15\ | 50021057218 |
| 05/31 | | 704.49 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 50021184570 |
| 05/31 | | 1,705.66 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000937_<br>INDN:DURO-DYNE CORP           CO ID:2410388120 CCD | 50020228163 |
| 05/31 | | 9,363.75 | WINWHOLESALE     DES:PAYMENT     ID:900267994<br>INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 50020296041 |
| 05/31 | | 38,040.53 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 51005327763 |
| 05/31 | | 59,505.02 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190531 TIME:0433 ET<br>TRN:2019053100185416 SEQ:19AVR00971TA005/481433<br>ORIG:AIC INC. ID:00552054504 PMT DET: $18.00 FEE D<br>EDUCT | 644800370185416 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M00UU ɛ#       0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/31 | | 118,878.44 | AFFILIATED DISTR DES:EDI TRANSF ID:719888 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 50016232410 |
| 05/31 | 8976000 | 16,711.46 | Lockbox Deposit | 612600052613293 |
| 05/31 | 8976000 | 68,589.71 | Lockbox Deposit | 612600052207625 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952462812 | 685,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001507 |
| 05/02 | 1952492829 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001504 |
| 05/02 | 1952500109 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001503 |
| 05/02 | 1952505392 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001506 |
| 05/02 | 1952521151 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001505 |
| 05/03 | 1953291231 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001427 |
| 05/06 | 1956071104 | 130,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001315 |
| 05/06 | 1956530472 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001314 |
| 05/06 | 1956533808 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001313 |
| 05/07 | 1957500170 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001651 |
| 05/08 | 1958365880 | 455,510.92 | ACCOUNT TRANSFER TRSF TO | 00680001274 |
| 05/08 | 1958373971 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001272 |
| 05/08 | 1958381318 | 190,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001273 |
| 05/08 | 1958385040 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001271 |
| 05/10 | 1951745208 | 305,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001490 |
| 05/13 | 1950006202 | 80,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001390 |
| 05/13 | 1950119020 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001389 |
| 05/13 | 1950558002 | 196,462.21 | ACCOUNT TRANSFER TRSF TO | 00680001391 |
| 05/14 | 1951357010 | 350,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001547 |
| 05/14 | 1951558043 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001545 |
| 05/14 | 1951634208 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001546 |
| 05/15 | 1951332716 | 372,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001688 |
| 05/17 | 1950211909 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001638 |
| 05/17 | 1959583501 | 235,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001639 |
| 05/20 | 1951234714 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001331 |
| 05/20 | 1952140108 | 161,744.74 | ACCOUNT TRANSFER TRSF TO | 00680001332 |
| 05/22 | 1953242907 | 535,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001433 |
| 05/22 | 1953353180 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001432 |
| 05/22 | 1953439719 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001430 |
| 05/22 | 1953513418 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001431 |
| 05/24 | | 6,169.57 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04165038452 |
| 05/24 | 1951712221 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001590 |
| 05/24 | 1952156289 | 155,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001591 |
| 05/29 | 1954946504 | 855,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001743 |
| 05/30 | 1953832395 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001847 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:  04/30/2019
This Statement:  05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    13 of   14

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/30 | 1953934217 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001848 |
| 05/31 | 1952918218 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002144 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 741,486.00 | 612,559.55 | 05/16 | 228,259.39 | 102,358.37 |
| 05/01 | 842,658.92 | 822,694.18 | 05/17 | 164,182.20 | 4,463.70 |
| 05/02 | 97,045.80 | 19,091.00 | 05/20 | 517,493.42 | 49,737.89 |
| 05/03 | 101,025.79 | 16,320.11 | 05/21 | 689,884.95 | 600,381.44 |
| 05/06 | 476,969.18 | 56,767.15 | 05/22 | 126,822.24 | 80,203.71 |
| 05/07 | 535,427.87 | 505,357.91 | 05/23 | 279,354.89 | 220,903.86 |
| 05/08 | 24,869.34 | 4,194.57 | 05/24 | 239,352.77 | 100,298.32 |
| 05/09 | 191,070.28 | 91,962.89 | 05/28 | 826,070.35 | 467,933.97 |
| 05/10 | 29,598.38 | 5,583.00 | 05/29 | 154,719.11 | 38,339.64 |
| 05/13 | 397,780.41 | 32,597.83 | 05/30 | 198,802.38 | 88,257.03 |
| 05/14 | 297,780.93 | 36,173.71 | 05/31 | 387,961.74 | 302,660.57 |
| 05/15 | 53,217.55 | 1,273.75 | | | |

**Duro Dyne East - Disbursements**
**Bank Reconciliation**
**May 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 572,320.51 |
| Outstanding Checks | | (538,062.72) |
| **Adjusted Bank Balance** | **$** | **34,257.79** |

**General Ledger Ending Balance**
**Account 10101005**  $ 34,257.79

**Adjusted General Ledger Balance**  $ 34,257.79

**Unreconciled Difference**  $ 0.00



**BankofAmerica**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#        0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| Statement Period 05/01/2019 - 05/31/2019 | | | |
|---|---|---|---|
| Number of Deposits/Credits | 18 | Statement Beginning Balance | 366,125.01 |
| Number of Checks | 159 | Amount of Deposits/Credits | 4,067,041.84 |
| Number of Other Debits | 42 | Amount of Checks | 2,147,267.78 |
| | | Amount of Other Debits | 1,713,578.56 |
| | | Statement Ending Balance | 572,320.51 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/02 | 1952462812 | 685,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002630 |
| 05/02 | 1952513109 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002629 |
| 05/03 | 1953291231 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002577 |
| 05/03 | 1953304517 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002576 |
| 05/06 | 1956533808 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002368 |
| 05/07 | 1957500170 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002921 |
| 05/08 | 1958381318 | 190,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002584 |
| 05/10 | 1951745208 | 305,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002963 |
| 05/13 | 1950006202 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002469 |
| 05/14 | 13262 | 41.84 | Return Check DUPLICATE PRESENTMENT CHECK # 0000013262 PAID DATE 05/10/19 | ARP RETURNED CHECK | 00090002948 |
| 05/14 | 1951357010 | 350,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002798 |
| 05/15 | 1951332716 | 372,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002922 |
| 05/17 | 1950118201 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002815 |
| 05/17 | 1959583501 | 235,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002816 |
| 05/20 | 1951234714 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002286 |
| 05/22 | 1953242907 | 535,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680002762 |
| 05/29 | 1954946504 | 855,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003346 |
| 05/30 | 1953832395 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | | 00680003524 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E4      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13159 | 134.35 | 05/16 | 5254849428 | 13295 | 76.73 | 05/07 | 9592160937 |
| 13188* | 13,250.00 | 05/09 | 9892904679 | 13296 | 869.19 | 05/07 | 5392468826 |
| 13204* | 6,250.00 | 05/06 | 9192652593 | 13297 | 3,621.55 | 05/08 | 5592530431 |
| 13205 | 26,088.88 | 05/01 | 4592001442 | 13299* | 66,152.03 | 05/07 | 8354061858 |
| 13218* | 13,611.40 | 05/06 | 9192096472 | 13300 | 1,870.00 | 05/07 | 5392572391 |
| 13220* | 238.30 | 05/01 | 8692940691 | 13301 | 6,630.00 | 05/08 | 4154234371 |
| 13221 | 955.92 | 05/08 | 9792212518 | 13302 | 34.44 | 05/07 | 5392042915 |
| 13222 | 85,010.56 | 05/03 | 4792715075 | 13303 | 3,642.37 | 05/07 | 5192567542 |
| 13225* | 505.82 | 05/14 | 8154305100 | 13304 | 4,208.40 | 05/10 | 8192887097 |
| 13226 | 2,091.50 | 05/01 | 4592001345 | 13305 | 4,650.00 | 05/22 | 9792302719 |
| 13229* | 369.55 | 05/14 | 8692485826 | 13306 | 3,427.00 | 05/08 | 5592800940 |
| 13230 | 3,024.55 | 05/03 | 4892208371 | 13307 | 65,442.00 | 05/08 | 9892096955 |
| 13232* | 37.45 | 05/01 | 4492595690 | 13308 | 1,071.27 | 05/07 | 5392572670 |
| 13244* | 1,000.00 | 05/03 | 8992867120 | 13310* | 44,854.38 | 05/06 | 4992881753 |
| 13246* | 230.85 | 05/01 | 4592378100 | 13311 | 10,068.69 | 05/06 | 9392230131 |
| 13251* | 1,897.20 | 05/07 | 5392049018 | 13312 | 273.74 | 05/08 | 5592342120 |
| 13253* | 5,069.16 | 05/02 | 8892261624 | 13313 | 23,734.80 | 05/07 | 5392392193 |
| 13254 | 673.50 | 05/01 | 4492389264 | 13314 | 780.00 | 05/07 | 9492728926 |
| 13255 | 35,165.50 | 05/01 | 4492564379 | 13315 | 1,097.25 | 05/08 | 5592511834 |
| 13256 | 2,630.00 | 05/01 | 4592648604 | 13316 | 136.54 | 05/09 | 8092623965 |
| 13257 | 5,183.90 | 05/01 | 4592648607 | 13317 | 105.35 | 05/07 | 5292723567 |
| 13260* | 8,650.00 | 05/06 | 9192652594 | 13318 | 663.25 | 05/07 | 5392390674 |
| 13261 | 49,579.20 | 05/07 | 5292372387 | 13319 | 1,061.59 | 05/10 | 5892419678 |
| 13262 | 41.84 | 05/07 | 5892357091 | 13320 | 5,023.91 | 05/14 | 8592816348 |
| 13268* | 608.96 | 05/01 | 8692457969 | 13321 | 55,486.50 | 05/10 | 5892356890 |
| 13269 | 98,025.02 | 05/06 | 5192045308 | 13322 | 1,260.50 | 05/14 | 8592115021 |
| 13270 | 1,213.91 | 05/07 | 9492750291 | 13323 | 4,335.44 | 05/15 | 4392416800 |
| 13271 | 32,480.00 | 05/06 | 5092935855 | 13324 | 4,321.26 | 05/22 | 5392031704 |
| 13272 | 215.00 | 05/07 | 5292441233 | 13325 | 11,400.00 | 05/14 | 8154624490 |
| 13273 | 613.92 | 05/08 | 9792146924 | 13326 | 561.26 | 05/17 | 4792337041 |
| 13274 | 52,532.70 | 05/07 | 5292716595 | 13327 | 810.16 | 05/21 | 9592275550 |
| 13275 | 9,967.60 | 05/07 | 5192719992 | 13328 | 2,245.00 | 05/14 | 4292418997 |
| 13276 | 4,709.75 | 05/09 | 5792014656 | 13329 | 520.00 | 05/14 | 4292750008 |
| 13277 | 2,402.38 | 05/07 | 8354105468 | 13330 | 5,080.28 | 05/14 | 4292127122 |
| 13278 | 1,177.60 | 05/07 | 8754350394 | 13331 | 730.29 | 05/17 | 4792034051 |
| 13279 | 19,860.39 | 05/07 | 5392067383 | 13332 | 414.03 | 05/14 | 8592816321 |
| 13280 | 201.60 | 05/07 | 5192896362 | 13333 | 3,139.84 | 05/14 | 8592791238 |
| 13282* | 146.76 | 05/08 | 9792201570 | 13334 | 3,698.59 | 05/14 | 8692305590 |
| 13283 | 632.24 | 05/08 | 9792201569 | 13335 | 37,277.25 | 05/15 | 4492107060 |
| 13284 | 22,108.80 | 05/07 | 5392178962 | 13336 | 6,000.00 | 05/20 | 4892846814 |
| 13285 | 8,350.44 | 05/07 | 9592346103 | 13337 | 71,591.24 | 05/13 | 8492434775 |
| 13286 | 384.00 | 05/10 | 5892280638 | 13339* | 5,924.31 | 05/14 | 4192523593 |
| 13287 | 7,358.26 | 05/07 | 9492771313 | 13340 | 736.18 | 05/14 | 8692092853 |
| 13288 | 605.00 | 05/09 | 7592352056 | 13341 | 41,706.50 | 05/17 | 4792187084 |
| 13289 | 280.10 | 05/06 | 7092121785 | 13342 | 43,418.25 | 05/14 | 8154506783 |
| 13290 | 1,749.00 | 05/15 | 4492008436 | 13343 | 7,044.00 | 05/14 | 4292699350 |
| 13291 | 75,584.74 | 05/07 | 9392894716 | 13344 | 19,066.22 | 05/16 | 1594571021 |
| 13294* | 9,933.56 | 05/07 | 5292891724 | 13345 | 830.90 | 05/20 | 4892484930 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13346 | 537.00 | 05/15 | 4392321766 | 13383 | 24,529.82 | 05/23 | 8454733625 |
| 13347 | 944.00 | 05/17 | 1794366568 | 13384 | 1,000.00 | 05/23 | 9892476462 |
| 13348 | 31,913.00 | 05/14 | 4292858082 | 13385 | 1,162.50 | 05/21 | 5192300403 |
| 13350* | 10,260.00 | 05/24 | 5592585464 | 13386 | 1,435.23 | 05/21 | 5092630168 |
| 13351 | 861.84 | 05/14 | 4192097890 | 13388* | 2,630.00 | 05/28 | 5792444557 |
| 13352 | 954.68 | 05/15 | 4492391691 | 13389 | 5,183.90 | 05/28 | 5792444554 |
| 13353 | 1,310.40 | 05/14 | 8592887764 | 13391* | 26,530.88 | 05/24 | 5492694230 |
| 13354 | 4,300.00 | 05/22 | 9792302718 | 13392 | 1,693.64 | 05/23 | 5492265056 |
| 13355 | 674.06 | 05/14 | 4292748422 | 13396* | 126,286.54 | 05/22 | 5292424458 |
| 13358* | 61,129.35 | 05/17 | 5792899239 | 13397 | 23,734.80 | 05/23 | 5492241513 |
| 13359 | 6,089.26 | 05/13 | 8492227532 | 13398 | 1,165.49 | 05/23 | 5492232740 |
| 13360 | 960.00 | 05/15 | 4492432554 | 13399 | 586.36 | 05/28 | 8292119771 |
| 13361 | 243.40 | 05/16 | 9092186204 | 13400 | 2,707.74 | 05/22 | 5392265839 |
| 13362 | 857.90 | 05/14 | 4292724694 | 13401 | 27,797.50 | 05/24 | 5592800137 |
| 13363 | 18,637.84 | 05/13 | 5992856134 | 13402 | 8,014.68 | 05/31 | 4292909485 |
| 13364 | 3,823.20 | 05/23 | 9892779624 | 13404* | 5,997.18 | 05/30 | 4192349179 |
| 13365 | 6,124.80 | 05/30 | 8792111925 | 13405 | 278.99 | 05/29 | 8592609549 |
| 13366 | 45,257.30 | 05/23 | 5492012278 | 13406 | 2,288.63 | 05/29 | 5992883683 |
| 13368* | 297.00 | 05/28 | 5792024935 | 13407 | 662.92 | 05/29 | 8492789053 |
| 13369 | 5,260.49 | 05/29 | 8592640715 | 13408 | 3,171.60 | 05/30 | 4192417786 |
| 13370 | 437.23 | 05/24 | 8092626052 | 13409 | 98,894.44 | 05/28 | 8492027322 |
| 13371 | 5,121.90 | 05/29 | 5992494603 | 13410 | 20,976.84 | 05/29 | 8254137516 |
| 13372 | 612.88 | 05/24 | 8192182653 | 13411 | 1,162.50 | 05/29 | 5992683218 |
| 13373 | 1,786.76 | 05/23 | 9892780633 | 13413* | 3,400.00 | 05/23 | 5392825505 |
| 13374 | 1,643.35 | 05/22 | 9792304565 | 13414 | 600.00 | 05/23 | 5392825504 |
| 13375 | 2,551.00 | 05/28 | 5792361690 | 13415 | 3,782.52 | 05/29 | 5892099040 |
| 13376 | 28,839.58 | 05/24 | 8092677550 | 13417* | 46,248.72 | 05/24 | 5492669812 |
| 13378* | 6,020.27 | 05/23 | 5392428725 | 13418 | 151,186.31 | 05/30 | 8792639555 |
| 13379 | 282.42 | 05/24 | 8192475772 | 13420* | 20,880.00 | 05/31 | 4292842956 |
| 13380 | 16,352.50 | 05/23 | 5492231209 | 13462* | 48,824.52 | 05/31 | 4292037793 |
| 13381 | 5,132.53 | 05/20 | 4892020245 | 13464* | 24,752.00 | 05/31 | 8992900911 |
| 13382 | 561.95 | 05/23 | 5492336743 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 05/01 | | 351.49 | UNUMGROUP927 | DES:INSURANCE | ID:1131898173 | 20015362473 |
| | | | INDN:NY HOP EMPLOYEES | | CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP | | 0910913003 | |
| 05/01 | | 364.80 | UNUMGROUP927 | DES:INSURANCE | ID:1131898173 | 20015362475 |
| | | | INDN:NY HOP EMPLOYEES | | CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP | | 0910914003 | |
| 05/01 | | 798.89 | UNUMGROUP927 | DES:INSURANCE | ID:1131898173 | 20015362479 |
| | | | INDN:NY HOP EMPLOYEES | | CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP | | 0911046003 | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 854.23 | UNUMGROUP927        DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910915003 | 20015362477 |
| 05/02 | | 4,565.57 | BANKCARD        DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 21013632634 |
| 05/02 | | 126,961.01 | WIRE TYPE:WIRE OUT DATE:190502 TIME:1255 ET<br>TRN:2019050200316494 SERVICE REF:009425<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750042119 | 00370316494 |
| 05/02 | | 197,421.95 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190502 TIME:1255 ET<br>TRN:2019050200316498 SERVICE REF:994384<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM190168 /POP Goods | 00370316498 |
| 05/03 | | 9,539.42 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 23008348999 |
| 05/03 | | 16,881.60 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190503 TIME:1645 ET<br>TRN:2019050300412085 SERVICE REF:384692<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:Jan Statement /POP Services | 00370412085 |
| 05/07 | | 496.64 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET<br>TRN:2019050700262800 SERVICE REF:004182<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0907100127JO A<br>DP WAGE GARN | 00370262800 |
| 05/07 | | 21,958.75 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0912 ET<br>TRN:2019050700259425 SERVICE REF:003970<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0842400127JO 9<br>700148VV | 00370259425 |
| 05/08 | | 210.32 | FLEETCOR FUNDING DES:BT0507      ID:000000080714346<br>INDN:2292465_21080_1         CO ID:2201912242 CCD | 27012687640 |
| 05/09 | | 19,405.35 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 29000614545 |
| 05/09 | | 21,160.71 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 29000614546 |
| 05/09 | | 88,542.56 | WIRE TYPE:WIRE OUT DATE:190509 TIME:1456 ET<br>TRN:2019050900380364 SERVICE REF:011226<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd75004272019 | 00370380364 |
| 05/14 | | 487.73 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET<br>TRN:2019051400258818 SERVICE REF:004291<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1436400134JO A<br>DP WAGE GARN | 00370258818 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | | 1,128.47 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190514 TIME:1226 ET<br>TRN:2019051400333452 SERVICE REF:393129<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK<br>PMT DET:commissions /POP Services | 00370333452 |
| 05/14 | | 7,138.73 | CITI CARD ONLINE DES:PAYMENT        ID:142960498847677<br>INDN:DURO DYNE CORPORATION    CO ID:CITICTP      WEB | 34002021689 |
| 05/14 | | 22,209.96 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0905 ET<br>TRN:2019051400254567 SERVICE REF:004093<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1241800134JO 9<br>741068VV | 00370254567 |
| 05/14 | | 142,868.26 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190514 TIME:1226 ET<br>TRN:2019051400333451 SERVICE REF:393138<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM1902/16 /POP Goods | 00370333451 |
| 05/16 | | 9,077.22 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 36002788203 |
| 05/16 | | 153,727.72 | WIRE TYPE:WIRE OUT DATE:190516 TIME:1238 ET<br>TRN:2019051600345902 SERVICE REF:008489<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd75005042019 | 00370345902 |
| 05/16 | | 301,462.24 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004136388<br>INDN:DURO DYNE NATIONAL      ID:0005000040 CCD | 36002931509 |
| 05/17 | | 110.22 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    4375680<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 36008070032 |
| 05/17 | | 1,186.59 | HOME DEPOT        DES:ONLINE PMT ID:122963161420015<br>INDN:DURO DYNE CORPORATION    CO ID:CITICTP      WEB | 37007360806 |
| 05/21 | | 351.49 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913003 | 40010753830 |
| 05/21 | | 364.80 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914003 | 40010753832 |
| 05/21 | | 490.19 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET<br>TRN:2019052100261675 SERVICE REF:004088<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:104890014JO A<br>DP WAGE GARN | 00370261675 |
| 05/21 | | 1,133.75 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910915003 | 40010753834 |
| 05/21 | | 21,301.98 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0900 ET<br>TRN:2019052100257748 SERVICE REF:003958<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:090570014JO 0<br>175930VV | 00370257748 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:  04/30/2019
This Statement:  05/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/22 | | 798.89 | UNUMGROUP927        DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES         CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP              0911046003 | 41008843712 |
| 05/22 | | 24,790.50 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190522 TIME:1220 ET<br>TRN:2019052200317276 SERVICE REF:330382<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONG KONG AND SHANGHAI ID:006550390580<br>PMT DET:30 percent depos/POP Goods | 00370317276 |
| 05/22 | | 82,546.42 | WIRE TYPE:WIRE OUT DATE:190522 TIME:1220 ET<br>TRN:2019052200317275 SERVICE REF:007598<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370317275 |
| 05/23 | | 9,012.10 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 43003543291 |
| 05/23 | | 130,081.56 | WIRE TYPE:WIRE OUT DATE:190523 TIME:1350 ET<br>TRN:2019052300363274 SERVICE REF:009975<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750051119 | 00370363274 |
| 05/24 | | 480.11 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    5092230<br>INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 43007855688 |
| 05/24 | | 3,412.21 | WIRE TYPE:WIRE OUT DATE:190524 TIME:0910 ET<br>TRN:2019052400255266 SERVICE REF:004743<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1129500144JO 0<br>201879vv | 00370255266 |
| 05/28 | | 367.50 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET<br>TRN:2019052800491165 SERVICE REF:007855<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:103920014810 A<br>DP WAGE GARN | 00370491165 |
| 05/28 | | 18,286.85 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0905 ET<br>TRN:2019052800485481 SERVICE REF:007701<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0962600148JO 0<br>209646vv | 00370485481 |
| 05/30 | | 119,666.18 | WIRE TYPE:WIRE OUT DATE:190530 TIME:1148 ET<br>TRN:2019053000328034 SERVICE REF:008878<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750051819 | 00370328034 |
| 05/30 | | 142,868.26 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190530 TIME:1224 ET<br>TRN:2019053000345077 SERVICE REF:726249<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM190226 /POP Goods | 00370345077 |
| 05/31 | | 8,715.34 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 51004380033 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

DURO DYNE CORPORATION

Account Number      ████5333
01 01 190 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019


Customer Service
1-888-400-9009


Page      7 of      8

# CONTROLLED DISBURSEMENT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 04/30 | 366,125.01 | 366,125.01 | 05/16 | 206,071.23 | 206,071.23 |
| 05/01 | 290,806.76 | 290,806.76 | 05/17 | 425,832.37 | 425,832.37 |
| 05/02 | 671,789.07 | 671,789.07 | 05/20 | 523,868.94 | 523,868.94 |
| 05/03 | 681,332.94 | 681,332.94 | 05/21 | 496,818.84 | 496,818.84 |
| 05/06 | 507,113.35 | 507,113.35 | 05/22 | 779,774.14 | 779,774.14 |
| 05/07 | 188,275.15 | 188,275.15 | 05/23 | 510,754.75 | 510,754.75 |
| 05/08 | 295,224.45 | 295,224.45 | 05/24 | 365,853.22 | 365,853.22 |
| 05/09 | 147,414.54 | 147,414.54 | 05/28 | 237,056.17 | 237,056.17 |
| 05/10 | 330,102.86 | 330,102.86 | 05/29 | 1,052,521.38 | 1,052,521.38 |
| 05/13 | 313,784.52 | 313,784.52 | 05/30 | 683,507.05 | 683,507.05 |
| 05/14 | 363,595.75 | 363,595.75 | 05/31 | 572,320.51 | 572,320.51 |
| 05/15 | 689,782.38 | 689,782.38 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**May 2019**
**Bank of America 1222**

6/24/2019

**BOA Statement Ending Balance**                   $      30,666.33

**Adjusted Bank Balance**                          $      30,666.33

**General Ledger Ending Balance**                         $    30,666.33
**Account 20101000**

**Adjusted General Ledger Balance**                       $    30,666.33

Unreconciled Difference                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    7

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 74,513.24 |
|---|---|---|---|
| Number of Deposits/Credits | 101 | Amount of Deposits/Credits | 788,153.09 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 832,000.00 |
| | | Statement Ending Balance | 30,666.33 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 192.62 | msc PMD          DES:PAYMENT     ID:193821<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 20018202058 |
| 05/01 | | 33,968.11 | AFFILIATED DISTR DES:EDI TRANSF ID:712936<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20012523080 |
| 05/01 | 8976000 | 1,066.96 | Lockbox Deposit | 612600052612915 |
| 05/01 | 8976000 | 3,395.44 | Lockbox Deposit | 612600052207614 |
| 05/02 | | 1,027.91 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 21017521032 |
| 05/02 | | 3,533.89 | AFFILIATED DISTR DES:EDI TRANSF ID:713272<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21008929703 |
| 05/02 | 1 | 3,789.66 | Pre-encoded Deposit | 818108152888424 |
| 05/02 | 8976000 | 336.00 | Lockbox Deposit | 612600052612620 |
| 05/02 | 8976000 | 6,418.83 | Lockbox Deposit | 612600052211790 |
| 05/03 | | 158.66 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 22009775660 |
| 05/03 | | 176.40 | MM MANUFACTURING DES:CREDITS     ID:002058<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 23008446968 |
| 05/03 | | 388.52 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 21005081995 |
| 05/03 | | 878.23 | msc PMD          DES:PAYMENT     ID:194396<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 22010613185 |
| 05/03 | | 16,946.91 | AFFILIATED DISTR DES:EDI TRANSF ID:713595<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22008810726 |
| 05/06 | | 121.14 | HAJOCA CORP      DES:A/P        ID:1407667 8845028<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 26023924173 |
| 05/06 | | 1,192.93 | HENNIG, INC. - G DES:PAYMENT     ID:OTR4857028/56<br>INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD | 23016094164 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | | 2,387.53 | PAMACOIC1 2140   DES:PAYMENTS   ID: <br> INDN:DURO DYNE            CO ID:1274191694 CCD <br> PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 <br> \ | 26019390052 |
| 05/06 | | 2,460.46 | msc PMD            DES:PAYMENT    ID:194857 <br> INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | 23018209489 |
| 05/06 | | 42,721.74 | AFFILIATED DISTR DES:EDI TRANSF ID:713891 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23014481353 |
| 05/06 | 8976000 | 6,796.23 | Lockbox Deposit | 612600053223924 |
| 05/06 | 8976000 | 27,680.52 | Lockbox Deposit | 612600052815894 |
| 05/07 | | 1,145.40 | JOHNSON CONTROLS DES:PAYMENTS   ID:310668073 <br> INDN:DURO DYNE CORP         CO ID:2524962001 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26023904120 |
| 05/07 | 8976000 | 647.13 | Lockbox Deposit | 612600052208096 |
| 05/08 | | 118.16 | API INC          DES:A/P      ID:010204081 <br> INDN:DURO DYNE            CO ID:2410670985 PPD | 28015147070 |
| 05/08 | | 571.43 | PAMACOIC1 2140   DES:PAYMENTS   ID: <br> INDN:DURO DYNE            CO ID:1274191694 CCD <br> PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000 <br> \ | 27013469337 |
| 05/08 | | 1,222.27 | msc PMD            DES:PAYMENT    ID:195150 <br> INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | 27013453207 |
| 05/08 | | 22,630.80 | AFFILIATED DISTR DES:EDI TRANSF ID:714401 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27008666158 |
| 05/08 | | 24,969.06 | L & L Insulation DES:PAYABLES   ID:100078100 <br> INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 27004602333 |
| 05/08 | 8976000 | 116.38 | Lockbox Deposit | 612600052609226 |
| 05/09 | | 3,303.46 | AFFILIATED DISTR DES:EDI TRANSF ID:714700 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28012551111 |
| 05/09 | 8976000 | 254.72 | Lockbox Deposit | 612600052612595 |
| 05/09 | 8976000 | 481.62 | Lockbox Deposit | 612600052210006 |
| 05/10 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: <br> INDN:DURODYNE            CO ID:1390920319 CCD | 28010176545 |
| 05/10 | | 10,464.81 | HAJOCA CORP       DES:A/P      ID:1407667 8846238 <br> INDN:DURO DYNE            CO ID:2232203401 CCD | 30012303910 |
| 05/10 | | 14,694.66 | MM MANUFACTURING DES:CREDITS    ID:10010610 <br> INDN:DURO DYNE CORP         CO ID:1260432240 CCD | 30006715309 |
| 05/10 | | 27,750.66 | AFFILIATED DISTR DES:EDI TRANSF ID:715045 <br> INDN:Duro Dyne Corp -      CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29007520795 |
| 05/10 | 8976000 | 6,508.91 | Lockbox Deposit | 612600052614671 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/13 | | 777.03 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 29013928556 |
| 05/13 | | 877.28 | msc PMD          DES:PAYMENT   ID:196383<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 30015611349 |
| 05/13 | | 13,949.93 | AFFILIATED DISTR DES:EDI TRANSF ID:715491<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 30012301757 |
| 05/13 | 1 | 1,790.95 | Pre-encoded Deposit | 818108152247312 |
| 05/13 | 8976000 | 989.75 | Lockbox Deposit | 612600053222936 |
| 05/13 | 8976000 | 42,636.91 | Lockbox Deposit | 612600052815405 |
| 05/14 | | 3,823.92 | ESM 627          DES:CORP PAY  ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 33027081042 |
| 05/14 | | 3,954.21 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 30008776819 |
| 05/14 | | 6,196.15 | L & L Insulation DES:PAYABLES  ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 30013031183 |
| 05/14 | 8976000 | 1,752.30 | Lockbox Deposit | 612600052610551 |
| 05/14 | 8976000 | 3,781.89 | Lockbox Deposit | 612600052215600 |
| 05/15 | | 68,701.51 | AFFILIATED DISTR DES:EDI TRANSF ID:716031<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34015800022 |
| 05/15 | 8976000 | 4,189.83 | Lockbox Deposit | 612600052213090 |
| 05/16 | | 776.33 | PAMACOIC1 2140   DES:PAYMENTS  ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 35018010349 |
| 05/16 | | 11,884.41 | AFFILIATED DISTR DES:EDI TRANSF ID:716446<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35010987582 |
| 05/16 | 8976000 | 3,719.80 | Lockbox Deposit | 612600052212493 |
| 05/17 | | 593.01 | R & E SUPPLY    DES:ACH      ID:1704<br>INDN:DURO DYNE  LR      CO ID:1710306716 CCD | 36011822430 |
| 05/17 | | 670.05 | AFFILIATED DISTR DES:EDI TRANSF ID:716790<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 36006669650 |
| 05/17 | | 3,814.66 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 35008551911 |
| 05/17 | | 6,178.82 | msc PMD          DES:PAYMENT   ID:197302<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 36013595384 |
| 05/17 | 8976000 | 6,557.78 | Lockbox Deposit | 612600052210453 |
| 05/20 | | 227.33 | msc PMD          DES:PAYMENT   ID:197771<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 37016429776 |
| 05/20 | | 423.80 | HAJOCA CORP     DES:A/P      ID:1407667 8848734<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 40019894267 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/20 | | 1,438.07 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 36014119238 |
| 05/20 | | 6,654.31 | AFFILIATED DISTR DES:EDI TRANSF ID:717109<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 37012880723 |
| 05/20 | 8976000 | 14,087.00 | Lockbox Deposit | 612600053224039 |
| 05/20 | 8976000 | 29,928.43 | Lockbox Deposit | 612600052814545 |
| 05/21 | 8976000 | 11,921.72 | Lockbox Deposit | 612600052209050 |
| 05/22 | | 212.89 | INGERSOLL RAND    DES:PAYMENTS    ID:920540249<br>INDN:DURO DYNE          CO ID:2786417436 CCD | 41020034042 |
| 05/22 | | 46,216.19 | AFFILIATED DISTR DES:EDI TRANSF ID:717652<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41013743906 |
| 05/22 | 8976000 | 181.48 | Lockbox Deposit | 612600052212541 |
| 05/22 | 8976000 | 7,337.32 | Lockbox Deposit | 612600052613498 |
| 05/23 | | 217.42 | JOHNSON CONTROLS DES:PAYMENTS    ID:310708417<br>INDN:DURO DYNE NATION     CO ID:YORK130333 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42007232281 |
| 05/23 | | 443.35 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 42013551332 |
| 05/23 | | 596.77 | JOHNSON CONTROLS DES:PAYMENTS    ID:310711777<br>INDN:DURO DYNE CORP     CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42011562614 |
| 05/23 | | 9,252.11 | AFFILIATED DISTR DES:EDI TRANSF ID:718018<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42007241265 |
| 05/23 | 1 | 300.58 | Pre-encoded Deposit | 818108152102182 |
| 05/23 | 8976000 | 13,103.07 | Lockbox Deposit | 612600052210438 |
| 05/24 | | 326.66 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 42004930879 |
| 05/24 | | 1,177.60 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 42004930880 |
| 05/24 | | 1,438.07 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 42004930881 |
| 05/24 | | 2,178.90 | AFFILIATED DISTR DES:EDI TRANSF ID:718339<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 43011549649 |
| 05/24 | | 2,581.24 | HAJOCA CORP      DES:A/P      ID:1407667 8849941<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 44016696440 |
| 05/24 | | 10,409.96 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP     CO ID:1260432240 CCD | 43016467388 |
| 05/24 | 8976000 | 1,388.18 | Lockbox Deposit | 612600052613031 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number      1222
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/24 | 8976000 | 6,541.44 | Lockbox Deposit | 612600052209988 |
| 05/28 | | 5,182.87 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 43012358845 |
| 05/28 | | 46,385.92 | AFFILIATED DISTR DES:EDI TRANSF ID:718647<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 44016691415 |
| 05/28 | 8976000 | 38,915.06 | Lockbox Deposit | 612600052814129 |
| 05/29 | | 2,906.00 | ESM 627          DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 48017654035 |
| 05/29 | | 3,886.38 | API INC          DES:A/P        ID:010204081<br>INDN:DURO DYNE          CO ID:2410670985 PPD | 49019894311 |
| 05/29 | | 4,780.43 | msc PMD          DES:PAYMENT    ID:199253<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 48023645596 |
| 05/29 | | 35,956.98 | AFFILIATED DISTR DES:EDI TRANSF ID:719142<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48017701847 |
| 05/29 | 8976000 | 378.15 | Lockbox Deposit | 612600052210242 |
| 05/29 | 8976000 | 3,945.87 | Lockbox Deposit | 612600052610352 |
| 05/30 | | 111.87 | PAMACOIC1 2140    DES:PAYMENTS   ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 49023879003 |
| 05/30 | | 7,651.82 | AFFILIATED DISTR DES:EDI TRANSF ID:719488<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49021811829 |
| 05/30 | 8976000 | 7,400.12 | Lockbox Deposit | 612600052212737 |
| 05/31 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 49012416489 |
| 05/31 | | 334.22 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 49012416490 |
| 05/31 | | 406.99 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 49012416488 |
| 05/31 | | 1,105.89 | msc PMD          DES:PAYMENT    ID:199887<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 50021353973 |
| 05/31 | | 1,545.22 | AFFILIATED DISTR DES:EDI TRANSF ID:719891<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 50016232400 |
| 05/31 | 8976000 | 128.65 | Lockbox Deposit | 612600052613295 |

**Bankof America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#       0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952470423 | 115,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001509 |
| 05/03 | 1953295606 | 13,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001428 |
| 05/03 | 1953304517 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001429 |
| 05/06 | 1956173760 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001317 |
| 05/08 | 1958393028 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001276 |
| 05/10 | 1951821507 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001491 |
| 05/13 | 1950045707 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001393 |
| 05/14 | 1951450717 | 59,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 05/15 | 1951415492 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001689 |
| 05/17 | 1950118201 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001641 |
| 05/20 | 1951309199 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001335 |
| 05/22 | 1953319803 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001435 |
| 05/29 | 1955040630 | 195,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001747 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 74,513.24 | 53,166.77 | 05/16 | 22,970.96 | 19,251.16 |
| 05/01 | 113,136.37 | 106,148.16 | 05/17 | 10,785.28 | 4,227.50 |
| 05/02 | 13,242.66 | 2,698.17 | 05/20 | 48,544.22 | 4,528.79 |
| 05/03 | 3,791.38 | 1.72 | 05/21 | 60,465.94 | 48,544.22 |
| 05/06 | 52,151.93 | 17,675.18 | 05/22 | 14,413.82 | 6,895.02 |
| 05/07 | 53,944.46 | 53,297.33 | 05/23 | 38,327.12 | 24,923.47 |
| 05/08 | 3,572.56 | 3,456.18 | 05/24 | 64,369.17 | 56,439.55 |
| 05/09 | 7,612.36 | 6,876.02 | 05/28 | 154,853.02 | 115,937.96 |
| 05/10 | 22,168.76 | 15,659.85 | 05/29 | 11,706.83 | 7,382.81 |
| 05/13 | 48,190.61 | 2,773.00 | 05/30 | 26,870.64 | 19,470.52 |
| 05/14 | 8,699.08 | 1,373.94 | 05/31 | 30,666.33 | 30,537.68 |
| 05/15 | 6,590.42 | 2,400.59 | | | |

**Duro Dyne Midwest - Disbursements**
**Bank Reconciliation**
**May 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 195,873.70 |
| Outstanding Checks | | (189,163.62) |
| **Adjusted Bank Balance** | $ | 6,710.08 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 6,710.08 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 6,710.08 |
| Unreconciled Difference | | (0.00) |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            5325
01 01 190 01 M0000 E#       0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH   45015-1376

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 164,181.76 |
|---|---|---|---|
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 1,187,000.00 |
| Number of Checks | 78 | Amount of Checks | 1,022,166.58 |
| Number of Other Debits | 17 | Amount of Other Debits | 133,141.48 |
| | | Statement Ending Balance | 195,873.70 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952470423 | 115,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002628 |
| 05/02 | 1952505392 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002627 |
| 05/03 | 1953295606 | 13,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002575 |
| 05/06 | 1956173760 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002367 |
| 05/08 | 1958393028 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002583 |
| 05/10 | 1951821507 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002962 |
| 05/13 | 1950045707 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002467 |
| 05/13 | 1950157624 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002468 |
| 05/14 | 1951450717 | 59,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002796 |
| 05/14 | 1951634208 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002797 |
| 05/15 | 1951415492 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002921 |
| 05/20 | 1951309199 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002285 |
| 05/22 | 1953319803 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002761 |
| 05/22 | 1953513418 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002759 |
| 05/22 | 1953554144 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002760 |
| 05/29 | 1955040630 | 195,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003345 |
| 05/30 | 1953934217 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003523 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6430 | 918.18 | 05/06 | 5092200016 | 6516 | 2,246.40 | 05/14 | 4292275324 |
| 6453* | 257.71 | 05/14 | 8692715856 | 6517 | 909.83 | 05/15 | 4392377929 |
| 6454 | 24,394.00 | 05/07 | 5292372388 | 6518 | 260.61 | 05/14 | 4392162844 |
| 6460* | 2,003.61 | 05/01 | 4492572140 | 6519 | 190.00 | 05/14 | 4192837908 |
| 6463* | 3,470.01 | 05/02 | 6494680172 | 6520 | 37,248.50 | 05/15 | 4492107059 |
| 6472* | 247.08 | 05/01 | 4592374769 | 6521 | 12,419.00 | 05/14 | 4192062525 |
| 6474* | 34,402.00 | 05/01 | 4492564375 | 6522 | 25,722.98 | 05/14 | 8592055436 |
| 6479* | 265.79 | 05/01 | 4592648605 | 6523 | 80.28 | 05/14 | 8692092502 |
| 6480 | 5,383.43 | 05/01 | 4592648608 | 6524 | 8,802.17 | 05/24 | 5592661907 |
| 6484* | 218.31 | 05/02 | 4692170406 | 6525 | 71,823.79 | 05/21 | 5092234678 |
| 6485 | 1,349.20 | 05/02 | 8792676963 | 6527* | 567.71 | 05/17 | 9092917830 |
| 6486 | 31,533.57 | 05/06 | 5192045306 | 6528 | 60.71 | 05/16 | 8992829324 |
| 6488* | 202.25 | 05/07 | 5292905037 | 6529 | 1,922.13 | 05/20 | 9392691266 |
| 6489 | 1,360.52 | 05/07 | 9592161905 | 6531* | 70,557.50 | 05/17 | 4792127031 |
| 6490 | 869.41 | 05/09 | 5692088790 | 6532 | 111.00 | 05/21 | 5092850817 |
| 6491 | 43.00 | 05/08 | 5592611986 | 6533 | 4,492.80 | 05/21 | 5192417503 |
| 6492 | 2,017.41 | 05/08 | 5592176654 | 6534 | 116.63 | 05/24 | 5592680733 |
| 6493 | 268.32 | 05/08 | 5492315792 | 6535 | 120.14 | 05/22 | 5192937848 |
| 6494 | 397.82 | 05/07 | 5292152459 | 6536 | 3,012.38 | 05/21 | 6294192896 |
| 6495 | 505.74 | 05/07 | 5392943135 | 6537 | 47,720.22 | 05/20 | 9392701712 |
| 6496 | 133.75 | 05/08 | 5592517995 | 6538 | 50,395.80 | 05/21 | 5092234679 |
| 6497 | 190.71 | 05/08 | 5592268613 | 6539 | 265.79 | 05/28 | 5792444558 |
| 6498 | 800.00 | 05/07 | 5292904159 | 6540 | 5,383.43 | 05/28 | 5792444555 |
| 6499 | 5,070.00 | 05/10 | 5892513839 | 6541 | 1,148.81 | 05/23 | 9892749077 |
| 6500 | 4,587.20 | 05/07 | 9592346104 | 6542 | 2,956.80 | 05/22 | 5292424457 |
| 6501 | 1,274.50 | 05/10 | 8754862520 | 6543 | 225.00 | 05/22 | 9792499649 |
| 6502 | 4,447.50 | 05/10 | 5892566547 | 6544 | 2,436.00 | 05/17 | 4792127032 |
| 6503 | 8,746.03 | 05/09 | 7592524271 | 6545 | 937.00 | 05/24 | 5592355682 |
| 6504 | 23,729.30 | 05/07 | 9692238780 | 6546 | 6,902.00 | 05/29 | 5992641734 |
| 6505 | 5,972.71 | 05/09 | 5792113846 | 6548* | 397.82 | 05/29 | 5892783914 |
| 6506 | 2,320.00 | 05/09 | 5692071101 | 6550* | 190.30 | 05/30 | 6092541344 |
| 6507 | 5,509.00 | 05/07 | 5292905663 | 6551 | 2,348.28 | 05/29 | 8492789057 |
| 6508 | 48,870.38 | 05/08 | 5492704895 | 6552 | 3,527.55 | 05/30 | 7492513716 |
| 6509 | 18,144.00 | 05/10 | 8192887096 | 6553 | 31,446.38 | 05/29 | 5992378006 |
| 6510 | 25,814.40 | 05/15 | 4392431041 | 6554 | 72,045.34 | 05/29 | 5892673391 |
| 6512* | 66,059.28 | 05/06 | 4992881752 | 6555 | 772.98 | 05/30 | 8792684303 |
| 6513 | 34,800.00 | 05/06 | 5092935854 | 6558* | 72,318.96 | 05/24 | 5492669840 |
| 6514 | 292.88 | 05/14 | 8154431181 | 6560* | 30,160.00 | 05/31 | 4292842955 |
| 6515 | 30,160.00 | 05/10 | 5892356891 | 6584* | 52,894.56 | 05/31 | 4292038375 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 18,058.60 | OHIO BWC          DES:DEBITS<br>INDN:DURO DYNE MIDWEST COR  CO ID:3311334187 CCD ID:C80049719-0 | 21013579670 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

Page    3 of   5

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 843.29 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262802 SERVICE REF:004183 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0907200127JO A DP WAGE GARN | 00370262802 |
| 05/07 | | 32,787.40 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0912 ET TRN:2019050700259471 SERVICE REF:004126 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0842100127JO 9 700145vv | 00370259471 |
| 05/09 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190509 TIME:1456 ET TRN:2019050900380362 SERVICE REF:011743 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL Bank ID:221472815 PMT DET:rent | 00370380362 |
| 05/14 | | 859.23 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258929 SERVICE REF:004437 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1436600134JO A DP WAGE GARN | 00370258929 |
| 05/14 | | 8,977.10 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0905 ET TRN:2019051400254363 SERVICE REF:004091 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1241500134JO 9 741065vv | 00370254363 |
| 05/16 | | 5,863.10 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST     CO ID:3526112463 CCD | 35011124212 |
| 05/17 | | 86.11 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   4368675 INDN:Duro Dyne Inc     CO ID:9659605001 CCD | 36008070030 |
| 05/21 | | 102.86 | UNUMGROUP927     DES:INSURANCE ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP     0910913002 | 40010753828 |
| 05/21 | | 845.07 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261698 SERVICE REF:004104 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1049000141JO A DP WAGE GARN | 00370261698 |
| 05/21 | | 9,237.57 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0900 ET TRN:2019052100257699 SERVICE REF:003951 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0905400141JO 0 175927vv | 00370257699 |
| 05/22 | | 2,670.61 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST     CO ID:1237024527 CCD | 41011416856 |
| 05/22 | | 26,601.49 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST     CO ID:1237067814 CCD | 41016333014 |
| 05/24 | | 789.53 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   5082607 INDN:Duro Dyne Inc     CO ID:9659605001 CCD | 43007855685 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 5,124.62 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0905 ET TRN:2019052800485483 SERVICE REF:007703 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:096230014830 O 201876VV | 00370485483 |
| 05/29 | | 878.37 | WIRE TYPE:WIRE OUT DATE:190529 TIME:1448 ET TRN:2019052900442944 SERVICE REF:011922 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:459200014930 A DP WAGE GARN | 00370442944 |
| 05/29 | | 3,157.80 | WIRE TYPE:WIRE OUT DATE:190529 TIME:1415 ET TRN:2019052900429237 SERVICE REF:011260 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:428320014930 O 228482VV | 00370429237 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 164,181.76 | 164,181.76 | 05/16 | 311,367.00 | 311,367.00 |
| 05/01 | 121,879.85 | 121,879.85 | 05/17 | 237,719.68 | 237,719.68 |
| 05/02 | 313,783.73 | 313,783.73 | 05/20 | 203,077.33 | 203,077.33 |
| 05/03 | 326,783.73 | 326,783.73 | 05/21 | 63,056.06 | 63,056.06 |
| 05/06 | 228,472.70 | 228,472.70 | 05/22 | 235,482.02 | 235,482.02 |
| 05/07 | 133,356.18 | 133,356.18 | 05/23 | 234,333.21 | 234,333.21 |
| 05/08 | 181,832.61 | 181,832.61 | 05/24 | 151,368.92 | 151,368.92 |
| 05/09 | 147,665.73 | 147,665.73 | 05/28 | 140,595.08 | 140,595.08 |
| 05/10 | 133,569.73 | 133,569.73 | 05/29 | 218,419.09 | 218,419.09 |
| 05/13 | 213,569.73 | 213,569.73 | 05/30 | 278,928.26 | 278,928.26 |
| 05/14 | 306,263.54 | 306,263.54 | 05/31 | 195,873.70 | 195,873.70 |
| 05/15 | 317,290.81 | 317,290.81 | | | |

**Duro Dyne West - Disbursements**                                      6/24/19
**Bank Reconciliation**
**May 2019**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    79,295.10

Outstanding Checks                             (74,895.73)

**Adjusted Bank Balance**                 $     4,399.37

**General Ledger Ending Balance**
**Account 30101005**                                    $      4,399.37

**Adjusted General Ledger Balance**                     $      4,399.37

**Unreconciled Difference**                                    0.00



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 75,268.65 |
|---|---|---|---|
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 424,000.00 |
| Number of Checks | 27 | Amount of Checks | 281,359.75 |
| Number of Other Debits | 11 | Amount of Other Debits | 138,613.80 |
| | | Statement Ending Balance | 79,295.10 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 05/021952474701 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002626 |
| 05/021952521151 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002625 |
| 05/061956530472 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002366 |
| 05/081958373971 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002582 |
| 05/141951525278 | 44,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002795 |
| 05/141951558043 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002794 |
| 05/211951955827 | 105,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002959 |
| 05/291955120307 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003344 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5581 | 34,089.00 | 05/01 | 4492564376 | 5597 | 7,268.00 | 05/14 | 4292760549 |
| 5582 | 87.57 | 05/01 | 4592648606 | 5598 | 13,085.75 | 05/13 | 1192861682 |
| 5583 | 782.37 | 05/01 | 4592648609 | 5600* | 28,417.01 | 05/14 | 8592882843 |
| 5584 | 791.49 | 05/13 | 8392818951 | 5601 | 12,780.00 | 05/13 | 6092087647 |
| 5585 | 4,875.00 | 05/06 | 5192045307 | 5602 | 5,070.00 | 05/21 | 5192357503 |
| 5586 | 10,795.00 | 05/10 | 5892513840 | 5603 | 11,830.89 | 05/21 | 9592266528 |
| 5587 | 37,277.25 | 05/09 | 5692648392 | 5606* | 11,952.00 | 05/21 | 5192710052 |
| 5588 | 4,731.32 | 05/24 | 5592661908 | 5607 | 87.57 | 05/28 | 5792444559 |
| 5589 | 7,170.00 | 05/06 | 5092954341 | 5608 | 782.37 | 05/28 | 5792444556 |
| 5590 | 3,722.96 | 05/07 | 9692070685 | 5609 | 1,786.70 | 05/22 | 9792505900 |
| 5591 | 1,500.00 | 05/07 | 9592249974 | 5610 | 1,350.00 | 05/29 | 5992883684 |
| 5592 | 88.00 | 05/28 | 8292686306 | 5611 | 1,814.50 | 05/29 | 5992672278 |
| 5593 | 53,120.00 | 05/08 | 5592219040 | 5612 | 16,605.00 | 05/29 | 6092287323 |
| 5596* | 9,500.00 | 05/14 | 8154624456 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5317
01 01 190 01 M0000 E#       0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 19,712.86 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0912 ET TRN:2019050700259554 SERVICE REF:004074 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0842600127JO 9 700149VV | 00370259554 |
| 05/08 | | 546.88 | WIRE TYPE:WIRE OUT DATE:190508 TIME:1552 ET TRN:2019050800404034 SERVICE REF:011604 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:1958C48126I F2J07 | 00370404034 |
| 05/13 | 1950258801 | 25,000.00 | ACCOUNT TRANSFER TRSF TO 001416701185 | 00680002466 |
| 05/14 | | 16,700.02 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0905 ET TRN:2019051400254387 SERVICE REF:004101 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1242000134JO 9 741069VV | 00370254387 |
| 05/15 | | 1,193.64 | WIRE TYPE:WIRE OUT DATE:190515 TIME:1126 ET TRN:2019051500332437 SERVICE REF:007974 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:195FB14515M H0O34 | 00370332437 |
| 05/17 | | 36.28 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    4375700 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 36008070033 |
| 05/21 | | 1,088.32 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0900 ET TRN:2019052100257685 SERVICE REF:004074 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0905900141JO 0 175931VV | 00370257685 |
| 05/21 | | 71,865.37 | WIRE TYPE:WIRE OUT DATE:190521 TIME:1327 ET TRN:2019052100356823 SERVICE REF:008490 BNF:ARNOLD MACHINERY COMPANY D ID:4432910891 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:Longmont RackingDuro Dyne deposit for CO r | 00370356823 |
| 05/23 | | 1,100.53 | WA DEPT REVENUE  DES:TAX PYMT      ID:2701879 INDN:DURO DYNE WEST CORP      CO ID:9916001118 CCD | 42017119781 |
| 05/24 | | 179.84 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    5092261 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 43007855689 |
| 05/28 | | 1,190.06 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0905 ET TRN:2019052800485707 SERVICE REF:007731 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0962800148JO 0 201880VV | 00370485707 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 75,268.65 | 75,268.65 | 05/06 | 203,264.71 | 203,264.71 |
| 05/01 | 40,309.71 | 40,309.71 | 05/07 | 178,328.89 | 178,328.89 |
| 05/02 | 140,309.71 | 140,309.71 | 05/08 | 179,662.01 | 179,662.01 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 05/09 | 142,384.76 | 142,384.76 | 05/22 | 97,224.29 | 97,224.29 |
| 05/10 | 131,589.76 | 131,589.76 | 05/23 | 96,123.76 | 96,123.76 |
| 05/13 | 79,932.52 | 79,932.52 | 05/24 | 91,212.60 | 91,212.60 |
| 05/14 | 97,047.49 | 97,047.49 | 05/28 | 89,064.60 | 89,064.60 |
| 05/15 | 95,853.85 | 95,853.85 | 05/29 | 79,295.10 | 79,295.10 |
| 05/17 | 95,817.57 | 95,817.57 | 05/31 | 79,295.10 | 79,295.10 |
| 05/21 | 99,010.99 | 99,010.99 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Receipts**
**Bank Reconciliation**
**May 2019**
**Bank of America  1208**

6/24/2019

**BOA Statement Ending Balance**          21,204.11

**Adjusted Bank Balance**          $     21,204.11

**General Ledger Ending Balance**
**Account 30101000**                              $     21,204.11

**Adjusted General Ledger Balance**          $     21,204.11

**Unreconciled Difference**                              -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#       0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA  92337

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 05/01/2019 - 05/31/2019 | | | |
|---|---|---|---|
| Number of Deposits/Credits | 32 | Statement Beginning Balance | 49,044.26 |
| Number of Checks | 0 | Amount of Deposits/Credits | 636,159.85 |
| Number of Other Debits | 13 | Amount of Checks | .00 |
| | | Amount of Other Debits | 664,000.00 |
| | | Statement Ending Balance | 21,204.11 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 8,779.41 | AFFILIATED DISTR DES:EDI TRANSF ID:712939 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20012523056 |
| 05/01 | 8976000 | 829.40 | Lockbox Deposit | 612600052612917 |
| 05/03 | 8976000 | 9,496.77 | Lockbox Deposit | 612600052209923 |
| 05/06 | | 354.62 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP      CO ID:1953043400 CCD | 23016955571 |
| 05/06 | | 5,853.99 | AFFILIATED DISTR DES:EDI TRANSF ID:713895 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 23014481309 |
| 05/06 | 8976000 | 2,319.38 | Lockbox Deposit | 612600052815898 |
| 05/08 | | 155,853.08 | AFFILIATED DISTR DES:EDI TRANSF ID:714405 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27008666178 |
| 05/08 | 8976000 | 329.07 | Lockbox Deposit | 612600052609228 |
| 05/09 | 8976000 | 3,317.00 | Lockbox Deposit | 612600052210008 |
| 05/10 | 8976000 | 2,507.15 | Lockbox Deposit | 612600052212333 |
| 05/13 | | 63,914.23 | AFFILIATED DISTR DES:EDI TRANSF ID:715495 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 30012301800 |
| 05/13 | 8976000 | 17,526.23 | Lockbox Deposit | 612600052815412 |
| 05/14 | 8976000 | 2,738.51 | Lockbox Deposit | 612600052215602 |
| 05/14 | 8976000 | 7,553.34 | Lockbox Deposit | 612600052610554 |
| 05/15 | | 7,637.53 | AFFILIATED DISTR DES:EDI TRANSF ID:716035 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34015800012 |
| 05/16 | | 321.35 | AFFILIATED DISTR DES:EDI TRANSF ID:716450 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35010987592 |
| 05/17 | | 368.71 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP      CO ID:1953043400 CCD | 36013032302 |
| 05/17 | 8976000 | 7,551.37 | Lockbox Deposit | 612600052210455 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1208
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/20 | | 106,622.19 | AFFILIATED DISTR DES:EDI TRANSF ID:717113<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 37012880766 |
| 05/20 | 8976000 | 1,084.68 | Lockbox Deposit | 612600053224042 |
| 05/20 | 8976000 | 30,211.17 | Lockbox Deposit | 612600052814556 |
| 05/21 | 8976000 | 569.00 | Lockbox Deposit | 612600052209052 |
| 05/22 | | 69,758.64 | AFFILIATED DISTR DES:EDI TRANSF ID:717655<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41013743922 |
| 05/23 | | 1,774.53 | AFFILIATED DISTR DES:EDI TRANSF ID:718022<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42007241274 |
| 05/23 | 1 | 4,452.01 | Pre-encoded Deposit | 818108152102209 |
| 05/23 | 8976000 | 15,728.76 | Lockbox Deposit | 612600052210442 |
| 05/24 | 1 | 546.10 | Pre-encoded Deposit | 818108152322444 |
| 05/28 | | 92,665.15 | AFFILIATED DISTR DES:EDI TRANSF ID:718652<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 44016691427 |
| 05/28 | 8976000 | 4,689.37 | Lockbox Deposit | 612600052814133 |
| 05/30 | | 1,194.97 | AFFILIATED DISTR DES:EDI TRANSF ID:719492<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49021811840 |
| 05/30 | 8976000 | 8,835.11 | Lockbox Deposit | 612600052212742 |
| 05/31 | 8976000 | 777.03 | Lockbox Deposit | 612600052613297 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952474701 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001508 |
| 05/06 | 1956543820 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001316 |
| 05/08 | 1958401820 | 160,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001275 |
| 05/13 | 1950157624 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001392 |
| 05/14 | 1951525278 | 44,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001548 |
| 05/17 | 1951028602 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001640 |
| 05/20 | 1951344070 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001333 |
| 05/20 | 1951416000 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001334 |
| 05/21 | 1951955827 | 105,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001511 |
| 05/22 | 1953554144 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001434 |
| 05/29 | 1955120307 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001744 |
| 05/29 | 1955202200 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001745 |
| 05/29 | 1955240830 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001746 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/30 | 49,044.26 | 36,566.75 | 05/16 | 19,375.32 | 19,375.32 |
| 05/01 | 58,653.07 | 57,823.67 | 05/17 | 17,295.40 | 9,744.03 |
| 05/02 | 3,653.07 | 3,653.07 | 05/20 | 110,213.44 | 78,917.59 |
| 05/03 | 13,149.84 | 3,653.07 | 05/21 | 5,782.44 | 5,213.44 |
| 05/06 | 6,677.83 | 4,358.45 | 05/22 | 5,541.08 | 5,541.08 |
| 05/07 | 6,677.83 | 6,677.83 | 05/23 | 27,496.38 | 7,315.61 |
| 05/08 | 2,859.98 | 2,530.91 | 05/24 | 28,042.48 | 23,044.37 |
| 05/09 | 6,176.98 | 2,859.98 | 05/28 | 125,397.00 | 120,161.53 |
| 05/10 | 8,684.13 | 6,176.98 | 05/29 | 10,397.00 | 10,397.00 |
| 05/13 | 45,124.59 | 27,598.36 | 05/30 | 20,427.08 | 17,398.57 |
| 05/14 | 11,416.44 | 1,124.59 | 05/31 | 21,204.11 | 20,427.08 |
| 05/15 | 19,053.97 | 19,053.97 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Machinery - Disbursements**
**Bank Reconciliation**
**May 2019**
**Bank of America 1185**

6/24/2019

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 45,848.44 |
| Outstanding Checks | | (42,675.93) |
| **Adjusted Bank Balance** | $ | 3,172.51 |

**General Ledger Ending Balance**
**Account 40101000**

$ 2,972.51

Garnishments for PR weeks ended: 5/18 & 5/25 to be
5/30/19 deducted in June (@ $100 ea.)

$ 200.00

**Adjusted General Ledger Balance**

$ 3,172.51

Unreconciled Difference

-


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 7,210.53 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 220,000.00 |
| Number of Checks | 47 | Amount of Checks | 127,973.66 |
| Number of Other Debits | 8 | Amount of Other Debits | 53,388.43 |
| | | Statement Ending Balance | 45,848.44 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952492829 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001502 |
| 05/06 | 1956543820 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001312 |
| 05/08 | 1958385040 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001270 |
| 05/13 | 1950258801 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001388 |
| 05/20 | 1951344070 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001330 |
| 05/22 | 1953439719 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001429 |
| 05/29 | 1955202200 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001742 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6385 | 480.99 | 05/02 | 6592804016 | 6409 | 2,995.00 | 05/13 | 4952744550 |
| 6387* | 800.00 | 05/02 | 3352952634 | 6410 | 3,277.50 | 05/13 | 8692737248 |
| 6389* | 570.20 | 05/01 | 4592862142 | 6411 | 3,706.66 | 05/14 | 8792372900 |
| 6390 | 136.89 | 05/01 | 4592862144 | 6412 | 2,956.30 | 05/13 | 1192455963 |
| 6396* | 4,875.00 | 05/06 | 5192146018 | 6413 | 1,818.30 | 05/10 | 8292783082 |
| 6397 | 3,475.45 | 05/06 | 7092562790 | 6414 | 3,460.00 | 05/14 | 8792383318 |
| 6398 | 2,530.92 | 05/09 | 7592297228 | 6415 | 376.88 | 05/13 | 8492769958 |
| 6399 | 5,583.00 | 05/08 | 9892137494 | 6416 | 2,318.25 | 05/13 | 8592497018 |
| 6400 | 638.34 | 05/09 | 5792247192 | 6417 | 172.02 | 05/15 | 8892741138 |
| 6401 | 2,107.50 | 05/09 | 5792199065 | 6418 | 259.60 | 05/13 | 4292174541 |
| 6402 | 4,076.16 | 05/07 | 9692871841 | 6419 | 1,750.00 | 05/20 | 2952251914 |
| 6403 | 1,067.50 | 05/06 | 9492006571 | 6420 | 1,514.23 | 05/13 | 4192870081 |
| 6404 | 3,199.32 | 05/07 | 5492226824 | 6421 | 10,393.61 | 05/14 | 4392077643 |
| 6405 | 3,058.17 | 05/08 | 5692033801 | 6422 | 4,230.86 | 05/14 | 4392112231 |
| 6406 | 3,225.99 | 05/07 | 5392745930 | 6423 | 30.19 | 05/17 | 9192682161 |
| 6407 | 11,171.40 | 05/07 | 5592192655 | 6424 | 355.00 | 05/17 | 7852366635 |
| 6408 | 389.00 | 05/15 | 8252580511 | 6425 | 59.00 | 05/17 | 5552847363 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1185
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6426 | 2,325.55 | 05/22 | 5392236242 | 6433 | 1,412.47 | 05/20 | 4992194814 |
| 6427 | 514.08 | 05/17 | 8352265017 | 6434 | 5,338.27 | 05/28 | 8492814079 |
| 6428 | 3,200.00 | 05/22 | 9892608428 | 6435 | 11,530.05 | 05/28 | 5992352971 |
| 6429 | 26.50 | 05/17 | 8352338183 | 6436 | 1,062.95 | 05/28 | 5892006757 |
| 6430 | 570.20 | 05/28 | 5792574530 | 6437 | 2,536.07 | 05/28 | 5892113034 |
| 6431 | 136.89 | 05/28 | 5792574528 | 6454* | 9,900.00 | 05/30 | 4252124735 |
| 6432 | 2,361.40 | 05/20 | 4992203020 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 12,922.07 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0912 ET TRN:2019050700259553 SERVICE REF:004134 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:084250012710 9 700147VV | 00370259553 |
| 05/14 | | 300.00 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258802 SERVICE REF:004409 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1436500134JO A DP WAGE GARN | 00370258802 |
| 05/14 | | 13,661.97 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0905 ET TRN:2019051400254674 SERVICE REF:004098 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:124190013410 9 741067VV | 00370254674 |
| 05/17 | | 48.52 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    4375695 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 36003999485 |
| 05/21 | | 12,820.19 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0900 ET TRN:2019052100257732 SERVICE REF:003961 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0905800141JO 0 175929VV | 00370257732 |
| 05/24 | | 283.01 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    5092250 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 43008748961 |
| 05/24 | | 1,995.42 | WIRE TYPE:WIRE OUT DATE:190524 TIME:0910 ET TRN:2019052400255265 SERVICE REF:004916 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1129600144JO 0 201878VV | 00370255265 |
| 05/28 | | 11,357.25 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0905 ET TRN:2019052800485416 SERVICE REF:007149 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0962700148JO 0 209645VV | 00370485416 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/30 | 7,210.53 | 7,210.53 | 05/15 | 15,461.45 | 15,461.45 |
| 05/01 | 6,503.44 | 6,503.44 | 05/17 | 14,428.16 | 14,428.16 |
| 05/02 | 50,222.45 | 50,222.45 | 05/20 | 28,904.29 | 28,904.29 |
| 05/06 | 55,804.50 | 55,804.50 | 05/21 | 16,084.10 | 16,084.10 |
| 05/07 | 21,209.56 | 21,209.56 | 05/22 | 45,558.55 | 45,558.55 |
| 05/08 | 47,568.39 | 47,568.39 | 05/24 | 43,280.12 | 43,280.12 |
| 05/09 | 42,291.63 | 42,291.63 | 05/28 | 10,748.44 | 10,748.44 |
| 05/10 | 40,473.33 | 40,473.33 | 05/29 | 55,748.44 | 55,748.44 |
| 05/13 | 51,775.57 | 51,775.57 | 05/30 | 45,848.44 | 45,848.44 |
| 05/14 | 16,022.47 | 16,022.47 | 05/31 | 45,848.44 | 45,848.44 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1185
01 01 149 01 M0000 E#     0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National**                                                      6/24/19
**Bank Reconciliation**
**May 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**          $          121,340.02

Outstanding Checks                                    (115,797.36)

**Adjusted Bank Balance**                 $            5,542.66


**General Ledger Ending Balance**
**Account 60101000**                                  $          5,542.66


**Adjusted General Ledger Balance**                   $          5,542.66

Unreconciled Difference                               $                -

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1142
01 01 149 01 M0000 E#        0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

**Account Summary Information**

| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 214,237.97 |
|---|---|---|---|
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 1,405,359.74 |
| Number of Checks | 44 | Amount of Checks | 468,710.29 |
| Number of Other Debits | 42 | Amount of Other Debits | 1,029,547.40 |
| | | Statement Ending Balance | 121,340.02 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952484471 | 184,501.62 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001500 |
| 05/02 | 1952500109 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001499 |
| 05/06 | 1956071104 | 130,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001309 |
| 05/08 | 1958365880 | 455,510.92 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001268 |
| 05/08 | 1958401820 | 160,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001266 |
| 05/08 | 1958405760 | 160,497.68 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001267 |
| 05/09 | 1 | 5,479.50 | Pre-encoded Deposit | 818108452249670 |
| 05/10 | 1 | 3,262.87 | Pre-encoded Deposit | 818108452776361 |
| 05/13 | 1 | 27,658.42 | Pre-encoded Deposit | 818108152196277 |
| 05/13 | 1950119020 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001386 |
| 05/15 | 1 | 90.41 | Pre-encoded Deposit | 818108252454251 |
| 05/17 | 1951028602 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001636 |
| 05/20 | 1951416000 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001328 |
| 05/22 | 1953353180 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001428 |
| 05/23 | 1 | 15,002.54 | Pre-encoded Deposit | 818108152046186 |
| 05/29 | 1955240830 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001741 |
| 05/30 | 1954042820 | 53,355.78 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001845 |

**Withdrawals and Debits**

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2991 | 500.00 | 05/29 | 8692852941 | 3190* | 153.29 | 05/06 | 9392617127 |
| 3186* | 106,567.44 | 05/01 | 8892504657 | 3191 | 64.72 | 05/01 | 4592862143 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3192 | 630.37 | 05/01 | 4592862145 | 3216 | 11,356.09 | 05/15 | 8892929512 |
| 3193 | 1,757.35 | 05/06 | 9592387885 | 3219* | 15,000.00 | 05/14 | 8792122057 |
| 3197* | 66,457.20 | 05/06 | 5192146019 | 3220 | 1,130.05 | 05/15 | 9092037168 |
| 3198 | 623.21 | 05/07 | 9692630901 | 3221 | 81.89 | 05/13 | 6092922007 |
| 3199 | 6,680.00 | 05/08 | 9892639381 | 3222 | 149,639.50 | 05/13 | 8492906958 |
| 3200 | 7,345.80 | 05/10 | 8292244532 | 3223 | 122.63 | 05/16 | 4692077096 |
| 3201 | 76.85 | 05/06 | 9592716448 | 3224 | 1,292.64 | 05/20 | 9392698933 |
| 3202 | 8,867.50 | 05/06 | 5192459923 | 3225 | 399.04 | 05/15 | 8992567217 |
| 3204* | 118.00 | 05/06 | 9492013418 | 3226 | 20,402.50 | 05/20 | 9692286059 |
| 3205 | 375.53 | 05/07 | 9692634820 | 3227 | 64.72 | 05/28 | 5792574531 |
| 3206 | 129.94 | 05/06 | 9492112660 | 3228 | 404.08 | 05/28 | 5792574529 |
| 3207 | 1,900.00 | 05/07 | 9692336001 | 3229 | 57.11 | 05/20 | 9492001258 |
| 3208 | 150.78 | 05/13 | 8692343917 | 3231* | 1,187.50 | 05/20 | 9492143437 |
| 3209 | 455.00 | 05/16 | 8652860235 | 3232 | 32,245.58 | 05/29 | 6092126355 |
| 3210 | 4,236.38 | 05/13 | 8592862600 | 3233 | 1,593.62 | 05/24 | 8292765612 |
| 3211 | 78.23 | 05/14 | 8792379055 | 3235* | 5,072.04 | 05/28 | 7192805006 |
| 3212 | 59.00 | 05/14 | 8792117547 | 3236 | 8,197.01 | 05/28 | 8492492874 |
| 3213 | 830.98 | 05/13 | 8492768364 | 3237 | 98.81 | 05/29 | 8892104272 |
| 3214 | 10,840.03 | 05/14 | 4392044562 | 3238 | 63.15 | 05/28 | 8492439617 |
| 3215 | 209.73 | 05/15 | 5252849427 | 3239 | 1,195.00 | 05/29 | 8892209587 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/01 | | 14,114.04 | LIPA                    DES:DIRECTPAY  ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 20015962383 |
| 05/02 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:XD13QB<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 22002186182 |
| 05/02 | | 184,501.62 | WIRE TYPE:WIRE OUT DATE:190502 TIME:1255 ET<br>TRN:2019050200316496 SERVICE REF:365493<br>BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094<br>BNF BK:CITIBANK, N.A. ID:0008 PMT DET:proff fees | 00370316496 |
| 05/07 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET<br>TRN:2019050700262819 SERVICE REF:004104<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0907300127JO A<br>DP WAGE GARN | 00370262819 |
| 05/07 | | 777.48 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET<br>TRN:2019050700262775 SERVICE REF:004169<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0907000127JO A<br>DP WAGE GARN | 00370262775 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 MO000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 05/07 | | 59,401.93 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0912 ET<br>TRN:2019050700259350 SERVICE REF:004047<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0842300127JO 9<br>700146VV | 00370259350 |
| 05/07 | | 64,797.85 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0912 ET<br>TRN:2019050700259430 SERVICE REF:004062<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0842200127JO 9<br>700150VV | 00370259430 |
| 05/08 | | 14,372.00 | WIRE TYPE:BOOK OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404036 RELATED REF:march 80 percent<br>BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370404036 |
| 05/08 | | 14,803.92 | WIRE TYPE:WIRE OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404039 SERVICE REF:011635<br>BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008<br>BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:mar<br>ch 80 percent | 00370404039 |
| 05/08 | | 21,646.66 | WIRE TYPE:WIRE OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404032 SERVICE REF:011692<br>BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL<br>IANCE BANK ID:121143260 PMT DET:1958C42053JH0Z20 | 00370404032 |
| 05/08 | | 24,049.96 | WIRE TYPE:WIRE OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404030 SERVICE REF:011322<br>BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704<br>BNF BK:WELLS FARGO BANK, N.A. ID:121000248<br>PMT DET:march 80 percent | 00370404030 |
| 05/08 | | 69,909.45 | WIRE TYPE:WIRE OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404038 SERVICE REF:011327<br>BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S<br>ANDY SPRING BANK ID:055001096 PMT DET:march 80 per<br>cent | 00370404038 |
| 05/08 | | 120,603.34 | WIRE TYPE:WIRE OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404031 SERVICE REF:011633<br>BNF:YOUNG CONAWAY STARRGATT TA ID:208858415<br>BNF BK:WILMINGTON SAVINGS FUND ID:031100102<br>PMT DET:march 80 percent | 00370404031 |
| 05/08 | | 165,983.77 | WIRE TYPE:BOOK OUT DATE:190508 TIME:1552 ET<br>TRN:2019050800404037 RELATED REF:march 80 percent<br>BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370404037 |
| 05/13 | | 220.22 | LIPA          DES:SELFPAYIVR ID:0043706803<br>INDN:DURO DYNE NATIONAL     CO ID:1563585003 TEL | 30012281120 |
| 05/13 | | 15,000.00 | WEBFILE TAX PYMT DES:DD          ID:902/33721723<br>INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 33010003026 |
| 05/14 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET<br>TRN:2019051400258846 SERVICE REF:004255<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1436700134JO A<br>DP WAGE GARN | 00370258846 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of   7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | | 738.07 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET<br>TRN:2019051400258791 SERVICE REF:004286<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1436300134JO A<br>DP WAGE GARN | 00370258791 |
| 05/14 | | 11,446.60 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0905 ET<br>TRN:2019051400254280 SERVICE REF:004078<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1241700134JO 9<br>741066vv | 00370254280 |
| 05/14 | | 11,909.12 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0905 ET<br>TRN:2019051400254359 SERVICE REF:004238<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1241600134JO 9<br>741070vv | 00370254359 |
| 05/14 | | 150,672.15 | AETNA LIFE INS    DES:PREMIUM      ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD<br>PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7530762\ | 33019640708 |
| 05/15 | | 7,598.47 | Account Analysis Fee<br>ANALYSIS CHARGE APRIL BILLING FOR<br>PARENT 10518-99999 | 08790018351 |
| 05/17 | | 15.52 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    4368704<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 36003999302 |
| 05/17 | | 128.50 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    4375670<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 36003999483 |
| 05/21 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET<br>TRN:2019052100261740 SERVICE REF:004098<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1049100141JO A<br>DP WAGE GARN | 00370261740 |
| 05/21 | | 360.23 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913001 | 37013423080 |
| 05/21 | | 661.31 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0911046001 | 37013423094 |
| 05/21 | | 738.07 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET<br>TRN:2019052100261688 SERVICE REF:004090<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1048800141JO A<br>DP WAGE GARN | 00370261688 |
| 05/21 | | 800.77 | 8012OHIO-TAXOCAT DES:OH CAT RTN ID:000000103817572<br>INDN:DURO DYNE NATI.SANACOR  CO ID:1070010014 CCD | 40017055039 |
| 05/21 | | 1,083.78 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914001 | 37013423086 |
| 05/21 | | 1,402.20 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910915001 | 37013423090 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/21 | | 11,430.22 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0900 ET TRN:2019052100257722 SERVICE REF:004081 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0905600141JO 0 175928vv | 00370257722 |
| 05/21 | | 11,861.06 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0900 ET TRN:2019052100257823 SERVICE REF:004089 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0905500141JO 0 175932vv | 00370257823 |
| 05/24 | | 228.91 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    5082642 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 43008748721 |
| 05/24 | | 928.52 | WIRE TYPE:WIRE OUT DATE:190524 TIME:0910 ET TRN:2019052400255257 SERVICE REF:004915 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1129400144JO 0 201877vv | 00370255257 |
| 05/24 | | 3,277.22 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    5092219 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 43008748959 |
| 05/28 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491194 SERVICE REF:007860 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039300148JO A DP WAGE GARN | 00370491194 |
| 05/28 | | 738.53 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491160 SERVICE REF:007856 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1039100148JO A DP WAGE GARN | 00370491160 |
| 05/28 | | 1,678.34 | NGRID37        DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 44012235586 |
| 05/28 | | 11,516.25 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0905 ET TRN:2019052800485684 SERVICE REF:007368 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0962500148JO 0 209644vv | 00370485684 |
| 05/28 | | 11,996.66 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0905 ET TRN:2019052800485494 SERVICE REF:007057 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0962400148JO 0 201881vv | 00370485494 |
| 05/30 | | 14,893.66 | LIPA        DES:DIRECTPAY ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 49017080913 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 214,237.97 | 214,237.97 | 05/02 | 115,996.40 | 115,996.40 |
| 05/01 | 92,861.40 | 92,861.40 | 05/06 | 168,436.27 | 168,436.27 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL  ANALYSIS  CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 05/07 | 40,211.27 | 40,211.27 | 05/20 | 41,709.44 | 41,709.44 |
| 05/08 | 378,170.77 | 378,170.77 | 05/21 | 13,022.80 | 13,022.80 |
| 05/09 | 383,650.27 | 378,170.77 | 05/22 | 88,022.80 | 88,022.80 |
| 05/10 | 379,567.34 | 370,824.97 | 05/23 | 103,025.34 | 88,022.80 |
| 05/13 | 252,066.01 | 224,407.59 | 05/24 | 96,997.07 | 81,994.53 |
| 05/14 | 50,973.81 | 23,315.39 | 05/28 | 56,917.29 | 56,917.29 |
| 05/15 | 30,370.84 | 30,280.43 | 05/29 | 82,877.90 | 82,877.90 |
| 05/16 | 29,793.21 | 29,702.80 | 05/30 | 121,340.02 | 121,340.02 |
| 05/17 | 39,649.19 | 39,649.19 | 05/31 | 121,340.02 | 121,340.02 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended May 2019**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance BOA | 107,438.81 |
| Outstanding checks | (14,833.29) |
| Balance | **92,605.52** |
| Book Balance Payroll | 67,374.41 |

Differences:

| | |
|---|---|
| MW Imprest check cleared from PR A/C | 599.59 |
| MW Imprest check cleared from PR A/C | 393.90 |
| Manual Check 1204 not cashed | 1,138.43 |
| Adj Check cashed/Recorded June | (5,604.33) |
| Barr Wire sent April/recorded May | 28,724.06 |
| Unreconciled Difference | (20.54) |

| | | |
|---|---|---|
| Balance | **92,605.52** | 0.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         █████1147
01 01 149 01 M0000 E#      0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY 11706

Page     1 of    7

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 96,817.29 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 933,717.87 |
| Number of Checks | 198 | Amount of Checks | 67,214.90 |
| Number of Other Debits | 26 | Amount of Other Debits | 855,881.45 |
| | | Statement Ending Balance | 107,438.81 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | 1956183130 | 420,510.92 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████ | 123300680001310 |
| 05/13 | 1950558002 | 196,462.21 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████ | 123300680001387 |
| 05/20 | 1952140108 | 161,744.74 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████ | 123300680001329 |
| 05/24 | 1952156289 | 155,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM █████ | 123300680001588 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1205 | 207.89 | 05/02 | 8992388090 | 13414* | 338.56 | 05/16 | 4692698468 |
| 1206 | 246.18 | 05/08 | 9892322002 | 13415 | 340.20 | 05/09 | 5792887314 |
| 1207 | 424.73 | 05/08 | 9892698150 | 13416 | 643.69 | 05/10 | 8392868322 |
| 1208 | 914.10 | 05/30 | 4292769753 | 13417 | 627.40 | 05/13 | 8492114524 |
| 1210* | 498.38 | 05/30 | 8992008677 | 13418 | 358.87 | 05/15 | 8892919072 |
| 1211 | 488.75 | 05/29 | 8792392844 | 13419 | 417.65 | 05/16 | 4692698469 |
| 1213* | 701.67 | 05/31 | 4352223107 | 13420 | 383.28 | 05/16 | 4692762797 |
| 1215* | 390.36 | 05/30 | 4292430793 | 13421 | 447.06 | 05/20 | 9492458347 |
| 1216 | 311.86 | 05/29 | 8792391241 | 13422 | 540.84 | 05/20 | 9492446614 |
| 1217 | 431.87 | 05/29 | 0752332261 | 13423 | 424.73 | 05/15 | 8892920291 |
| 1218 | 125.44 | 05/30 | 4192843481 | 13424 | 217.61 | 05/22 | 9892327211 |
| 1220* | 474.17 | 05/29 | 8792581494 | 13425 | 370.20 | 05/30 | 4192689376 |
| 1222* | 424.73 | 05/29 | 8792150188 | 13426 | 390.08 | 05/24 | 5592763756 |
| 1224* | 436.22 | 05/30 | 8892492564 | 13427 | 454.77 | 05/28 | 8592209696 |
| 1226* | 406.78 | 05/30 | 8992175888 | 13428 | 627.40 | 05/28 | 8392714840 |
| 13400* | 363.41 | 05/02 | 9092489545 | 13431* | 155.05 | 05/29 | 6092189864 |
| 13406* | 256.25 | 05/01 | 4692132300 | 13432 | 175.06 | 05/31 | 4392892026 |
| 13407 | 437.98 | 05/02 | 9092489544 | 13434* | 175.06 | 05/20 | 0452824590 |
| 13408 | 396.87 | 05/01 | 4692937531 | 13436* | 175.05 | 05/28 | 5892054144 |
| 13409 | 340.41 | 05/06 | 5192611047 | 13437 | 175.04 | 05/31 | 4392894591 |
| 13410 | 537.69 | 05/01 | 8892921496 | 13439* | 175.05 | 05/29 | 0652778026 |
| 13411 | 410.87 | 05/06 | 9392095506 | 13441* | 183.89 | 05/29 | 4192158074 |
| 13412 | 407.47 | 05/08 | 5692376998 | 13444* | 175.04 | 05/28 | 5992421307 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███1147
01 01 149 01 M0000 E#      0
Last Statement:  04/30/2019
This Statement:  05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

# FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13445 | 190.49 | 05/30 | 4192795074 | 21130 | 133.68 | 05/22 | 5492156592 |
| 13447* | 175.06 | 05/28 | 0552511931 | 21131 | 575.21 | 05/14 | 4392123571 |
| 13448 | 188.97 | 05/29 | 6092441065 | 21132 | 263.39 | 05/17 | 4892519832 |
| 13450* | 189.73 | 05/29 | 8792392843 | 21133 | 573.34 | 05/17 | 4892519747 |
| 13451 | 175.06 | 05/29 | 8692853549 | 21134 | 418.73 | 05/16 | 4692052303 |
| 13452 | 175.05 | 05/28 | 8492481721 | 21135 | 100.26 | 05/22 | 5492156591 |
| 13453 | 188.97 | 05/28 | 5992201158 | 21137* | 439.13 | 05/23 | 5492593895 |
| 13454 | 175.05 | 05/30 | 4292436788 | 21138 | 622.90 | 05/24 | 5692911267 |
| 13455 | 191.16 | 05/28 | 8492481128 | 21139 | 479.88 | 05/24 | 5592756033 |
| 13456 | 175.05 | 05/28 | 5992192486 | 21140 | 128.62 | 05/30 | 4292514442 |
| 13457 | 175.05 | 05/30 | 4292430795 | 21141 | 503.11 | 05/28 | 7452518200 |
| 13458 | 188.97 | 05/28 | 5992192484 | 21143* | 187.07 | 05/30 | 4192745721 |
| 13459 | 137.75 | 05/29 | 6092065595 | 21144 | 186.04 | 05/30 | 4192745720 |
| 13462* | 183.88 | 05/29 | 8792393689 | 21145 | 187.64 | 05/30 | 8992687880 |
| 13464* | 175.05 | 05/28 | 8592214638 | 21146 | 419.41 | 05/31 | 4392875811 |
| 13466* | 183.89 | 05/30 | 4192795085 | 21147 | 113.44 | 05/30 | 4292514443 |
| 13467 | 175.04 | 05/28 | 8692852632 | 21150* | 500.59 | 05/30 | 4292514439 |
| 13468 | 175.05 | 05/29 | 6092440957 | 21151 | 488.83 | 05/31 | 4492365552 |
| 13469 | 175.04 | 05/28 | 8592497041 | 21152 | 469.44 | 05/31 | 4392169801 |
| 13471* | 175.04 | 05/29 | 7752461922 | 21153 | 463.58 | 05/31 | 4392169800 |
| 13472 | 175.04 | 05/31 | 1052098066 | 21155* | 524.41 | 05/31 | 4392169799 |
| 13473 | 130.04 | 05/29 | 7652950142 | 21156 | 364.75 | 05/31 | 9192532154 |
| 13475* | 178.97 | 05/28 | 7652046286 | 21158* | 545.96 | 05/30 | 4192915770 |
| 13476 | 183.11 | 05/29 | 8792394147 | 21159 | 219.04 | 05/30 | 4292702767 |
| 13477 | 183.88 | 05/30 | 4292430792 | 21160 | 449.19 | 05/30 | 4292702768 |
| 13479* | 175.05 | 05/29 | 8792151071 | 21161 | 663.06 | 05/30 | 4192902419 |
| 13480 | 191.17 | 05/29 | 8692854493 | 21162 | 537.20 | 05/30 | 8992738537 |
| 13481 | 189.30 | 05/29 | 8792391242 | 21164* | 600.99 | 05/30 | 8992738536 |
| 13482 | 140.05 | 05/30 | 4192689053 | 21166* | 492.22 | 05/30 | 8992687879 |
| 13485* | 175.04 | 05/28 | 8592223327 | 30139* | 190.01 | 05/29 | 8692856642 |
| 13486 | 175.06 | 05/28 | 8592820607 | 30140 | 190.01 | 05/31 | 4392095216 |
| 13488* | 191.17 | 05/30 | 8992006475 | 30141 | 190.00 | 05/29 | 4152362201 |
| 13491* | 188.97 | 05/30 | 4192742456 | 41787* | 532.80 | 05/01 | 4692183158 |
| 13492 | 183.12 | 05/28 | 5792871905 | 41788 | 306.15 | 05/01 | 8892778260 |
| 13493 | 191.17 | 05/29 | 5892854455 | 41789 | 899.36 | 05/10 | 8392270214 |
| 13494 | 183.89 | 05/29 | 8792398775 | 41790 | 710.07 | 05/03 | 4992031887 |
| 13495 | 190.07 | 05/28 | 5892637926 | 41791 | 380.11 | 05/02 | 4792631892 |
| 13499* | 416.82 | 05/30 | 4292580897 | 41792 | 1,016.78 | 05/01 | 4692495503 |
| 13500 | 404.09 | 05/30 | 4192689377 | 41793 | 550.85 | 05/08 | 5692045953 |
| 21119* | 495.61 | 05/14 | 4392123572 | 41794 | 290.78 | 05/13 | 8492612213 |
| 21122* | 584.59 | 05/14 | 4392123569 | 41795 | 762.11 | 05/10 | 8392270213 |
| 21123 | 594.47 | 05/03 | 5092335327 | 41796 | 710.06 | 05/13 | 6092624221 |
| 21124 | 132.67 | 05/06 | 5092489021 | 41797 | 574.89 | 05/09 | 8452317640 |
| 21125 | 295.17 | 05/01 | 4792020741 | 41798 | 1,005.64 | 05/09 | 5792719244 |
| 21126 | 427.63 | 05/08 | 5592748474 | 41799 | 537.34 | 05/16 | 4692547471 |
| 21127 | 645.43 | 05/14 | 4392123570 | 41800 | 431.89 | 05/15 | 4592451679 |
| 21128 | 748.54 | 05/10 | 5992851932 | 41801 | 703.20 | 05/28 | 8592838903 |
| 21129 | 527.76 | 05/09 | 5792225442 | 41802 | 1,317.27 | 05/20 | 4992214638 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

# FULL ANALYSIS CHECKING

### Withdrawals and Debits

## Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 41803 | 494.42 | 05/15 | 4592920992 | 41841* | 172.75 | 05/28 | 5992352794 |
| 41804 | 1,011.20 | 05/16 | 4692547327 | 41842 | 140.04 | 05/29 | 8692857170 |
| 41805 | 423.19 | 05/22 | 5392673031 | 41843 | 155.05 | 05/28 | 5992412524 |
| 41806 | 314.90 | 05/22 | 5492389731 | 41845* | 188.97 | 05/28 | 5892855506 |
| 41807 | 758.30 | 05/28 | 8592838904 | 41846 | 175.05 | 05/29 | 6092147076 |
| 41808 | 558.80 | 05/24 | 3652229031 | 41847 | 187.62 | 05/31 | 4352223085 |
| 41809 | 1,011.21 | 05/22 | 5392809340 | 41849* | 175.05 | 05/28 | 8492488158 |
| 41810 | 190.51 | 05/28 | 5992328369 | 41850 | 175.05 | 05/28 | 0452850945 |
| 41812* | 175.05 | 05/29 | 8792392842 | 41851 | 168.05 | 05/29 | 6092237621 |
| 41813 | 175.05 | 05/28 | 8592223539 | 41853* | 186.86 | 05/28 | 5992352788 |
| 41816* | 189.72 | 05/31 | 9092572024 | 41854 | 573.40 | 05/29 | 6092802890 |
| 41817 | 175.06 | 05/29 | 8692853066 | 41855 | 270.61 | 05/30 | 4192689378 |
| 41818 | 175.04 | 05/29 | 4052615055 | 41857* | 463.60 | 05/28 | 4052198492 |
| 41819 | 189.31 | 05/28 | 8492481287 | 41858 | 877.31 | 05/30 | 4192843575 |
| 41820 | 183.89 | 05/30 | 4292580875 | 50013* | 183.88 | 05/28 | 5892016951 |
| 41821 | 175.06 | 05/28 | 8592213861 | 60526* | 165.05 | 05/30 | 4292457344 |
| 41822 | 183.89 | 05/28 | 8592218730 | 60531* | 191.16 | 05/30 | 4192732747 |
| 41823 | 188.96 | 05/28 | 5992492311 | 60532 | 183.89 | 05/30 | 4192772533 |
| 41824 | 190.07 | 05/28 | 8592214059 | 60534* | 183.89 | 05/30 | 4292039361 |
| 41826* | 183.12 | 05/28 | 8492483034 | 60535 | 175.04 | 05/29 | 6092173340 |
| 41827 | 165.04 | 05/30 | 4192689379 | 60537* | 188.54 | 05/29 | 4192009989 |
| 41829* | 188.55 | 05/28 | 0552729415 | 60538 | 188.96 | 05/28 | 8492481629 |
| 41830 | 145.06 | 05/28 | 5992168657 | 60541* | 175.04 | 05/31 | 8992906849 |
| 41832* | 190.51 | 05/28 | 8592218870 | 60543* | 160.97 | 05/31 | 4392118352 |
| 41833 | 178.96 | 05/28 | 8592213860 | 60544 | 190.27 | 05/28 | 8692331974 |
| 41836* | 174.73 | 05/28 | 7652062439 | 60545 | 170.49 | 05/30 | 8892740154 |
| 41837 | 190.49 | 05/30 | 4292769752 | 60546 | 172.06 | 05/28 | 8792395477 |
| 41839* | 183.88 | 05/29 | 0752504511 | 60547 | 188.96 | 05/30 | 4192772498 |

## Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 25,139.41 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262767 SERVICE REF:004098 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0892900127JO A DP WAGE PAY | 00370262767 |
| 05/07 | | 26,191.29 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262812 SERVICE REF:004171 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0892800127JO A DP WAGE PAY | 00370262812 |
| 05/07 | | 29,526.25 | WIRE TYPE:WIRE OUT DATE:190507 TIME:1718 ET TRN:2019050700444834 SERVICE REF:014265 BNF:KEN BARR ID:5912904843 BNF BK:WELLS FARGO BANK , N.A. ID:121000248 PMT DET:1957G51290MH1A34 | 00370444834 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#    0
Last Statement:   04/30/2019
This Statement:   05/31/2019


Customer Service
1-888-400-9009


DURO DYNE NATIONAL CORP


Page      4 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/07 | | 48,930.17 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262762 SERVICE REF:004168 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0892700127JO A DP WAGE PAY | 00370262762 |
| 05/07 | | 70,661.35 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262799 SERVICE REF:004181 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0893000127JO A DP WAGE PAY | 00370262799 |
| 05/07 | | 85,003.20 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262764 SERVICE REF:004099 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0893100127JO A DP WAGE PAY | 00370262764 |
| 05/07 | | 126,444.85 | WIRE TYPE:WIRE OUT DATE:190507 TIME:0921 ET TRN:2019050700262815 SERVICE REF:004176 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0892600127JO A DP WAGE PAY | 00370262815 |
| 05/13 | | 8,337.39 | WIRE TYPE:WIRE OUT DATE:190513 TIME:1105 ET TRN:2019051300321660 SERVICE REF:006310 BNF:KEN BARR ID:5912904843 BNF BK:WELLS FARGO BANK , N.A. ID:121000248 PMT DET:may pay out | 00370321660 |
| 05/14 | | 3,895.79 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258766 SERVICE REF:004415 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1389900134JO A DP WAGE PAY | 00370258766 |
| 05/14 | | 19,570.69 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258830 SERVICE REF:004417 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1390000134JO A DP WAGE PAY | 00370258830 |
| 05/14 | | 22,064.81 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258869 SERVICE REF:004347 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1390100134JO A DP WAGE PAY | 00370258869 |
| 05/14 | | 26,643.42 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258767 SERVICE REF:004343 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1389600134JO A DP WAGE PAY | 00370258767 |
| 05/14 | | 27,579.57 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258949 SERVICE REF:004303 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1389800134JO A DP WAGE PAY | 00370258949 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/14 | | 48,877.51 | WIRE TYPE:WIRE OUT DATE:190514 TIME:0914 ET TRN:2019051400258944 SERVICE REF:004299 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1389700134JO A DP WAGE PAY | 00370258944 |
| 05/21 | | 4,745.83 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261673 SERVICE REF:004179 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1037700141JO A DP WAGE PAY | 00370261673 |
| 05/21 | | 21,003.97 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261731 SERVICE REF:004197 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1037800141JO A DP WAGE PAY | 00370261731 |
| 05/21 | | 23,968.59 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261704 SERVICE REF:004093 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1037900141JO A DP WAGE PAY | 00370261704 |
| 05/21 | | 26,712.71 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261718 SERVICE REF:004184 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1037600141JO A DP WAGE PAY | 00370261718 |
| 05/21 | | 28,374.97 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261793 SERVICE REF:004200 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1037400141JO A DP WAGE PAY | 00370261793 |
| 05/21 | | 49,142.96 | WIRE TYPE:WIRE OUT DATE:190521 TIME:0910 ET TRN:2019052100261730 SERVICE REF:004185 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1037500141JO A DP WAGE PAY | 00370261730 |
| 05/28 | | 3,959.05 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491150 SERVICE REF:007851 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1032200148JO A DP WAGE PAY | 00370491150 |
| 05/28 | | 11,986.32 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491188 SERVICE REF:007483 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1032300148JO A DP WAGE PAY | 00370491188 |
| 05/28 | | 22,959.72 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491186 SERVICE REF:007859 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1032400148JO A DP WAGE PAY | 00370491186 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    █████1147
01 01 149 01 M0000 E#      0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 23,824.30 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491185 SERVICE REF:007858 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1032100148JO A DP WAGE PAY | 00370491185 |
| 05/28 | | 27,395.72 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491159 SERVICE REF:007853 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1031900148JO A DP WAGE PAY | 00370491159 |
| 05/28 | | 42,941.61 | WIRE TYPE:WIRE OUT DATE:190528 TIME:0917 ET TRN:2019052800491151 SERVICE REF:007849 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1032000148JO A DP WAGE PAY | 00370491151 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 96,817.29 | 96,817.29 | 05/16 | 121,700.33 | 121,700.33 |
| 05/01 | 93,475.58 | 93,475.58 | 05/17 | 120,863.60 | 120,863.60 |
| 05/02 | 92,086.19 | 92,086.19 | 05/20 | 280,303.17 | 280,303.17 |
| 05/03 | 90,781.65 | 90,781.65 | 05/21 | 126,354.14 | 126,354.14 |
| 05/06 | 510,408.62 | 510,408.62 | 05/22 | 124,153.29 | 124,153.29 |
| 05/07 | 98,512.10 | 98,512.10 | 05/23 | 123,714.16 | 123,714.16 |
| 05/08 | 96,455.24 | 96,455.24 | 05/24 | 276,662.50 | 276,662.50 |
| 05/09 | 94,006.75 | 94,006.75 | 05/28 | 133,515.45 | 133,515.45 |
| 05/10 | 90,953.05 | 90,953.05 | 05/29 | 125,272.18 | 125,272.18 |
| 05/13 | 277,449.63 | 277,449.63 | 05/30 | 112,299.40 | 112,299.40 |
| 05/14 | 126,517.00 | 126,517.00 | 05/31 | 107,438.81 | 107,438.81 |
| 05/15 | 124,807.09 | 124,807.09 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1147
01 01 149 01 M0000 E#     0
Last Statement:   04/30/2019
This Statement:   05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**May 2019**
**Bank of America xxx1166**

  **Bank of America Ending Balance**      $    4,224.67

Outstanding Checks      -

**Adjusted Bank Balance**      $    4,224.67

**General Ledger Ending Balance**
**Account**      60101002      $    4,224.67

**Adjusted General Ledger Balance**      $    4,224.67

**Unreconciled Difference**      -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY 11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2019 - 05/31/2019 | Statement Beginning Balance | 8,290.08 | |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 4,065.41 |
| | | Statement Ending Balance | 4,224.67 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/01 | | 63.93 | MBI          DES:SETL | ID:MED-I-BANK | 20017718661 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/02 | | 194.00 | MBI          DES:SETL | ID:MED-I-BANK | 21016525247 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/03 | | 99.12 | MBI          DES:SETL | ID:MED-I-BANK | 22014086395 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/06 | | 429.96 | MBI          DES:SETL | ID:MED-I-BANK | 26018599073 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/06 | | 496.60 | MBI          DES:SETL | ID:MED-I-BANK | 26016534019 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/07 | | 25.00 | MBI          DES:SETL | ID:MED-I-BANK | 26028249261 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/09 | | 25.00 | MBI          DES:SETL | ID:MED-I-BANK | 28018888030 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/10 | | 40.00 | MBI          DES:SETL | ID:MED-I-BANK | 29013066814 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/13 | | 108.54 | MBI          DES:SETL | ID:MED-I-BANK | 33012508883 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/14 | | 457.38 | MBI          DES:SETL | ID:MED-I-BANK | 33024338223 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/15 | | 467.36 | MBI          DES:SETL | ID:MED-I-BANK | 34020953499 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/16 | | 249.81 | MBI          DES:SETL | ID:MED-I-BANK | 35017209679 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/17 | | 50.00 | MBI          DES:SETL | ID:MED-I-BANK | 36012086698 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/20 | | 20.00 | MBI          DES:SETL | ID:MED-I-BANK | 40014777878 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/20 | | 111.35 | MBI          DES:SETL | ID:MED-I-BANK | 40012839347 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/21 | | 538.19 | MBI          DES:SETL | ID:MED-I-BANK | 40024202846 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/22 | | 209.98 | MBI          DES:SETL | ID:MED-I-BANK | 41018107406 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 05/23 | | 117.60 | MBI          DES:SETL | ID:MED-I-BANK | 42012952220 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/28 | | 19.80 | MBI DES:SETL ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 48009787569 |
| 05/28 | | 25.00 | MBI DES:SETL ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 48012522011 |
| 05/28 | | 123.00 | MBI DES:SETL ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 48012522335 |
| 05/31 | | 193.79 | MBI DES:SETL ID:MED-I-BANK INDN:MED-I-BANK CO ID:1383261866 CCD | 51005152642 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 8,290.08 | 8,290.08 | 05/15 | 5,883.19 | 5,883.19 |
| 05/01 | 8,226.15 | 8,226.15 | 05/16 | 5,633.38 | 5,633.38 |
| 05/02 | 8,032.15 | 8,032.15 | 05/17 | 5,583.38 | 5,583.38 |
| 05/03 | 7,933.03 | 7,933.03 | 05/20 | 5,452.03 | 5,452.03 |
| 05/06 | 7,006.47 | 7,006.47 | 05/21 | 4,913.84 | 4,913.84 |
| 05/07 | 6,981.47 | 6,981.47 | 05/22 | 4,703.86 | 4,703.86 |
| 05/09 | 6,956.47 | 6,956.47 | 05/23 | 4,586.26 | 4,586.26 |
| 05/10 | 6,916.47 | 6,916.47 | 05/28 | 4,418.46 | 4,418.46 |
| 05/13 | 6,807.93 | 6,807.93 | 05/31 | 4,224.67 | 4,224.67 |
| 05/14 | 6,350.55 | 6,350.55 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1166
01 01 149 01 M0000 E#     0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**May 2019**
**Bank of America  x1161**

| | |
|---|---|
| **Bank of America Ending Balance** | $ 1,165,399.20 |
| Outstanding Checks | - |
| **Adjusted Bank Balance** | $ 1,165,399.20 |
| | |
| **General Ledger Ending Balance** | |
| **Account 60113999** | $ 1,165,399.20 |
| | |
| **Adjusted General Ledger Balance** | $ 1,165,399.20 |
| **Unreconciled Difference** | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 05/01/2019 - 05/31/2019 | Statement Beginning Balance | 1,607,675.73 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 376,589.47 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 818,866.00 |
| | Statement Ending Balance | 1,165,399.20 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Interest Information

Amount of Interest Paid     1,589.47     Interest Paid Year-to-Date          15,939.79
Annual Percentage Yield Earned     1.80%

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/17 | 1950211909 | 125,000.00 | Automatic Transfer Credits | 123300680001637 |
| | | | ACCOUNT TRANSFER TRSF FROM | |
| 05/24 | 1951712221 | 125,000.00 | Automatic Transfer Credits | 123300680001589 |
| | | | ACCOUNT TRANSFER TRSF FROM | |
| 05/31 | | 1,589.47 | INTEREST PAID ON 31 DAYS | 09840000874 |
| | | | AVERAGE COLLECTED BALANCE OF     $1,045,514.81 | |
| 05/31 | 1952918218 | 125,000.00 | Automatic Transfer Credits | 123300680002143 |
| | | | ACCOUNT TRANSFER TRSF FROM 0 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | 1952484471 | 184,501.62 | ACCOUNT TRANSFER TRSF TO 0 | 00680001501 |
| 05/06 | 1956183130 | 420,510.92 | ACCOUNT TRANSFER TRSF TO | 00680001311 |
| 05/08 | 1958405760 | 160,497.68 | ACCOUNT TRANSFER TRSF TO 0 | 00680001269 |
| 05/30 | 1954042820 | 53,355.78 | ACCOUNT TRANSFER TRSF TO | 00680001846 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 04/30 | 1,607,675.73 | 1,607,675.73 | 1.790 | 05/17 | 967,165.51 | 967,165.51 | 1.790 |
| 05/02 | 1,423,174.11 | 1,423,174.11 | 1.790 | 05/24 | 1,092,165.51 | 1,092,165.51 | 1.790 |
| 05/06 | 1,002,663.19 | 1,002,663.19 | 1.790 | 05/30 | 1,038,809.73 | 1,038,809.73 | 1.790 |
| 05/08 | 842,165.51 | 842,165.51 | 1.790 | 05/31 | 1,165,399.20 | 1,165,399.20 | 1.790 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**May 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 2,437.06 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 2,437.06 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** 60-106-000 | $ | 2,437.06 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 2,437.06 |
| **Unreconciled Difference** | | - |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ██████1180
01 01 149 01 M0000 E# 0
Last Statement: 04/30/2019
This Statement: 05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY 11706

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 3,895.05 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 1,457.99 |
| | | Statement Ending Balance | 2,437.06 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/01 | | 49.35 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 20017718660 |
| 05/02 | | 47.97 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 21016525246 |
| 05/03 | | 20.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 22014086257 |
| 05/03 | | 25.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 22014086394 |
| 05/06 | | 25.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 26016534018 |
| 05/06 | | 80.77 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 26018599072 |
| 05/07 | | 39.48 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 26028249260 |
| 05/08 | | 10.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 27013204613 |
| 05/14 | | 67.83 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 33024338222 |
| 05/15 | | 35.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 34020953498 |
| 05/16 | | 133.38 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 35017209678 |
| 05/17 | | 24.48 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 36012086697 |
| 05/20 | | 20.98 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 40014777877 |
| 05/20 | | 25.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 40012839346 |
| 05/21 | | 142.50 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 40024202845 |
| 05/22 | | 21.85 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 41018107405 |
| 05/22 | | 500.00 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 41018107273 |
| 05/23 | | 64.48 | MBI            DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 42012952219 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ██████1180
01 01 149 01 M0000 E# 0
Last Statement: 04/30/2019
This Statement: 05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 05/28 | | 23.28 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 48012522334 |
| 05/28 | | 25.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 48012522010 |
| 05/29 | | 20.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 48023301653 |
| 05/30 | | 35.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 50009669087 |
| 05/31 | | 21.64 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 51005152641 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 3,895.05 | 3,895.05 | 05/17 | 3,336.79 | 3,336.79 |
| 05/01 | 3,845.70 | 3,845.70 | 05/20 | 3,290.81 | 3,290.81 |
| 05/02 | 3,797.73 | 3,797.73 | 05/21 | 3,148.31 | 3,148.31 |
| 05/03 | 3,752.73 | 3,752.73 | 05/22 | 2,626.46 | 2,626.46 |
| 05/06 | 3,646.96 | 3,646.96 | 05/23 | 2,561.98 | 2,561.98 |
| 05/07 | 3,607.48 | 3,607.48 | 05/28 | 2,513.70 | 2,513.70 |
| 05/08 | 3,597.48 | 3,597.48 | 05/29 | 2,493.70 | 2,493.70 |
| 05/14 | 3,529.65 | 3,529.65 | 05/30 | 2,458.70 | 2,458.70 |
| 05/15 | 3,494.65 | 3,494.65 | 05/31 | 2,437.06 | 2,437.06 |
| 05/16 | 3,361.27 | 3,361.27 | | | |



**BankofAmerica** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1180
01 01 149 01 M0000 E#       0
Last Statement:    04/30/2019
This Statement:    05/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**May 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,721.88 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,721.88 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,721.88 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 18,721.88 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** <span style="background:black">████</span>**3608**
01 01 149 05 M0000 E#      0
**Last Statement: 04/30/2019**
**This Statement: 05/31/2019**

DNP

**Customer Service**
**1-888-400-9009**

**DURO DYNE NATIONAL CORP**
**UTILITY ACCOUNT**
**81 SPENCE STREET**
**BAY SHORE NY  11706**

Page     1 of     2



# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 05/01/2019 - 05/31/2019 | | Statement Beginning Balance | 18,693.46 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 28.42 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,721.88 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 28.42 | Interest Paid Year-to-Date | 138.03 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 05/31 | | 28.42 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF | $18,693.46 | 09840000762 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 04/30 | 18,693.46 | 18,693.46 | 1.790 | 05/31 | 18,721.88 | 18,721.88 | 1.790 |

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████████3608
01 01 149 05 M0000 E#          0
Last Statement: 04/30/2019
This Statement: 05/31/2019

                                    DNP

Customer Service
1-888-400-9009

                    Page     2 of     2

**DURO DYNE NATIONAL CORP**

# IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.