**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: June 2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

*7/19/19*
Date

*Patrick Rossetto*
Printed Name of Authorized Individual

*President*
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

# SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,   the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | BANK ACCOUNTS--STERLING NATIONAL | | | | | | |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | See calculation below | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,125,075 | 1,859,144 | 813,318 | 310,693 | 3,387,429 | 15,495,659 |
| Less: Transfers to DIP Accounts | (5,730,578) | (595,000) | (725,000) | 0 | (958,183) | (8,008,761) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,394,497 | 1,264,144 | 88,318 | 310,693 | 2,429,246 | 7,486,898 |

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $387,962 | $34,258 | $0 | $30,666 | $6,710 | $0 | $21,204 | $4,399 | $0 | $3,523 | $1,165,399 | $5,542 | $4,225 | $2,437 | $18,722 | $67,374 | $1,752,422 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,642,811 | | | $682,374 | | | $772,067 | | | | | | | | | | $7,097,251 | $66,135,699 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | 190 | 500 | | | | | | 1,334 | | | | | | 2,024 | 95,218 |
| SCRAP INCOME | 14,892 | | | 2,153 | | | | | | | | | | | | | 17,045 | 206,707 |
| ROYALTY INCOME | 10,769 | | | | | | | | | | | | | | | | 10,769 | 165,427 |
| MANAGEMENT FEES | | | | | | | | | | | | 29,038 | | | | | 29,038 | 702,141 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 5,608 |
| INTEREST INCOME | | | | | | | | | | | | | | | 28 | | 28 | 36,017 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | | | | | 2,400 | | | | (41) | 2,359 | (3,014,920) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,011,720 |
| TRANSFERS (FROM DIP ACCTS) | | 3,420,000 | | 1,280,000 | | | 100,000 | | | 325,000 | 375,000 | 1,608,163 | 20,000 | 5,000 | | 875,578 | 8,008,761 | 77,446,512 |
| **TOTAL RECEIPTS** | $5,668,472 | $3,420,000 | $0 | $684,717 | $1,280,500 | $0 | $772,067 | $100,000 | $0 | $325,000 | $376,334 | $1,639,620 | $20,000 | $5,000 | $28 | $875,537 | $15,167,275 | $144,798,956 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $8,916 | | | $3,216 | | | $2,869 | | $450 | | $36,926 | | | | | $52,376 | $618,085 |
| Capital Expenditures | | 86,116 | | | | | | | | 1,429 | | 7,872 | | | | | 95,417 | 1,569,816 |
| Employee Related | | 45,817 | | | 46,722 | | | | | 600 | | 16,722 | 3,918 | 3,208 | | | 116,988 | 2,302,905 |
| Employee Expense Reimbursement | | 439 | | | | | | | | | | 3,049 | | | | | 3,488 | 28,447 |
| Equipment Lease | | 17,277 | | | 7,331 | | | 3,392 | | 707 | | 1,599 | | | | | 30,305 | 300,472 |
| Freight | | 560,075 | | | | | | | | | | | | | | | 560,075 | 5,167,802 |
| Insurance | | 6,005 | | | 99 | | | | | 1,164 | | 219,675 | | | | | 226,944 | 1,708,177 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | 198,213 | | | | 843,366 | 1,041,579 | 7,440,418 |
| Payroll Taxes | | 86,772 | | | 57,571 | | | 5,413 | | 53,296 | | | | | | | 203,051 | 3,341,834 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 46,607 | | | | | | | | | 147,888 | 1,240,219 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | 68,750 | | | | | 68,750 | 207,220 |
| Selling | | 786 | | | | | | | | | | | | | | | 786 | 712,461 |
| Services | | 25,279 | | | 53,246 | | | 107 | | | | 58,952 | | | | | 137,583 | 1,497,098 |
| Supplier / Inventory | | 2,459,027 | | | 1,075,668 | | | 28,998 | | 253,047 | | 13,248 | | | | | 3,829,988 | 36,676,373 |
| Taxes | | 1,994 | | | | | | 933 | | | | 2,435 | | | | | 5,361 | 1,814,485 |
| Utilities | | 10,971 | | | 4,032 | | | | | | | 18,132 | | | | | 33,136 | 330,607 |
| TRANSFERS (TO DIP ACCTS) | 5,730,578 | | | 595,000 | | | 725,000 | | | | 933,183 | 25,000 | | | | | 8,008,761 | 78,046,804 |
| PROFESSIONAL FEES | | | | | | | | | | | | 933,183 | | | | | 933,183 | 4,173,234 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 371,093 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,730,578 | 3,394,497 | 0 | 595,000 | 1,264,144 | 0 | 725,000 | 88,318 | 0 | 310,693 | 933,183 | 1,603,753 | 3,918 | 3,208 | 0 | 843,366 | 15,495,659 | 147,566,743 |
| **NET CASH FLOW** | (62,106) | 25,503 | 0 | 89,717 | 16,356 | 0 | 47,067 | 11,682 | 0 | 14,307 | (556,849) | 35,867 | 16,082 | 1,792 | 28 | 32,171 | (328,384) | (2,767,786) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $325,856 | $59,760 | $0 | $120,383 | $23,066 | $0 | $68,271 | $16,082 | $0 | $17,830 | $608,550 | $41,409 | $20,306 | $4,229 | $18,749 | $99,545 | $1,424,038 | $1,424,038 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)  (0)

Total Cash held in Banks  $1,424,038

| | | BANK ACCOUNTS--BANK OF AMERICA | | | | | | | | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery National | National | National | National | National | National | National | ACTUAL | ACTUAL |
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | | |
| Cash per Balance Sheet (MOR-3) | $1,437,473 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 1,423,473 | | | | | | | | | | | | | | | | | |
| Plus Accounts in Prepaid Expenses on Balance Sheet | | | | | | | | | | | | | | | | | | |
| #1401 | 0 | | | | | | | | | | | | | | | | | |
| #0478 | 0 | | | | | | | | | | | | | | | | | |
| | 0 | | | | | | | | | | | | | | | | | |
| | 1,423,473 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Outstanding Payroll Checks | 565 | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | 565 | | | | | | | | | | | | | | | | | |
| | $1,424,038 | | | | | | | | | | | | | | | | | |

FORM MOR-1
(04/07)

In re: Duro Dyne National Corp., et. al.                Case No. 18-27963-MBK
                    Debtor                              Reporting Period: June 2019

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.  Case No. 18-27963-MBK
  Debtor  Reporting Period: June 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $12,200.00 | $    - | $12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 3003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | ########## | 22,009.12 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |

In re: Duro Dyne National Corp., et. al.   Case No. 18-27963-MBK
Debtor                                       Reporting Period: June 2019

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | ########## | 28,888.06 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,750,304 | $61,311,450 |
| Less Cash Discounts | (172,068) | (1,362,530) |
| Less Sales Rebates | (126,474) | (969,168) |
| Net Revenue | 7,451,762 | 58,979,751 |
| **COST OF GOODS SOLD** | | |
|   Material | 3,734,246 | 31,114,033 |
|   Labor | 340,799 | 2,835,627 |
|   Overhead | 668,964 | 5,534,209 |
| Cost of Goods Sold | 4,744,009 | 39,483,869 |
| **Gross Profit** | **2,707,753** | **19,495,882** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 740,890 | 6,142,032 |
| Selling & Marketing | 462,939 | 4,410,007 |
| General & Administrative | 620,223 | 5,411,573 |
| Net Profit (Loss) Before Other Income & Expenses | 883,701 | 3,532,270 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,861 | 353,152 |
| Interest Expense | 6,135 | 43,811 |
| Other Expense (attach schedule) | 6,698 | 17,494 |
| Net Profit (Loss) Before Reorganization Items | 896,729 | 3,824,117 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 360,000 | 4,310,654 |
| U. S. Trustee Quarterly Fees | 0 | 310,178 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 360,000 | 4,620,832 |
| Income Taxes | (216) | 56,849 |
| Net Profit (Loss) | 536,945 | (853,564) |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.　　　　Case No. 18-27963-MBK
　　　　　　　　Debtor　　　　　　　　　　　Reporting Period: June 2019

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $161,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 78,400 |
| Interest Income | 1,361 | 38,823 |
| Other Royalty Income | 0 | 100,000 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 3,920 |
| Foreign Exchange Loss | 961 | 3,744 |
| Bad Debt Expense | 5,338 | 16,529 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of June 30, 2019**

**OPERATIONS DATA**
**JUNE 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,177,665 | $ 2,777,614 | $ 1,339,881 | $ - | $ - | | $ 7,295,161 |
| Less Cash Discounts | (104,310) | (26,173) | (41,585) | - | - | | (172,068) |
| Less Sales Rebates | - | - | - | - | (126,474) | | (126,474) |
| Net Domestic Revenues | 3,073,355 | 2,751,442 | 1,298,296 | - | (126,474) | | 6,996,619 |
| Export Revenues | 281,073 | - | 14,782 | - | - | | 295,855 |
| Canada Revenues | 75,466 | - | - | - | - | | 75,466 |
| Freight Recovery Domestic | 31,454 | 22,244 | 7,353 | - | - | | 61,051 |
| Freight Recovery Export | 22,432 | - | 340 | - | - | | 22,772 |
| Total Revenue | 3,483,780 | 2,773,685 | 1,320,771 | - | (126,474) | | 7,451,762 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,779,247 | 1,351,004 | 602,525 | 1,470 | - | | 3,734,246 |
| Labor | 159,581 | 55,750 | - | 125,468 | - | | 340,799 |
| Overhead | 379,362 | 169,332 | 53,124 | 67,147 | - | | 668,964 |
| Total Cost of Goods Sold | 2,318,190 | 1,576,085 | 655,649 | 194,085 | - | | 4,744,009 |
| | | | | | | | |
| **Gross Profit** | **1,165,589** | **1,197,600** | **665,122** | **(194,085)** | **(126,474)** | | **2,707,753** |
| | | | | | | | |
| Shipping and Receiving | 322,710 | 279,889 | 136,860 | 1,431 | - | | 740,890 |
| Administrative | 59,713 | 27,980 | 28,697 | 37,908 | 465,924 | | 620,223 |
| Selling and Marketing | - | - | - | - | 462,939 | | 462,939 |
| | 382,424 | 307,869 | 165,557 | 39,339 | 928,863 | | 1,824,052 |
| | | | | | | | |
| **Income from Operations** | **783,166** | **889,731** | **499,565** | **(233,424)** | **(1,055,336)** | | **883,701** |
| | | | | | | | |
| Other Income | 24,500 | - | - | - | 1,361 | | 25,861 |
| Accrued Professional Fees | - | - | - | - | 360,000 | | 360,000 |
| Other Expense | 1,361 | 5,338 | - | - | 5,919 | | 12,617 |
| | | | | | | | |
| **Income before Taxes** | **$ 806,305** | **$ 884,393** | **$ 499,565** | **$ (233,424)** | **$ (1,419,894)** | | **$ 536,945** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: June 2019

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $1,437,473 | $4,406,831 |
| Accounts Receivable | 9,055,217 | 8,072,041 |
| Prepaid Expenses | 590,703 | 690,250 |
| Inventory | 12,722,510 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 23,805,902 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,602,073) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,034,983 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 519,842 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 519,842 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $26,360,726 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,155,953 | |
| Taxes Payable (refer to FORM MOR-4) | 74,239 | |
| Wages Payable | 157,944 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 368,000 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,974,215 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,730,351 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 928,316 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,143,562 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,272,973 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 11,003,324 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (1,620,705) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 15,357,402 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $26,360,726 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 71,357.00 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| 226002 ACCRUED ACCOUNTING FEES | 111,705.00 | |
| 239815 ACCRUED CONTRIBUTIONS | 550.00 | |
| 212000 ACCRUED FREIGHT CHARGES | 373,457.75 | |
| 239000 ACCRUED INVOICES | 383,414.45 | |
| 227000 ACCRUED PENSION PLAN CONTRIBUT | 129,096.00 | |
| 228004 ACCRUED PROMOTIONAL ACTIVITY | -2,593.07 | |
| 239442 ACCRUED PROPERTY TAX | 37,450.45 | |
| 228000 ACCRUED SALES REBATES | 633,881.03 | |
| 221000 ACCRUED SALESMANS COMMISSION | 295,923.04 | |
| 223000 ACCRUED VAC CARRY OVER | 2,869.12 | |
| 215000 AFLAC PAYABLE | 243.62 | |
| 221001 EXPORT COMM/REBATE  PAYABLE | 4,625.27 | |
| 214008 FLEXIBLE SPENDING LIABILITY | 4,347.18 | |
| 214009 HEALTH SAVINGS PLAN | 178.07 | |
| 214005 LIABILITY 401K PLAN | 284.31 | |
| 214007 LIABILITY TERM LIFE INS. | -1,518.27 | |
| 217000 UNION DUES PAYABLE | 189.61 | |
| 218000 UNION INITIATION PAYABLE | 111.12 | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of June 30, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 387,616 | $ 148,449 | $ 91,353 | $ 17,830 | $ 792,225 | | $ 1,437,473 |
| Accounts Receivable | 4,229,483 | 3,124,853 | 1,700,881 | - | - | | 9,055,217 |
| Prepaid Expenses | 464,250 | 349 | 16,750 | - | 109,354 | | 590,703 |
| Inventory | 7,704,902 | 2,331,193 | 1,188,155 | 1,498,260 | - | | 12,722,510 |
| Intercompany Balance | 36,506,302 | 48,495,725 | 44,346,739 | - | 40,526 | (129,389,292) | - |
| | 49,292,553 | 54,100,569 | 47,343,877 | 1,516,090 | 942,104 | | 23,805,902 |
| | | | | | | | |
| Net Fixed Assets | 1,633,687 | 198,896 | 80,747 | 6,000 | 115,653 | | 2,034,983 |
| Deposits and Other Assets | 447,500 | 5,000 | 64,492 | - | 2,850 | | 519,842 |
| | 2,081,186 | 203,896 | 145,239 | 6,000 | 118,503 | | 2,554,824 |
| | | | | | | | |
| | $ 51,373,739 | $ 54,304,465 | $ 47,489,116 | $ 1,522,090 | $ 1,060,607 | $(129,389,292) | $ 26,360,726 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,244,442 | $ 1,491,872 | $ 29,314 | $ 189,143 | $ 98,838 | | $ 6,053,608 |
| Wages Payable | 74,954 | 33,323 | 4,967 | 43,989 | 74,950 | | 232,183 |
| Accrued Professional Fees | - | - | - | - | 368,000 | | 368,000 |
| Accrued Expenses | 456,036 | 75,584 | 7,214 | 8,683 | 1,426,698 | | 1,974,215 |
| | 4,775,432 | 1,600,778 | 41,494 | 241,815 | 1,968,486 | | 8,628,006 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,209,312 | | 1,209,312 |
| Line of Credit (ST and LT) | - | - | - | - | 928,316 | | 928,316 |
| Intercompany Balance | - | - | - | 19,102,551 | 110,286,740 | (129,389,291) | - |
| | - | - | - | 19,102,551 | 112,526,712 | | 2,239,973 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,632,696 | 47,938,274 | 44,384,836 | (16,331,981) | (104,088,508) | | 15,535,317 |
| Current P & L | 2,794,360 | 4,755,413 | 3,052,786 | (1,498,241) | (10,216,666) | | (1,112,347) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 46,598,307 | 52,703,688 | 47,447,621 | (17,822,276) | (113,434,592) | | 15,492,748 |
| | | | | | | | |
| | $ 51,373,739 | $ 54,304,465 | $ 47,489,116 | $ 1,522,090 | $ 1,060,607 | $(129,389,291) | $ 26,360,726 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                Case No. 18-27963-MBK
                                    Debtor                Reporting Period: June 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 26,191.53 | 176,101.41 | 176,024.93 | Weekly | ADP direct debit | $26,268.01 |
| FICA-Employee | 14,201.49 | 58,978.55 | 60,779.10 | Weekly | ADP direct debit | 12,400.94 |
| FICA-Employer | 14,201.31 | 60,898.34 | 60,778.97 | Weekly | ADP direct debit | 14,320.68 |
| Unemployment | (66.56) | 2,201.43 | 288.80 | Weekly | ADP direct debit | 1,846.07 |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 7,114.47 | 37,365.61 | 37,177.76 | Weekly | ADP direct debit | 7,302.32 |
| Total Federal Taxes | 61,642.24 | 335,545.34 | 335,049.56 | | | 62,138.02 |
| **State and Local** | | | | | | |
| Withholding | 10,290.64 | 58,551.05 | 58,602.84 | Weekly | ADP direct debit | 10,238.85 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | | | Multiple | Multiple | 0.00 |
| Unemployment | 520.29 | 2,468.75 | 2,545.38 | Weekly | ADP direct debit | 443.66 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 264.20 | 1,014.45 | 1,022.03 | Weekly | Unum Wires | 256.62 |
| Local Taxes | 1,278.75 | 5,461.81 | 5,437.95 | Weekly | ADP direct debit | 1,302.61 |
| State Income Taxes | (141.00) | | | | | (141.00) |
| Total State and Local | 12,212.88 | 67,496.06 | 67,608.20 | | | 12,100.74 |
| **Total Taxes** | 73,855.12 | 403,041.40 | 402,657.76 | | | 74,238.76 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,101,454.66 | 0.00 | 2,490,731.38 | 302,879.03 | 363,233.04 | 6,258,298.11 |
| Wages Payable | 157,944.24 | | | | | 157,944.24 |
| Taxes Payable | 74,238.76 | | | | | 74,238.76 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 368,000.00 | | | | | 368,000.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,974,214.68 | | | | | 1,974,214.68 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 5,675,852.34 | 0.00 | 2,490,731.38 | 302,879.03 | 363,233.04 | 8,832,695.79 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                        Debtor                              Reporting Period: June 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---:|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,878,466.67 | |
| + Amounts billed during the period | | 7,750,303.92 | |
| - Amounts collected during the period | | (7,097,251.41) | |
| - Cash discounts applied | | (172,068.00) | |
| - Write-offs and other adjustments* | | (304,233.99) | |
| Total Accounts Receivable at the end of the reporting period | | 9,055,217.19 | |
| | | | |

| Accounts Receivable Aging | | Amount | |
|---|---|---:|---|
| 0 - 30 days old | | 8,977,261.22 | |
| 31 - 60 days old | | 84,221.95 | |
| 61 - 90 days old | | 56,952.97 | |
| 91+ days old | | (38,718.95) | |
| Total Accounts Receivable | | 9,079,717.19 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 9,055,217.19 | |

*Includes an adjustment of $292,987.30 to apply year-end rebates.

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013497 | 06-03-19 | MAJESTIC STEEL USA, INC | 107,607.84 | Supplier / Inventory |
| 1013514 | 06-03-19 | SIX-2 FASTENER IMPORTS | 67,551.94 | Supplier / Inventory |
| 1013499 | 06-03-19 | MIDLAND STEEL | 44,670.65 | Supplier / Inventory |
| 1013476 | 06-03-19 | AMERICAN ELITE MOLDING, LLC | 39,556.00 | Supplier / Inventory |
| 1013496 | 06-03-19 | LIS ENTERPRISES, INC. | 36,225.00 | Supplier / Inventory |
| 1013485 | 06-03-19 | DYNAMIC METALS INC | 28,272.30 | Supplier / Inventory |
| 1013505 | 06-03-19 | PHD MANUFACTURING, INC. | 23,443.00 | Supplier / Inventory |
| 1013479 | 06-03-19 | BURLAN MANUFACTURING, LLC. | 21,490.27 | Supplier / Inventory |
| 1013500 | 06-03-19 | MON-ECO INDUSTRIES, INC. | 14,959.29 | Supplier / Inventory |
| 1013489 | 06-03-19 | SPECTRUM METALS, INC. | 14,863.10 | Supplier / Inventory |
| 1013488 | 06-03-19 | FORTUNE ROPE & METALS CO., INC | 9,115.29 | Supplier / Inventory |
| 1013475 | 06-03-19 | DISTRIBUTION INTERNATIONAL | 6,822.00 | Supplier / Inventory |
| Wire | 06-03-19 | Amex | 6,782.26 | Administrative |
| 1013504 | 06-03-19 | WINDSTREAM / PAE TEC | 5,045.71 | Utilities |
| 1013495 | 06-03-19 | UNISHIPPERS | 3,954.33 | Freight |
| 1013478 | 06-03-19 | BIHLER OF AMERICA INC | 3,743.76 | Supplier / Inventory |
| 1013498 | 06-03-19 | MS PACKAGING & SUPPLY | 3,498.18 | Supplier / Inventory |
| 1013509 | 06-03-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1013493 | 06-03-19 | K-PACK, INC. | 3,023.31 | Supplier / Inventory |
| 1013507 | 06-03-19 | RANDSTAD US | 2,770.30 | Services |
| 1013508 | 06-03-19 | ATLANTIC DIECASTING CO | 2,760.00 | Supplier / Inventory |
| 1013490 | 06-03-19 | HB STEEL; HARRY BRAINUM JR INC | 2,646.00 | Supplier / Inventory |
| 1013503 | 06-03-19 | ARIES GLOBAL LOGISTICS, INC | 2,055.00 | Freight |
| Wire | 06-03-19 | Aflac | 1,879.15 | Insurance |
| 1013483 | 06-03-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1013491 | 06-03-19 | ALPHA ENGINEERED | 1,662.50 | Supplier / Inventory |
| 1013510 | 06-03-19 | SECON RUBBER & PLASTICS, INC | 1,515.20 | Supplier / Inventory |
| 1013481 | 06-03-19 | APM SHIPPING SERVICES, LLC | 1,300.00 | Supplier / Inventory |
| 1013477 | 06-03-19 | HAR / MAC LLC. | 1,253.68 | Supplier / Inventory |
| 1013480 | 06-03-19 | CAMBRIDGE RESOURCES | 1,037.15 | Supplier / Inventory |
| 1013494 | 06-03-19 | INSULATION MATERIALS | 886.50 | Supplier / Inventory |
| 1013484 | 06-03-19 | EMERALD ISLAND SUPPLY COMPANY | 873.67 | Supplier / Inventory |
| 1013516 | 06-03-19 | CLIPPERSHIP, LTD. | 800.00 | Supplier / Inventory |
| 1013512 | 06-03-19 | SCHWING ELECTRIC | 785.54 | Supplier / Inventory |
| 1013492 | 06-03-19 | HERITAGE-CRYSTAL CLEAN, LLC | 702.35 | Supplier / Inventory |
| 1013487 | 06-03-19 | NEOFUNDS BY NEOPOST | 632.58 | Equipment Lease |
| 1013515 | 06-03-19 | STAMP TECH INC | 625.97 | Capital Expenditures |
| 1013482 | 06-03-19 | ADELPHIA CONTAINER CORP | 625.00 | Services |
| 1013511 | 06-03-19 | PREGIS HOLDING | 424.50 | Supplier / Inventory |
| 1013486 | 06-03-19 | FEDEX | 373.81 | Supplier / Inventory |
| 1013501 | 06-03-19 | NEXT GENERATION METALS, INC | 207.26 | Supplier / Inventory |
| 1013506 | 06-03-19 | CASH | 159.95 | Employee Related |
| 1013502 | 06-03-19 | PUBLIC SERVICE TRUCK RENT, INC | 49.26 | Equipment Lease |
| Wire | 06-04-19 | ADP | 22,639.75 | Payroll Tax |
| Wire | 06-04-19 | Garnishment | 542.26 | Employee Related |
| Wire | 06-06-19 | ReTrans Freight | 138,780.76 | Freight |
| Wire | 06-06-19 | CMS Logistics | 22,718.57 | Supplier / Inventory |
| Wire | 06-06-19 | MassMutual | 9,281.21 | Employee Related |
| Wire | 06-07-19 | Spence LLC | 85,022.81 | Real Estate Lease |
| Wire | 06-07-19 | BP | 257.30 | Supplier / Inventory |
| 1013555 | 06-10-19 | MAJESTIC STEEL USA, INC | 70,685.32 | Supplier / Inventory |
| 1013546 | 06-10-19 | SIX-2 FASTENER IMPORTS | 61,632.73 | Supplier / Inventory |
| 1013556 | 06-10-19 | MIDLAND STEEL | 53,988.14 | Supplier / Inventory |
| 1013518 | 06-10-19 | AMERICAN ELITE MOLDING, LLC | 26,680.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#** 5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013542 | 06-10-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1013522 | 06-10-19 | DIE MATIC PRODUCTS, LLC | 14,411.67 | Supplier / Inventory |
| 1013549 | 06-10-19 | STEDFAST, INC. | 11,549.32 | Supplier / Inventory |
| 1013535 | 06-10-19 | MON-ECO INDUSTRIES, INC. | 8,751.36 | Supplier / Inventory |
| 1013517 | 06-10-19 | B F I INDUSTRIES | 5,540.00 | Supplier / Inventory |
| 1013531 | 06-10-19 | MS PACKAGING & SUPPLY | 5,329.70 | Supplier / Inventory |
| 1013547 | 06-10-19 | STAMP TECH INC | 4,830.00 | Capital Expenditures |
| 1013540 | 06-10-19 | RANDSTAD US | 4,030.72 | Services |
| 1013525 | 06-10-19 | K-PACK, INC. | 3,844.72 | Supplier / Inventory |
| 1013521 | 06-10-19 | APM SHIPPING SERVICES, LLC | 3,450.00 | Supplier / Inventory |
| 1013552 | 06-10-19 | TRI-FLEX LABEL CORP | 3,216.00 | Supplier / Inventory |
| 1013527 | 06-10-19 | UNISHIPPERS | 2,999.00 | Freight |
| 1013533 | 06-10-19 | METROPOLIS OFFICE CLEANING | 2,639.58 | Services |
| 1013519 | 06-10-19 | CHOICE LONG ISLAND, INC. | 2,220.67 | Supplier / Inventory |
| 1013520 | 06-10-19 | CONTINENTAL CABLE, LLC | 1,976.00 | Supplier / Inventory |
| 1013553 | 06-10-19 | TRI-LIFT, INC. | 1,637.05 | Equipment Lease |
| 1013539 | 06-10-19 | U.S. POSTAL SERVICE | 1,390.00 | Services |
| 1013532 | 06-10-19 | McMASTER-CARR | 900.56 | Supplier / Inventory |
| 1013543 | 06-10-19 | SECON RUBBER & PLASTICS, INC | 822.00 | Supplier / Inventory |
| 1013554 | 06-10-19 | WATERBURY PLATING & | 814.30 | Supplier / Inventory |
| 1013524 | 06-10-19 | GRAINGER | 802.59 | Supplier / Inventory |
| 1013550 | 06-10-19 | SUFFOLK CTY. WATER AUTHORITY | 582.98 | Utilities |
| 1013528 | 06-10-19 | KETTY BUSINESS SUPPLY & PAPER | 560.00 | Supplier / Inventory |
| 1013541 | 06-10-19 | RIGGS TOOL COMPANY INC. | 411.60 | Supplier / Inventory |
| 1013526 | 06-10-19 | INDUSTRIAL RIVET & | 410.40 | Supplier / Inventory |
| 1013551 | 06-10-19 | TRIUMPH CONTAINER INC. | 314.40 | Supplier / Inventory |
| 1013523 | 06-10-19 | FORTUNE ROPE & METALS CO., INC | 296.91 | Supplier / Inventory |
| 1013548 | 06-10-19 | STAPLES BUSINESS CREDIT | 280.23 | Administrative |
| 1013544 | 06-10-19 | SCHWING ELECTRIC | 274.75 | Supplier / Inventory |
| 1013538 | 06-10-19 | POWERPAK CIVIL & SAFETY LLC | 188.50 | Services |
| 1013536 | 06-10-19 | NORTHWELL HEALTH | 135.07 | Employee Related |
| 1013537 | 06-10-19 | NORTHWELL HEALTH | 25.89 | Employee Related |
| Wire | 06-11-19 | ADP | 20,928.37 | Payroll Tax |
| Wire | 06-11-19 | Garnishment | 509.23 | Employee Related |
| Wire | 06-12-19 | Jari Varghese | 786.47 | Selling Expenses |
| Wire | 06-13-19 | Nakazawa | 142,868.26 | Supplier / Inventory |
| Wire | 06-13-19 | ReTrans Freight | 119,118.99 | Freight |
| Wire | 06-13-19 | CMS RAK Factory | 83,631.34 | Supplier / Inventory |
| Wire | 06-14-19 | MassMutual | 16,186.77 | Employee Related |
| Wire | 06-17-19 | Amex | 317,594.60 | Supplier / Inventory |
| 1013618 | 06-17-19 | SIX-2 FASTENER IMPORTS | 93,288.00 | Supplier / Inventory |
| 1013590 | 06-17-19 | MAJESTIC STEEL USA, INC | 71,760.78 | Supplier / Inventory |
| 1013572 | 06-17-19 | DYNAMIC METALS INC | 34,948.68 | Supplier / Inventory |
| 1013620 | 06-17-19 | ADHESIVE APPLICATIONS | 33,303.00 | Supplier / Inventory |
| 1013580 | 06-17-19 | HERCULITE PRODUCTS | 32,365.67 | Supplier / Inventory |
| 1013604 | 06-17-19 | PHD MANUFACTURING, INC. | 32,102.50 | Supplier / Inventory |
| 1013558 | 06-17-19 | AMERICAN ELITE MOLDING, LLC | 26,680.00 | Supplier / Inventory |
| 1013613 | 06-17-19 | SEALERS INC. | 26,466.48 | Supplier / Inventory |
| 1013598 | 06-17-19 | MIDLAND STEEL | 25,973.61 | Supplier / Inventory |
| 1013596 | 06-17-19 | MESTEK MACHINERY, INC. | 17,407.50 | Capital Expenditures |
| 1013570 | 06-17-19 | DIE MATIC PRODUCTS, LLC | 15,355.92 | Supplier / Inventory |
| 1013559 | 06-17-19 | BEN-MOR | 12,324.00 | Capital Expenditures |
| 1013610 | 06-17-19 | RED DEVIL, INC | 10,980.00 | Supplier / Inventory |
| 1013583 | 06-17-19 | K-PACK, INC. | 10,787.84 | Supplier / Inventory |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#          5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013578 | 06-17-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1013594 | 06-17-19 | MS PACKAGING & SUPPLY | 10,416.12 | Supplier / Inventory |
| 1013611 | 06-17-19 | ATLANTIC DIECASTING CO | 10,160.00 | Supplier / Inventory |
| 1013600 | 06-17-19 | NEXT GENERATION METALS, INC | 9,393.75 | Supplier / Inventory |
| 1013614 | 06-17-19 | SALCO | 6,195.00 | Supplier / Inventory |
| 1013601 | 06-17-19 | ARIES GLOBAL LOGISTICS, INC | 6,003.86 | Freight |
| 1013584 | 06-17-19 | K-PACK, INC. | 5,424.84 | Supplier / Inventory |
| 1013573 | 06-17-19 | GBS CORP | 5,299.60 | Supplier / Inventory |
| 1013609 | 06-17-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1013602 | 06-17-19 | WINDSTREAM / PAE TEC | 5,103.84 | Utilities |
| 1013605 | 06-17-19 | PHOENIX SPECIALTY MFG | 4,864.10 | Supplier / Inventory |
| 1013557 | 06-17-19 | B & B ELECTRO-MECHANICAL | 3,894.00 | Services |
| 1013571 | 06-17-19 | DYNACAST, INC | 3,719.91 | Supplier / Inventory |
| 1013576 | 06-17-19 | OATEY CANADA SUPPLY | 3,598.56 | Supplier / Inventory |
| 1013621 | 06-17-19 | TRI-FLEX LABEL CORP | 3,466.55 | Supplier / Inventory |
| 1013624 | 06-17-19 | ULINE | 2,864.96 | Supplier / Inventory |
| 1013589 | 06-17-19 | INTERNATIONAL METAL PROD., INC | 2,685.50 | Supplier / Inventory |
| 1013608 | 06-17-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1013562 | 06-17-19 | CHOICE LONG ISLAND, INC. | 2,525.33 | Supplier / Inventory |
| 1013565 | 06-17-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013577 | 06-17-19 | GRAINGER | 2,300.49 | Supplier / Inventory |
| 1013597 | 06-17-19 | MEZ INDUSTRIES, INC. | 2,148.30 | Supplier / Inventory |
| 1013606 | 06-17-19 | PHOCAS INC. | 2,118.19 | Supplier / Inventory |
| 1013627 | 06-17-19 | WATERBURY PLATING & | 1,899.85 | Supplier / Inventory |
| 1013619 | 06-17-19 | STARLEE IMPORTS, INC. | 1,836.86 | Supplier / Inventory |
| 1013581 | 06-17-19 | ALPHA ENGINEERED | 1,662.50 | Supplier / Inventory |
| 1013588 | 06-17-19 | KG POWER SYSTEMS | 1,334.00 | Services |
| 1013568 | 06-17-19 | A. N. DERINGER INC | 1,294.07 | Supplier / Inventory |
| 1013569 | 06-17-19 | EMERALD ISLAND SUPPLY COMPANY | 808.01 | Supplier / Inventory |
| 1013591 | 06-17-19 | ALL TECH FASTENERS | 807.20 | Supplier / Inventory |
| 1013623 | 06-17-19 | TRI-LIFT, INC. | 780.00 | Equipment Lease |
| 1013628 | 06-17-19 | YAZOO MILLS INC | 721.60 | Supplier / Inventory |
| 1013612 | 06-17-19 | S & D PRODUCTS, INC | 675.00 | Supplier / Inventory |
| 1013586 | 06-17-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1013566 | 06-17-19 | ADELPHIA CONTAINER CORP | 625.00 | Services |
| 1013625 | 06-17-19 | UNDERWRITERS LABORATORIES LLC | 605.36 | Services |
| 1013622 | 06-17-19 | TRI WELD INC. | 562.00 | Supplier / Inventory |
| 1013595 | 06-17-19 | McMASTER-CARR | 560.72 | Supplier / Inventory |
| 1013603 | 06-17-19 | PARAMOUNT PKG. CORP | 524.10 | Supplier / Inventory |
| 1013587 | 06-17-19 | UNISHIPPERS | 476.37 | Freight |
| 1013585 | 06-17-19 | INSULATION MATERIALS | 467.50 | Supplier / Inventory |
| 1013579 | 06-17-19 | J & M PACKAGING INC. | 376.00 | Supplier / Inventory |
| 1013626 | 06-17-19 | WB MASON CO, INC. | 339.27 | Administrative |
| 1013574 | 06-17-19 | FSA MAINTENANCE, LLC | 325.88 | Services |
| 1013567 | 06-17-19 | BALL TRADING CORP | 293.96 | Supplier / Inventory |
| 1013564 | 06-17-19 | CINTAS CORPORATION | 275.44 | Services |
| 1013563 | 06-17-19 | OPTIMUM | 238.30 | Utilities |
| Wire | 06-17-19 | Home Depot | 182.92 | Supplier / Inventory |
| 1013615 | 06-17-19 | SCHWING ELECTRIC | 157.62 | Supplier / Inventory |
| 1013560 | 06-17-19 | BALCO INDUSTRIES | 153.75 | Supplier / Inventory |
| 1013607 | 06-17-19 | POWERTECH CONTROLS CO.,INC | 139.73 | Supplier / Inventory |
| 1013599 | 06-17-19 | MITCH MOSES THE MILK MAN | 72.68 | Administrative |
| 1013575 | 06-17-19 | FORTUNE ROPE & METALS CO., INC | 72.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013561 | 06-17-19 | BEARDSLEE TRANSMISSION | 66.88 | Supplier / Inventory |
| Wire | 06-18-19 | ADP | 21,921.27 | Payroll Tax |
| Wire | 06-18-19 | Garnishment | 402.94 | Employee Related |
| Wire | 06-20-19 | ReTrans Freight | 138,026.49 | Freight |
| Wire | 06-20-19 | MassMutual | 9,132.12 | Employee Related |
| Wire | 06-20-19 | Lowes | 1,263.93 | Supplier / Inventory |
| Wire | 06-21-19 | Golden Peacock | 8,880.00 | Supplier / Inventory |
| Wire | 06-21-19 | ADP | 818.37 | Administrative |
| 1013668 | 06-24-19 | SIX-2 FASTENER IMPORTS | 118,238.25 | Supplier / Inventory |
| 1013656 | 06-24-19 | MIDLAND STEEL | 74,481.86 | Supplier / Inventory |
| 1013638 | 06-24-19 | DYNAMIC METALS INC | 50,837.06 | Supplier / Inventory |
| 1013649 | 06-24-19 | MAJESTIC STEEL USA, INC | 44,719.45 | Supplier / Inventory |
| 1013630 | 06-24-19 | BEN-MOR | 38,357.00 | Capital Expenditures |
| 1013658 | 06-24-19 | PHD MANUFACTURING, INC. | 21,721.00 | Supplier / Inventory |
| 1013664 | 06-24-19 | SANDIN MFG | 18,837.00 | Supplier / Inventory |
| 1013629 | 06-24-19 | AMERICAN ELITE MOLDING, LLC | 16,827.50 | Supplier / Inventory |
| 1013641 | 06-24-19 | FORTUNE ROPE & METALS CO., INC | 15,842.63 | Supplier / Inventory |
| 1013661 | 06-24-19 | RED DEVIL, INC | 15,422.40 | Supplier / Inventory |
| 1013653 | 06-24-19 | MESTEK MACHINERY, INC. | 11,499.50 | Capital Expenditures |
| 1013639 | 06-24-19 | ELECTRONIX SYSTEMS | 10,367.71 | Supplier / Inventory |
| 1013632 | 06-24-19 | CARLISLE PACKAGING CO., INC. | 10,149.30 | Supplier / Inventory |
| 1013635 | 06-24-19 | ADVANCE SHIPPING CO | 6,765.20 | Freight |
| 1013643 | 06-24-19 | K-PACK, INC. | 5,986.50 | Supplier / Inventory |
| 1013652 | 06-24-19 | MS PACKAGING & SUPPLY | 5,962.09 | Supplier / Inventory |
| 1013637 | 06-24-19 | DYNACAST, INC | 5,177.14 | Supplier / Inventory |
| 1013631 | 06-24-19 | CHOICE LONG ISLAND, INC. | 4,967.69 | Supplier / Inventory |
| 1013670 | 06-24-19 | STEDFAST, INC. | 4,933.42 | Supplier / Inventory |
| 1013665 | 06-24-19 | S&S HINGE COMPANY | 4,918.65 | Supplier / Inventory |
| 1013654 | 06-24-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1013645 | 06-24-19 | INDUSTRIAL RIVET & | 2,980.53 | Supplier / Inventory |
| 1013644 | 06-24-19 | INSULATION MATERIALS | 2,561.50 | Supplier / Inventory |
| 1013634 | 06-24-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013662 | 06-24-19 | ATLANTIC DIECASTING CO | 2,240.00 | Supplier / Inventory |
| 1013659 | 06-24-19 | PHOCAS INC. | 2,118.19 | Supplier / Inventory |
| Wire | 06-24-19 | Sales tax | 1,993.78 | Taxes |
| 1013646 | 06-24-19 | UNISHIPPERS | 1,945.16 | Freight |
| 1013660 | 06-24-19 | RANDSTAD US | 1,840.72 | Services |
| 1013657 | 06-24-19 | ARIES GLOBAL LOGISTICS, INC | 1,655.00 | Freight |
| 1013650 | 06-24-19 | ALL TECH FASTENERS | 1,260.00 | Supplier / Inventory |
| 1013663 | 06-24-19 | SECON RUBBER & PLASTICS, INC | 1,182.40 | Supplier / Inventory |
| 1013636 | 06-24-19 | ACTION PACKAGING SYS | 1,151.70 | Supplier / Inventory |
| 1013672 | 06-24-19 | TRIUMPH CONTAINER INC. | 1,115.40 | Supplier / Inventory |
| 1013669 | 06-24-19 | STAMP TECH INC | 1,072.50 | Capital Expenditures |
| 1013648 | 06-24-19 | INTERNATIONAL METAL PROD., INC | 1,024.00 | Supplier / Inventory |
| 1013675 | 06-24-19 | WATERBURY PLATING & | 798.74 | Supplier / Inventory |
| 1013674 | 06-24-19 | UNITED STATES PLASTIC CORP. | 670.58 | Supplier / Inventory |
| 1013642 | 06-24-19 | ALL AMERICAN HARDWARE | 622.96 | Administrative |
| 1013673 | 06-24-19 | TRI-LIFT, INC. | 532.21 | Equipment Lease |
| 1013676 | 06-24-19 | WILSON TOOL CANADA | 298.00 | Supplier / Inventory |
| 1013633 | 06-24-19 | CINTAS CORPORATION | 297.00 | Services |
| 1013647 | 06-24-19 | JANEEN MILLS | 279.07 | Employee Expense Reimbursemer |
| 1013671 | 06-24-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1013640 | 06-24-19 | GBS CORP | 252.00 | Supplier / Inventory |
| Wire | 06-25-19 | ADP | 21,282.12 | Payroll Tax |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 06-25-19 | Garnishment | 428.02 | Employee Related |
| Wire | 06-26-19 | Aflac | 1,477.24 | Insurance |
| Wire | 06-27-19 | Nakazawa | 142,868.26 | Supplier / Inventory |
| Wire | 06-27-19 | ReTrans Freight | 138,294.28 | Freight |
| Wire | 06-27-19 | MassMutual | 9,173.80 | Employee Related |
| Wire | 06-27-19 | Unum | 2,648.93 | Insurance |
| Wire | 06-28-19 | CMS Logistics | 27,829.12 | Supplier / Inventory |
| | | | 3,394,497.34 | |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#      5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006591 | 06-03-19 | AMERICAN ELITE MOLDING, LLC | 43,964.00 | Supplier / Inventory |
| 2006592 | 06-03-19 | CAMBRIDGE RESOURCES | 30,742.42 | Supplier / Inventory |
| 2006598 | 06-03-19 | JM BURNS STEEL SUPPLY | 25,508.11 | Supplier / Inventory |
| 2006602 | 06-03-19 | SIX-2 FASTENER IMPORTS | 22,567.90 | Supplier / Inventory |
| 2006601 | 06-03-19 | PREGIS HOLDING | 22,460.00 | Supplier / Inventory |
| 2006597 | 06-03-19 | HENKEL CORPORATION | 20,561.33 | Supplier / Inventory |
| 2006593 | 06-03-19 | NIHAR SINHA / PARADIIGM LLC | 18,901.11 | Supplier / Inventory |
| 2006596 | 06-03-19 | AMESBURY TRUTH, INC | 13,171.04 | Supplier / Inventory |
| 2006606 | 06-03-19 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2006600 | 06-03-19 | SECON RUBBER & PLASTICS, INC | 2,618.86 | Supplier / Inventory |
| 2006595 | 06-03-19 | JOHNSON CONTROLS | 1,428.65 | Supplier / Inventory |
| 2006605 | 06-03-19 | ULINE | 1,064.65 | Supplier / Inventory |
| 2006604 | 06-03-19 | TOTAL OFFICE SOURCE | 449.92 | Administrative |
| 2006594 | 06-03-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006603 | 06-03-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| Wire | 06-04-19 | ADP | 8,118.97 | Payroll Tax |
| Wire | 06-04-19 | Garnishment | 798.59 | Employee Related |
| Wire | 06-07-19 | ISWR Ohio rent | 16,258.73 | Real Estate Lease |
| 2006621 | 06-10-19 | MAJESTIC STEEL USA, INC | 72,056.48 | Supplier / Inventory |
| 2006630 | 06-10-19 | SIX-2 FASTENER IMPORTS | 51,952.80 | Supplier / Inventory |
| 2006625 | 06-10-19 | JM BURNS STEEL SUPPLY | 25,537.61 | Supplier / Inventory |
| 2006608 | 06-10-19 | AMERICAN ELITE MOLDING, LLC | 23,200.00 | Supplier / Inventory |
| 2006626 | 06-10-19 | RED DEVIL, INC | 20,520.00 | Supplier / Inventory |
| 2006615 | 06-10-19 | NIHAR SINHA / PARADIIGM LLC | 19,177.55 | Supplier / Inventory |
| 2006612 | 06-10-19 | BELFLEX STAFFING NETWORK, LLC | 10,775.08 | Services |
| 2006620 | 06-10-19 | GREAT PACIFIC ELBOW CO. | 10,192.20 | Supplier / Inventory |
| 2006624 | 06-10-19 | MEZ INDUSTRIES, INC. | 6,023.26 | Supplier / Inventory |
| 2006609 | 06-10-19 | H & O DISTRIBUTION, INC. | 4,218.01 | Services |
| 2006627 | 06-10-19 | SECON RUBBER & PLASTICS, INC | 3,831.00 | Supplier / Inventory |
| 2006613 | 06-10-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006616 | 06-10-19 | DURO DYNE MIDWEST | 1,553.91 | Administrative |
| 2006619 | 06-10-19 | GRAINGER | 1,413.67 | Supplier / Inventory |
| 2006628 | 06-10-19 | SUBURBAN PROPANE | 1,316.44 | Supplier / Inventory |
| 2006610 | 06-10-19 | B G R | 1,307.03 | Supplier / Inventory |
| 2006622 | 06-10-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |
| 2006623 | 06-10-19 | McMASTER-CARR | 434.35 | Supplier / Inventory |
| 2006607 | 06-10-19 | ANAGO FRANCHISING INC. | 275.00 | Supplier / Inventory |
| 2006614 | 06-10-19 | CINTAS FIRE PROTECTION | 183.17 | Services |
| 2006617 | 06-10-19 | FAIRFIELD UTILITIES | 77.44 | Utilities |
| Wire | 06-11-19 | ADP | 31,565.59 | Payroll Tax |
| Wire | 06-11-19 | Garnishment | 832.63 | Employee Related |
| 2006631 | 06-14-19 | SHEET METAL WORKERS | 904.50 | Employee Related |
| 2006665 | 06-17-19 | SIX-2 FASTENER IMPORTS | 57,484.80 | Supplier / Inventory |
| 2006651 | 06-17-19 | MAJESTIC STEEL USA, INC | 51,316.58 | Supplier / Inventory |
| 2006658 | 06-17-19 | JM BURNS STEEL SUPPLY | 48,835.60 | Supplier / Inventory |
| 2006643 | 06-17-19 | FORTUNE ROPE & METALS CO., INC | 48,262.00 | Supplier / Inventory |
| 2006636 | 06-17-19 | R2 TAPE, INC. | 27,302.00 | Supplier / Inventory |
| 2006633 | 06-17-19 | AMERICAN ELITE MOLDING, LLC | 20,880.00 | Supplier / Inventory |
| 2006649 | 06-17-19 | AEROTEK COMMERCIAL STAFFING | 20,292.24 | Services |
| 2006663 | 06-17-19 | SNYDER MFG., INC | 14,700.84 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006656 | 06-17-19 | MON-ECO INDUSTRIES, INC. | 14,086.80 | Supplier / Inventory |
| 2006655 | 06-17-19 | MICHIGAN ROLL FORM, INC | 13,494.00 | Supplier / Inventory |
| 2006650 | 06-17-19 | LAROSA DIE ENGINEERING, INC | 8,650.00 | Supplier / Inventory |
| 2006657 | 06-17-19 | PHD MANUFACTURING, INC. | 5,897.00 | Supplier / Inventory |
| 2006632 | 06-17-19 | AKERS PACKAGING SERVICE, INC | 5,638.25 | Supplier / Inventory |
| 2006660 | 06-17-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006638 | 06-17-19 | CINCINNATI LIFT TRUCK | 4,032.45 | Services |
| 2006654 | 06-17-19 | MEZ INDUSTRIES, INC. | 3,894.33 | Supplier / Inventory |
| 2006637 | 06-17-19 | BUTLER COUNTY LUMBER COMPANY | 2,367.65 | Supplier / Inventory |
| 2006652 | 06-17-19 | M & M TRANSPORT | 2,280.00 | Supplier / Inventory |
| 2006669 | 06-17-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006661 | 06-17-19 | SRS FIBERGLASS LLC | 2,126.08 | Supplier / Inventory |
| 2006642 | 06-17-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 2006647 | 06-17-19 | HYG FINANCIAL SERVICES INC. | 1,681.29 | Equipment Lease |
| 2006646 | 06-17-19 | INSULATION MATERIALS | 1,472.50 | Supplier / Inventory |
| 2006634 | 06-17-19 | H & O DISTRIBUTION, INC. | 755.10 | Services |
| 2006648 | 06-17-19 | INTERLUBE CORPORATION | 685.75 | Supplier / Inventory |
| 2006640 | 06-17-19 | COLONIAL PRECISION MACHINE | 625.00 | Supplier / Inventory |
| 2006668 | 06-17-19 | B G R | 500.10 | Supplier / Inventory |
| 2006639 | 06-17-19 | CINTAS FIRE PROTECTION | 466.39 | Services |
| 2006662 | 06-17-19 | SUBURBAN PROPANE | 428.72 | Supplier / Inventory |
| 2006667 | 06-17-19 | JIM WOLF | 300.00 | Services |
| 2006645 | 06-17-19 | GRAINGER | 276.15 | Supplier / Inventory |
| 2006659 | 06-17-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006653 | 06-17-19 | McMASTER-CARR | 203.48 | Supplier / Inventory |
| 2006666 | 06-17-19 | ULINE | 192.98 | Supplier / Inventory |
| 2006641 | 06-17-19 | DAUBENMIRE'S | 131.84 | Services |
| Wire | 06-18-19 | ADP | 8,588.53 | Payroll Tax |
| Wire | 06-18-19 | MW Union | 7,072.53 | Employee Related |
| Wire | 06-18-19 | Garnishment | 846.84 | Employee Related |
| Wire | 06-19-19 | MW Union | 35,421.98 | Employee Related |
| Wire | 06-21-19 | ADP | 1,022.17 | Administrative |
| 2006687 | 06-24-19 | JM BURNS STEEL SUPPLY | 82,671.83 | Supplier / Inventory |
| 2006691 | 06-24-19 | SNYDER MFG., INC | 70,086.60 | Supplier / Inventory |
| 2006677 | 06-24-19 | AMERICAN ELITE MOLDING, LLC | 38,245.00 | Supplier / Inventory |
| 2006676 | 06-24-19 | CAMIE CAMPBELL, INC | 36,773.37 | Supplier / Inventory |
| 2006686 | 06-24-19 | PHD MANUFACTURING, INC. | 25,376.00 | Supplier / Inventory |
| 2006690 | 06-24-19 | SEALERS INC. | 24,496.00 | Supplier / Inventory |
| 2006683 | 06-24-19 | AEROTEK COMMERCIAL STAFFING | 7,373.10 | Services |
| 2006670 | 06-24-19 | AKERS PACKAGING SERVICE, INC | 6,165.04 | Supplier / Inventory |
| 2006672 | 06-24-19 | H & O DISTRIBUTION, INC. | 3,589.15 | Services |
| 2006679 | 06-24-19 | DUKE ENERGY | 3,355.06 | Utilities |
| 2006684 | 06-24-19 | MEZ INDUSTRIES, INC. | 2,387.40 | Supplier / Inventory |
| 2006675 | 06-24-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006674 | 06-24-19 | BELFLEX STAFFING NETWORK, LLC | 1,962.17 | Supplier / Inventory |
| 2006685 | 06-24-19 | INGERSOLL RAND COMPANY | 1,905.58 | Supplier / Inventory |
| 2006688 | 06-24-19 | RELIABLE INDUSTRIAL PRODUCTS | 813.85 | Supplier / Inventory |
| 2006673 | 06-24-19 | B G R | 807.60 | Supplier / Inventory |
| 2006680 | 06-24-19 | CINTAS FIRE PROTECTION | 535.39 | Services |
| 2006678 | 06-24-19 | CBTS | 397.82 | Utilities |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006689 | 06-24-19 | RUMPKE CONTAINER SVC | 239.13 | Services |
| 2006677 | 06-24-19 | CINCINNATI BELL | 201.89 | Utilities |
| 2006681 | 06-24-19 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006682 | 06-24-19 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| Wire | 06-25-19 | ADP | 9,297.80 | Payroll Tax |
| Wire | 06-25-19 | Garnishment | 844.97 | Employee Related |
| Wire | 06-27-19 | Unum | 99.27 | Insurance |
| | | | 1,264,143.91 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| | | KETTY BUSINESS SUPPLY & | | |
| 3005618 | 06-03-19 | PAPER | 186.75 | Supplier / Inventory |
| 3005619 | 06-03-19 | SECON RUBBER & PLASTICS, INC | 4,595.10 | Supplier / Inventory |
| Wire | 06-04-19 | ADP | 1,088.31 | Payroll Tax |
| Wire | 06-07-19 | Wells Fargo | 1,261.05 | Equipment Lease |
| 3005620 | 06-10-19 | PARTNER'S DELIVERY, INC. | 378.32 | Real Estate Lease |
| 3005621 | 06-10-19 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| 3005622 | 06-10-19 | SECON RUBBER & PLASTICS, INC | 2,732.00 | Supplier / Inventory |
| Wire | 06-11-19 | ADP | 2,147.88 | Payroll Tax |
| 3005623 | 06-17-19 | ERNEST PACKAGING SOLUTIONS | 2,348.90 | Supplier / Inventory |
| 3005624 | 06-17-19 | GREAT PACIFIC ELBOW CO. | 5,187.00 | Supplier / Inventory |
| 3005625 | 06-17-19 | MEZ INDUSTRIES, INC. | 8,702.50 | Supplier / Inventory |
| 3005626 | 06-17-19 | PARTNER'S DELIVERY, INC. | 1,228.19 | Real Estate Lease |
| 3005627 | 06-17-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005628 | 06-17-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| Wire | 06-18-19 | ADP | 1,088.32 | Payroll Tax |
| Wire | 06-21-19 | Wells Fargo Lease | 1,261.05 | Equipment Lease |
| Wire | 06-21-19 | State of Washington | 932.75 | Taxes |
| Wire | 06-21-19 | ADP | 301.23 | Administrative |
| 3005629 | 06-24-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005630 | 06-24-19 | LANDSBERG LA VALLEY | 1,001.16 | Supplier / Inventory |
| 3005631 | 06-24-19 | MEZ INDUSTRIES, INC. | 4,244.50 | Supplier / Inventory |
| 3005632 | 06-24-19 | PARTNER'S DELIVERY, INC. | 17,500.00 | Real Estate Lease |
| Wire | 06-24-19 | West Imprest | 2,567.64 | Administrative |
| Wire | 06-25-19 | ADP | 1,088.33 | Payroll Tax |
| | | | 88,317.59 | |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#      1185

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006471 | 06-03-19 | RELAY SPECIALTIES INC | 10,560.00 | Supplier / Inventory |
| 4006465 | 06-03-19 | ELECTRON ENERGY | 4,800.00 | Supplier / Inventory |
| 4006468 | 06-03-19 | MASTER CRAFT FINISHERS,INC | 2,627.50 | Supplier / Inventory |
| 4006472 | 06-03-19 | THE KNOTTS CO., INC | 1,881.85 | Supplier / Inventory |
| 4006463 | 06-03-19 | CENTRAL MACHINING SPEC | 1,575.00 | Supplier / Inventory |
| 4006464 | 06-03-19 | WENCO MACHINERY CORP | 1,428.59 | Capital Expenditures |
| 4006470 | 06-03-19 | PENNSYLVANIA STEEL CO INC | 1,096.20 | Supplier / Inventory |
| 4006473 | 06-03-19 | TRI WELD INC. | 690.84 | Supplier / Inventory |
| Wire | 06-03-19 | Aflac | 646.90 | Insurance |
| 4006466 | 06-03-19 | GRAINGER | 388.72 | Supplier / Inventory |
| 4006460 | 06-03-19 | ALLIED ELECTRONICS | 260.00 | Supplier / Inventory |
| 4006469 | 06-03-19 | TURTLE & HUGHES, INC. | 212.74 | Supplier / Inventory |
| 4006467 | 06-03-19 | ALL TECH FASTENERS | 207.80 | Supplier / Inventory |
| 4006462 | 06-03-19 | A-1 INTL HEAT TREATING | 200.00 | Supplier / Inventory |
| 4006461 | 06-03-19 | BEARDSLEE TRANSMISSION | 24.36 | Supplier / Inventory |
| Wire | 06-04-19 | ADP | 14,197.11 | Payroll Tax |
| Wire | 06-04-19 | Garnishment | 300.00 | Employee Related |
| Wire | 06-06-19 | MSI | 54,034.50 | Supplier / Inventory |
| 4006480 | 06-10-19 | LINCOLN FOUNDRY | 16,853.53 | Supplier / Inventory |
| 4006486 | 06-10-19 | RELAY SPECIALTIES INC | 7,612.50 | Supplier / Inventory |
| 4006478 | 06-10-19 | IMAGE INDUSTRIES, INC. | 7,064.96 | Supplier / Inventory |
| 4006477 | 06-10-19 | ALL AIR INC | 5,678.89 | Supplier / Inventory |
| 4006481 | 06-10-19 | MASTER CRAFT FINISHERS,INC | 3,633.00 | Supplier / Inventory |
| 4006475 | 06-10-19 | CUSTOM DESIGN SVC CORP | 3,170.00 | Supplier / Inventory |
| 4006488 | 06-10-19 | SPARTAN PRECISION MACH. CORP | 2,745.50 | Supplier / Inventory |
| 4006482 | 06-10-19 | McMASTER-CARR | 1,646.01 | Supplier / Inventory |
| 4006484 | 06-10-19 | PENNSYLVANIA STEEL CO INC | 1,424.55 | Supplier / Inventory |
| 4006474 | 06-10-19 | CADI COMPANY INC | 1,147.50 | Supplier / Inventory |
| 4006487 | 06-10-19 | WURTH REVCAR FASTENERS, INC | 1,040.00 | Supplier / Inventory |
| 4006479 | 06-10-19 | AIROYAL COMPANY | 774.00 | Supplier / Inventory |
| 4006485 | 06-10-19 | POWERTECH CONTROLS CO.,INC | 759.40 | Supplier / Inventory |
| 4006490 | 06-10-19 | U.S. ELECTROPLATING | 570.54 | Supplier / Inventory |
| 4006476 | 06-10-19 | GRAINGER | 308.22 | Supplier / Inventory |
| 4006489 | 06-10-19 | THE KNOTTS CO., INC | 166.25 | Supplier / Inventory |
| 4006483 | 06-10-19 | PARAMOUNT PKG. CORP | 59.50 | Supplier / Inventory |
| Wire | 06-11-19 | ADP | 12,190.36 | Payroll Tax |
| 4006514 | 06-17-19 | WINDGATE PRODUCTS CO | 16,102.50 | Supplier / Inventory |
| 4006499 | 06-17-19 | IMAGE INDUSTRIES, INC. | 11,859.04 | Supplier / Inventory |
| 4006504 | 06-17-19 | MASTER CRAFT FINISHERS,INC | 8,269.50 | Supplier / Inventory |
| 4006511 | 06-17-19 | THE KNOTTS CO., INC | 6,123.25 | Supplier / Inventory |
| 4006500 | 06-17-19 | JAGUAR IND | 4,725.00 | Supplier / Inventory |
| 4006494 | 06-17-19 | DRIVES & BEARINGS OF NY | 3,292.20 | Supplier / Inventory |
| 4006496 | 06-17-19 | ERLIN OF LONG ISLAND | 2,589.19 | Supplier / Inventory |
| 4006502 | 06-17-19 | ALLIED WIRE & CABLE, INC. | 2,369.96 | Supplier / Inventory |
| 4006493 | 06-17-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 1,930.28 | Supplier / Inventory |
| 4006492 | 06-17-19 | A & M STEEL STAMPS INC | 1,924.00 | Supplier / Inventory |
| 4006495 | 06-17-19 | TRANS BEARING CO., INC | 1,249.46 | Supplier / Inventory |
| 4006501 | 06-17-19 | THYSSENKRUPP ENGINERRED | 1,104.89 | Supplier / Inventory |
| 4006497 | 06-17-19 | J & M PACKAGING INC. | 1,053.75 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|:---:|
| 4006509 | 06-17-19 | RELAY SPECIALTIES INC | 754.00 | Supplier / Inventory |
| 4006498 | 06-17-19 | ALL AIR INC | 635.36 | Supplier / Inventory |
| 4006507 | 06-17-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006505 | 06-17-19 | MILLENNIUM MACHINERY | 379.78 | Supplier / Inventory |
| 4006510 | 06-17-19 | SUPERIOR WASHER | 350.00 | Supplier / Inventory |
| 4006491 | 06-17-19 | BLUE POINT TOOL | 304.00 | Supplier / Inventory |
| 4006513 | 06-17-19 | U.S. ELECTROPLATING | 296.31 | Supplier / Inventory |
| 4006503 | 06-17-19 | ALL TECH FASTENERS | 153.20 | Supplier / Inventory |
| 4006508 | 06-17-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006512 | 06-17-19 | TRI WELD INC. | 109.01 | Supplier / Inventory |
| 4006506 | 06-17-19 | TURTLE & HUGHES, INC. | 24.55 | Supplier / Inventory |
| Wire | 06-18-19 | ADP | 13,511.25 | Payroll Tax |
| Wire | 06-21-19 | ADP | 449.57 | Administrative |
| 4006521 | 06-24-19 | MCI TRANSFORMER  CORP | 18,615.50 | Supplier / Inventory |
| 4006516 | 06-24-19 | ELECTRON ENERGY | 10,920.00 | Supplier / Inventory |
| 4006519 | 06-24-19 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006517 | 06-24-19 | ERLIN OF LONG ISLAND | 6,874.45 | Supplier / Inventory |
| 4006518 | 06-24-19 | ALL AIR INC | 4,438.39 | Supplier / Inventory |
| 4006523 | 06-24-19 | PENNSYLVANIA STEEL CO INC | 2,305.38 | Supplier / Inventory |
| 4006520 | 06-24-19 | LINCOLN FOUNDRY | 1,105.94 | Supplier / Inventory |
| 4006522 | 06-24-19 | MILSPEC INDUSTRIES | 1,040.00 | Supplier / Inventory |
| 4006524 | 06-24-19 | TRI WELD INC. | 875.51 | Supplier / Inventory |
| 4006515 | 06-24-19 | A & M STEEL STAMPS INC | 309.00 | Supplier / Inventory |
| Wire | 06-25-19 | ADP | 13,397.26 | Payroll Tax |
| Wire | 06-25-19 | Garnishment | 300.00 | Employee Related |
| Wire | 06-26-19 | Aflac | 517.52 | Insurance |
| | | | 15,399.29 | |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 060119PMT | 06-01-19 | Fairfield Sayville, LLC | 1,865.00 | Supplier / Inventory |
| 6003251 | 06-03-19 | ANDERSON KILL , P.C. | 35,076.40 | Restructuring |
| 6003257 | 06-03-19 | MAZARS USA LLP | 41,500.00 | Services |
| 6003254 | 06-03-19 | L.M.S. TECHNICAL SVCS | 7,317.52 | Capital Expenditures |
| 6003255 | 06-03-19 | NDS SYSTEMS LC | 5,500.00 | Administrative |
| Wire | 06-03-19 | ADP | 1,953.11 | Employee Related |
| 6003252 | 06-03-19 | SHAWN PACK | 1,730.27 | Employee Expense Reimbursement |
| 6003253 | 06-03-19 | KAREN McMAHON | 199.00 | Employee Expense Reimbursement |
| 6003256 | 06-03-19 | SURUJDEO BOODHOO | 74.82 | Employee Expense Reimbursement |
| Wire | 06-03-19 | Aflac | 59.15 | Insurance |
| Wire | 06-04-19 | ADP | 23,488.59 | Payroll Tax |
| Wire | 06-04-19 | Garnishment | 1,087.07 | Employee Related |
| 060619PMT | 06-06-19 | LAWRENCE FITZPATRICK | 6,697.60 | Restructuring |
| 060619 | 06-06-19 | LOWENSTEIN SANDLER LLP | 124,818.82 | Restructuring |
| 060619YC | 06-06-19 | YOUNG, CONAWAY, STARGATT | 24,464.68 | Restructuring |
| Wire | 06-07-19 | Aetna | 162,219.25 | Insurance |
| 6003258 | 06-07-19 | COOL INSURING AGENCY, INC | 11,081.00 | Insurance |
| 6003259 | 06-10-19 | ALLYHEALTH | 1,996.10 | Insurance |
| 6003265 | 06-10-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.05 | Equipment Lease |
| 6003267 | 06-10-19 | WEST RAC CONTRACTING CORP. | 951.52 | Services |
| 6003260 | 06-10-19 | RANDY HINDEN | 480.00 | Expense Reimbursement |
| 6003262 | 06-10-19 | L.M.S. TECHNICAL SVCS | 461.66 | Capital Expenditures |
| 6003264 | 06-10-19 | MATERIAL & PRODUCT TESTING | 330.00 | Services |
| 6003266 | 06-10-19 | WB MASON CO, INC. | 274.98 | Supplier / Inventory |
| 6003263 | 06-10-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003261 | 06-10-19 | KATHRYN HYATT | 70.00 | Employee Expense Reimbursement |
| Wire | 06-11-19 | ADP | 130,804.76 | Payroll Tax |
| Wire | 06-11-19 | Garnishment | 1,129.23 | Employee Related |
| Wire | 06-12-19 | Pension Guarantee | 16,838.00 | Administrative |
| 6003268 | 06-14-19 | AVALON COMMONS | 2,401.33 | Administrative |
| 6003285 | 06-17-19 | SCULLY, SCOTT, | 15,000.00 | Services |
| Wire | 06-17-19 | Bank of America | 7,065.48 | Administrative |
| 6003279 | 06-17-19 | LIBERTY MUTUAL INS GRP | 6,999.20 | Insurance |
| 6003280 | 06-17-19 | MV SPORT | 5,320.00 | Supplier / Inventory |
| 6003277 | 06-17-19 | INTERTEK TESTING SVCS | 5,000.00 | Supplier / Inventory |
| 6003271 | 06-17-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003272 | 06-17-19 | COOL INSURING AGENCY, INC | 1,104.00 | Insurance |
| 6003269 | 06-17-19 | PETTY CASH | 950.00 | Employee-related |
| 6003273 | 06-17-19 | EB EMPLOYEE SOLUTIONS, LLC | 726.35 | Employee-related |
| 6003270 | 06-17-19 | ALLYHEALTH | 445.00 | Insurance |
| 6003288 | 06-17-19 | UNDERWRITERS LABORATORIES LLC | 440.00 | Services |
| 6003275 | 06-17-19 | GRACO INC | 434.02 | Supplier / Inventory |
| 6003282 | 06-17-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003276 | 06-17-19 | SHAWN PACK | 324.80 | Expense Reimbursement |
| 6003283 | 06-17-19 | RELAY SPECIALTIES INC | 220.00 | Supplier / Inventory |
| 6003274 | 06-17-19 | WENDY HINDEN | 169.96 | Employee Expense Reimbursement |
| 6003286 | 06-17-19 | STAPLES BUSINESS CREDIT | 133.53 | Supplier / Inventory |
| 6003278 | 06-17-19 | L.M.S. TECHNICAL SVCS | 92.33 | Capital Expenditures |
| 6003281 | 06-17-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003287 | 06-17-19 | PSEG | 9.14 | Utilities |
| Wire | 06-18-19 | ADP | 21,902.23 | Payroll Tax |
| Wire | 06-18-19 | MW Union | 1,088.39 | Employee Related |
| 062119BMC | 06-21-19 | BMC GROUP, INC. | 11,081.37 | Restructuring |
| 062119CD | 06-21-19 | CAPLIN & DRYSDALE | 264,120.04 | Restructuring |
| 062119CO | 06-21-19 | CHARTER OAK FINANCIAL | 46,928.00 | Restructuring |
| 6003289 | 06-21-19 | GETZLER HENRICH & ASSOCIATES | 105,421.34 | Restructuring |
| 062119GL | 06-21-19 | GILBERT, LLP | 54,292.55 | Restructuring |
| 062119LF | 06-21-19 | LAWRENCE FITZPATRICK | 7,852.00 | Restructuring |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**      1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 06-21-19 | LOWENSTEIN SANDLER LLP | 70,599.58 | Restructuring |
| 062119 | 06-21-19 | THE LAW OFFICE OF JOHN FIALCOWITZ | 10,120.82 | Restructuring |
| 062119YC | 06-21-19 | YOUNG, CONAWAY, STARGATT | 52,395.80 | Restructuring |
| Wire | 06-21-19 | ADP | 3,828.23 | Administrative |
| Wire | 06-21-19 | Sales Tax | 2,434.77 | Taxes |
| Wire | 06-24-19 | LOWENSTEIN SANDLER LLP | 119,313.94 | Restructuring |
| 6003290 | 06-24-19 | COOL INSURING AGENCY, INC | 32,216.00 | Insurance |
| 6003291 | 06-24-19 | WEST RAC CONTRACTING CORP. | 730.00 | Services |
| Wire | 06-25-19 | ADP | 22,017.18 | Payroll Tax |
| Wire | 06-25-19 | Garnishment | 1,088.40 | Employee Related |
| Wire | 06-26-19 | Linked In | 6,500.00 | Employee Related |
| Wire | 06-26-19 | Aflac | 47.32 | Insurance |
| Wire | 06-27-19 | Unum | 3,507.52 | Insurance |
| Wire | 06-28-19 | 4SITE | 68,750.00 | Secured Loan Payment |
| Wire | 06-28-19 | PSEG | 17,631.09 | Utilities |
| Wire | 06-28-19 | ADP | 2,100.59 | Employee Related |
| Wire | 06-28-19 | National Grid | 492.25 | Utilities |
| | | | 1,578,753.38 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**
**Bank Reconciliation**
**June 2019**
**Bank of America 1203**

**Bank of America Statement Ending Balance**          $ 387,961.74

**Adjusted Bank Balance**          $ 325,855.75

**General Ledger Ending Balance**
**Account 10101000**          $   325,855.75

**Adjusted General Ledger Balance**          $   325,855.75

**Unreconciled Difference**          $          -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#     0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 06/01/2019 - 06/28/2019 | | | |
|---|---|---|---|
| Number of Deposits/Credits | 175 | Statement Beginning Balance | 387,961.74 |
| Number of Checks | 0 | Amount of Deposits/Credits | 5,672,004.69 |
| Number of Other Debits | 33 | Amount of Checks | .00 |
| | | Amount of Other Debits | 5,734,110.68 |
| | | Statement Ending Balance | 325,855.75 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | | 540.14 | Bay KC - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 54012863114 |
| 06/03 | | 2,762.10 | Bay NV - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 54012863116 |
| 06/03 | | 5,209.19 | Bay Indus - ACH DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 54012863104 |
| 06/03 | | 16,553.40 | CWCI LA - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 54012863110 |
| 06/03 | | 20,579.41 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051  INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 54013532194 |
| 06/03 | | 79,914.23 | AFFILIATED DISTR DES:EDI TRANSF ID:720235  INDN:Duro Dyne Corp -     CO ID:1232182931 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51011026859 |
| 06/03 | 8976000 | 45,744.25 | Lockbox Deposit | 612600053221877 |
| 06/03 | 8976000 | 386,354.64 | Lockbox Deposit | 612600052812934 |
| 06/04 | | 444.02 | CWCI LA - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 54027417721 |
| 06/04 | | 621.11 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444  INDN:DURODYNE          CO ID:9411878269 CCD  PMT INFO:RMR*IV*1353022*AI*0000621.11*0000627.38*  1.1\ | 54027385307 |
| 06/04 | | 7,710.64 | WINWHOLESALE    DES:PAYMENT     ID:900268184  INDN:DURO DYNE CORP     CO ID:1311356478 CCD | 54026105674 |
| 06/04 | | 75,161.73 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051  INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 55003892687 |
| 06/04 | 1 | 3,039.00 | Pre-encoded Deposit | 818108452499911 |
| 06/04 | 8976000 | 10,971.20 | Lockbox Deposit | 612600052611809 |
| 06/04 | 8976000 | 150,904.65 | Lockbox Deposit | 612600052210247 |
| 06/05 | | 42.67 | CARR SUPPLY CO    DES:EPAY       ID:6410  INDN:DURODYNE          CO ID:9821695001 CCD | 55010537824 |
| 06/05 | | 64.93 | Bay IL - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 55015675379 |
| 06/05 | | 639.26 | CWCI LA - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 55015675367 |
| 06/05 | | 743.20 | Bay Indus - ACH DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 55015675361 |
| 06/05 | | 4,926.29 | Bay KC - ACH    DES:PAYABLES    ID:913926  INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 55015675383 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#        0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | | 5,910.76 | WINWHOLESALE      DES:PAYMENT      ID:900268256<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 55014266637 |
| 06/05 | | 6,297.20 | SUPPLYTECH          DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP          CO ID:1341862827 CCD | 54022707187 |
| 06/05 | | 9,965.35 | Dunphey & Associ DES:00000526      ID:A000009362<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 56017398889 |
| 06/05 | | 66,817.82 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000000941_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 55014447326 |
| 06/05 | 8976000 | 15,392.62 | Lockbox Deposit | 612600052615515 |
| 06/05 | 8976000 | 41,725.04 | Lockbox Deposit | 612600052208948 |
| 06/06 | | 149.84 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190606 TIME:0426 ET<br>TRN:2019060600060184 SEQ:ZD81157E49127917/537581<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50199438 SEE ADVICE 5019943 | 644800370060184 |
| 06/06 | | 622.71 | Bay KC - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 56022905027 |
| 06/06 | | 4,988.85 | JOHNSON CONTROLS DES:PAYMENTS      ID:310746535<br>INDN:DURO DYNE CORP          CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56025172519 |
| 06/06 | | 6,033.05 | WINWHOLESALE      DES:PAYMENT      ID:900268972<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 56021247325 |
| 06/06 | | 8,880.50 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 56022905023 |
| 06/06 | | 58,388.44 | AFFILIATED DISTR DES:EDI TRANSF ID:721165<br>INDN:Duro Dyne Corp -          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56016748771 |
| 06/06 | | 121,404.49 | WIRE TYPE:WIRE IN DATE: 190606 TIME:0430 ET<br>TRN:2019060600123462 SEQ:F9S1906067848700/131689<br>ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323<br>SND BK:THE BANK OF NEW YORK MELLON ID:0001<br>PMT DET:AU11906060713958BULLOCK IND AUSTRALIA LESS | 644800370123462 |
| 06/06 | 8976000 | 58,276.26 | Lockbox Deposit | 612600052613380 |
| 06/06 | 8976000 | 60,522.39 | Lockbox Deposit | 612600052209737 |
| 06/07 | | 466.29 | MESTEK, INC.        DES:ACH PYMTS  ID:      6778<br>INDN:DURO DYNE CORP          CO ID:6250661650 CCD | 56017416481 |
| 06/07 | | 11,300.05 | WINWHOLESALE      DES:PAYMENT      ID:900269436<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 57019544807 |
| 06/07 | | 11,418.64 | WIRE TYPE:WIRE IN DATE: 190607 TIME:0438 ET<br>TRN:2019060700061604 SEQ:PAY190605C010817/009025<br>ORIG:1/VENTO NV ID:BE91285049814276 SND BK:BNP PAR<br>IBAS ID:0768 PMT DET:2019060500007954/ROC/20190604<br>14134130581SABEL//01211717+1215229 | 644800370061604 |
| 06/07 | | 17,977.09 | AFFILIATED DISTR DES:EDI TRANSF ID:721467<br>INDN:Duro Dyne Corp -          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 57012545368 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/07 | 1 | 2,514.46 | Pre-encoded Deposit | 818108152846584 |
| 06/07 | 1 | 6,095.81 | Pre-encoded Deposit | 818108252080655 |
| 06/07 | 8976000 | 1,944.59 | Lockbox Deposit | 612600052203906 |
| 06/07 | 8976000 | 20,538.53 | Lockbox Deposit | 612600052611538 |
| 06/10 | | 34.72 | Bay AZ - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 61006499874 |
| 06/10 | | 2,515.87 | Dunphey & Associ DES:00000527    ID:A000009393 INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 61016966951 |
| 06/10 | | 2,711.02 | Bay NV - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 61006499872 |
| 06/10 | | 3,722.21 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 61006499876 |
| 06/10 | | 3,930.42 | WINWHOLESALE    DES:PAYMENT    ID:900269938 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 58010427622 |
| 06/10 | | 4,612.21 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 61006499866 |
| 06/10 | | 4,679.75 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 61006499870 |
| 06/10 | | 6,797.57 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 61006499868 |
| 06/10 | | 32,854.54 | AFFILIATED DISTR DES:EDI TRANSF ID:721805 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58006908572 |
| 06/10 | | 40,736.86 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000944_ INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 58010329658 |
| 06/10 | | 49,895.49 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 61006126215 |
| 06/10 | | 78,535.97 | DURO DYNE CANADA DES:A/P    ID:04028 INDN:DURO DYNE CORPORATION    CO ID:0257910000 IAT PMT INFO: MIS 000000000007853597 | 61009889171 |
| 06/10 | 8976000 | 358,654.35 | Lockbox Deposit | 612600052814242 |
| 06/11 | | 11.70 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 61019641697 |
| 06/11 | | 27.67 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 62004532270 |
| 06/11 | | 2,550.29 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 INDN:DURODYNE    CO ID:9821695001 CCD | 61015683237 |
| 06/11 | | 3,732.54 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 61019641693 |
| 06/11 | | 20,026.90 | Wire In-international WIRE TYPE:INTL IN DATE:190611 TIME:1139 ET TRN:2019061100299695 SEQ:9466316109510E77/653993 ORIG:MABKHOT MOHAMED ALSAIRI I TID:SA28200000029718 PMT DET: $30.00 FEE DEDUCTPurchase/expenses/Produc ts/Goods purchase duct accessories | 644800370299695 |
| 06/11 | | 52,097.18 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 62004532329 |
| 06/11 | 8976000 | 24,555.21 | Lockbox Deposit | 612600052612986 |
| 06/11 | 8976000 | 36,621.63 | Lockbox Deposit | 612600052212330 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#        0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/12 | | 461.93 | Bay KC – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 62014364540 |
| 06/12 | | 1,627.41 | Bay TX – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 62014364538 |
| 06/12 | | 3,940.03 | WINWHOLESALE     DES:PAYMENT    ID:900270482<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 62013600462 |
| 06/12 | | 24,901.21 | WIRE TYPE:WIRE IN DATE: 190612 TIME:0752 ET<br>TRN:2019061200205202 SEQ:S06916316D5301/231233<br>ORIG:CMS GROUP OF COMPANIES ID:KW5OKFHO00000000<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR<br>INV DUE TILL JUNE 2019 | 644800370205202 |
| 06/12 | 8976000 | 20,914.62 | Lockbox Deposit | 612600052612780 |
| 06/12 | 8976000 | 76,390.52 | Lockbox Deposit | 612600052208161 |
| 06/13 | | 1,958.09 | BUCKLEY ASSOCIAT DES:00000456    ID:A000012978<br>INDN:DURO DYNE              CO ID:1042464258 CCD | 64011517421 |
| 06/13 | | 3,774.33 | WINWHOLESALE     DES:PAYMENT    ID:900270599<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 63020331261 |
| 06/13 | | 4,931.87 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 64005729780 |
| 06/13 | | 6,557.12 | WIRE TYPE:WIRE IN DATE: 190613 TIME:1511 ET<br>TRN:2019061300403056 SEQ:G0191643262401/425219<br>ORIG:GLASSFIBER DEL NORTE, S. ID:O06792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1211721 1211<br>938 1212443 1212824 /BNF/GLASSFIBER DEL NORTE, S. | 644800370403056 |
| 06/13 | | 142,216.55 | AFFILIATED DISTR DES:EDI TRANSF ID:722818<br>INDN:Duro Dyne Corp –        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63014224175 |
| 06/13 | 1 | 3,307.00 | Pre-encoded Deposit | 818108352778862 |
| 06/13 | 8976000 | 35,183.50 | Lockbox Deposit | 612600052211545 |
| 06/14 | | 303.77 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01216007*AI*303.77*306.84*3.07\ | 64015503017 |
| 06/14 | | 475.66 | JOHNSON CONTROLS DES:PAYMENTS   ID:310761883<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 64010476274 |
| 06/14 | | 2,798.60 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190614 TIME:0429 ET<br>TRN:2019061400134982 SEQ:004-PO-902748/526447<br>ORIG:VANTAGE INDUSTRY CORP ID:050-363778 ORIG BK:J<br>OHNAN SHINKIN BANK THE ID:JSBKJPJT PMT DET: $12.00<br>FEE DEDUCTORDER NO 01216636-0 | 644800370134982 |
| 06/14 | | 3,640.20 | Bay KC – ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 64015492958 |
| 06/14 | | 6,617.02 | Dunphey & Associ DES:00000528    ID:A000009418<br>INDN:DURO DYNE EAST CORP.      CO ID:2222020660 CCD | 65016178091 |
| 06/14 | | 12,387.96 | WINWHOLESALE     DES:PAYMENT    ID:900270942<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 64014861416 |
| 06/14 | | 25,628.18 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000947_<br>INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | 64014795003 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/14 | | 31,337.98 | AFFILIATED DISTR DES:EDI TRANSF ID:723175<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64010439821 |
| 06/14 | | 32,390.32 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 65009672266 |
| 06/14 | 8976000 | 84,640.49 | Lockbox Deposit | 612600052612427 |
| 06/14 | 8976000 | 115,735.01 | Lockbox Deposit | 612600052212093 |
| 06/17 | | 256.78 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV^01215678*AI*256.78*259.37*2.59\ | 68008352359 |
| 06/17 | | 28,029.01 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 68003830607 |
| 06/17 | | 59,690.19 | AFFILIATED DISTR DES:EDI TRANSF ID:723548<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65015536278 |
| 06/17 | | 106,340.80 | WIRE TYPE:WIRE IN DATE: 190617 TIME:1041 ET<br>TRN:2019061700219948 SEQ:S0691680314A01/206698<br>ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO<br>DUCTCONNETOR | 644800370219948 |
| 06/17 | 8976000 | 9,853.96 | Lockbox Deposit | 612600053222665 |
| 06/17 | 8976000 | 289,758.93 | Lockbox Deposit | 612600052814705 |
| 06/18 | | 552.87 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02158949*AI*552.87*558.45*5.58\ | 68019862510 |
| 06/18 | | 3,255.66 | WINWHOLESALE     DES:PAYMENT    ID:900271390<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 68018786448 |
| 06/18 | | 7,316.10 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 68019718832 |
| 06/18 | | 8,663.37 | Dunphey & Associ DES:00000530    ID:A000009457<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 69015246079 |
| 06/18 | | 37,983.34 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 69005379046 |
| 06/18 | 8976000 | 22,164.33 | Lockbox Deposit | 612600052619018 |
| 06/18 | 8976000 | 140,250.68 | Lockbox Deposit | 612600052213241 |
| 06/19 | | 283.75 | Bay TX - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 69014899918 |
| 06/19 | | 3,492.22 | WINWHOLESALE     DES:PAYMENT    ID:900271569<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 69013794218 |
| 06/19 | | 4,413.04 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 69014899902 |
| 06/19 | | 6,297.20 | SUPPLYTECH       DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP      CO ID:1341862827 CCD | 68021013503 |
| 06/19 | | 6,493.38 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 69010372865 |
| 06/19 | | 7,042.84 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 69010372866 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number           1203
01 01 149 01 M0000 E#        0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/19 | | 13,631.59 | AFFILIATED DISTR DES:EDI TRANSF ID:724094<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70009138150 |
| 06/19 | 8976000 | 13,970.85 | Lockbox Deposit | 612600052614864 |
| 06/19 | 8976000 | 68,246.22 | Lockbox Deposit | 612600052211344 |
| 06/20 | | 776.97 | Bay AZ - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 70020656570 |
| 06/20 | | 1,404.94 | WINWHOLESALE        DES:PAYMENT     ID:900272418<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 70018796767 |
| 06/20 | | 7,457.65 | Dunphey & Associ DES:00000531    ID:A000009472<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 71010036968 |
| 06/20 | | 23,757.06 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 71004781309 |
| 06/20 | | 34,958.29 | MACARTHUR CO.       DES:EDI PYMNTS ID:MAC_8000000950_<br>INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | 70018771203 |
| 06/20 | | 64,941.93 | CWCI LA - ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 70020656572 |
| 06/20 | | 94,546.41 | AFFILIATED DISTR DES:EDI TRANSF ID:724490<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70014712993 |
| 06/20 | 1 | 5,298.00 | Pre-encoded Deposit | 818108252287748 |
| 06/20 | 8976000 | 27,526.84 | Lockbox Deposit | 612600052612844 |
| 06/20 | 8976000 | 126,495.52 | Lockbox Deposit | 612600052213633 |
| 06/21 | | 421.85 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE             CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1368699*AI*0000421.85*0000426.11*<br>3.14\ | 71014405163 |
| 06/21 | | 1,478.54 | JOHNSON CONTROLS DES:PAYMENTS    ID:310770986<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 71009614689 |
| 06/21 | | 2,063.06 | Bay IL - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 71014436716 |
| 06/21 | | 5,998.22 | Bay NV - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 71014436728 |
| 06/21 | | 6,299.72 | Bay SD - ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 71014436730 |
| 06/21 | | 7,203.90 | WINWHOLESALE        DES:PAYMENT     ID:900272522<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 71013568544 |
| 06/21 | | 24,836.35 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 72008293897 |
| 06/21 | | 31,069.68 | AFFILIATED DISTR DES:EDI TRANSF ID:724837<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71009637219 |
| 06/21 | 8976000 | 47,867.33 | Lockbox Deposit | 612600052614307 |
| 06/21 | 8976000 | 150,819.93 | Lockbox Deposit | 612600052210958 |
| 06/24 | | 60.72 | CWCI LA - ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 75014532288 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1203
01 01 149 01 M0000 E#       0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     7 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/24 | | 154.85 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE               CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*03085110*AI*154.85*156.41*1.56\ | 75014481267 |
| 06/24 | | 224.58 | JOHNSON CONTROLS DES:PAYMENTS   ID:310773339<br>INDN:DURO DYNE CORP        CO ID:2524962004 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 72010328579 |
| 06/24 | | 4,697.98 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 75014532292 |
| 06/24 | | 10,769.00 | WIRE TYPE:WIRE IN DATE: 190624 TIME:0515 ET<br>TRN:2019062400238232 SEQ:2019062400121091/002747<br>ORIG:CENTURY MECHANICAL SYSTEM ID:01200118l082<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561<br>PMT DET:FT191753S71H SUPPLY OF NEOPRENE GASKET | 644800370238232 |
| 06/24 | | 72,945.23 | AFFILIATED DISTR DES:EDI TRANSF ID:725139<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 72014776806 |
| 06/24 | | 73,075.36 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190624 TIME:0302 ET<br>TRN:2019062400116336 SEQ:ZD81175E49528417/763158<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50223845 SEE ADVICE 5022384 | 644800370116336 |
| 06/24 | 8976000 | 1,019.59 | Lockbox Deposit | 612600053223056 |
| 06/24 | 8976000 | 401,245.28 | Lockbox Deposit | 612600052813655 |
| 06/25 | | 540.66 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE               CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02159086*AI*540.66*546.12*5.46\ | 75025327440 |
| 06/25 | | 3,313.34 | BANKCARD DEP        DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 76010188865 |
| 06/25 | | 5,197.03 | Dunphey & Associ DES:00000532   ID:A000009498<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 76017140539 |
| 06/25 | | 7,476.13 | WINWHOLESALE      DES:PAYMENT    ID:900273154<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 75024355633 |
| 06/25 | | 9,623.57 | BANKCARD DEP        DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 76010188866 |
| 06/25 | | 13,903.10 | JOHNSON CONTROLS DES:PAYMENTS   ID:310779003<br>INDN:DURO DYNE CORP        CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 75020287107 |
| 06/25 | | 15,138.05 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 75025188690 |
| 06/25 | | 39,383.28 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000000953_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 75024459761 |
| 06/25 | 8976000 | 58,875.90 | Lockbox Deposit | 612600052618127 |
| 06/25 | 8976000 | 215,514.33 | Lockbox Deposit | 612600052211874 |
| 06/26 | | 31.57 | Bay SD - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 76021207946 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/26 | | 2,641.19 | WINWHOLESALE     DES:PAYMENT    ID:900273298<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 76020210761 |
| 06/26 | | 2,828.84 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE           CO ID:9821695001 CCD | 76016546931 |
| 06/26 | 8976000 | 10,262.80 | Lockbox Deposit | 612600052615103 |
| 06/26 | 8976000 | 20,942.10 | Lockbox Deposit | 612600052209947 |
| 06/27 | | 102.51 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02160668*AI*102.51*103.55*1.04\ | 77017850690 |
| 06/27 | | 573.80 | Bay NV - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 77017760657 |
| 06/27 | | 595.02 | Bay AZ - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 77017760629 |
| 06/27 | | 1,160.74 | Bay KC - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 77017760637 |
| 06/27 | | 2,474.99 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE           CO ID:9821695001 CCD | 77011282465 |
| 06/27 | | 2,861.07 | BUCKLEY ASSOCIAT DES:00000458   ID:A000013025<br>INDN:DURO DYNE          CO ID:1042464258 CCD | 78006934414 |
| 06/27 | | 4,734.11 | WINWHOLESALE      DES:PAYMENT    ID:900273396<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 77017171235 |
| 06/27 | | 22,296.24 | AFFILIATED DISTR DES:EDI TRANSF ID:725924<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77017018259 |
| 06/27 | 1 | 3,248.00 | Pre-encoded Deposit | 818108452354406 |
| 06/27 | 8976000 | 33,313.04 | Lockbox Deposit | 612600052614532 |
| 06/27 | 8976000 | 43,320.69 | Lockbox Deposit | 612600052210522 |
| 06/28 | | 254.38 | CWCI LA - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 78012879500 |
| 06/28 | | 334.04 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1373133*AI*0000334.04*0000337.41*<br>2.59\ | 78013006953 |
| 06/28 | | 2,003.27 | Bay IL - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 78012879502 |
| 06/28 | | 2,415.78 | WINWHOLESALE      DES:PAYMENT    ID:900273494<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 78012195050 |
| 06/28 | | 30,829.62 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521 CCD | 79007310265 |
| 06/28 | | 81,512.86 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000957_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 78012051992 |
| 06/28 | | 186,177.63 | AFFILIATED DISTR DES:EDI TRANSF ID:726332<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78008027980 |
| 06/28 | 1 | 3,281.04 | Pre-encoded Deposit | 818108452775015 |
| 06/28 | 8976000 | 5,577.42 | Lockbox Deposit | 612600052614760 |
| 06/28 | 8976000 | 49,884.35 | Lockbox Deposit | 612600052211758 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of   11

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963130208 | 162,566.69 | ACCOUNT TRANSFER TRSF TO | 00680001593 |
| 06/03 | 1963133900 | 260,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001594 |
| 06/03 | 1963141330 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001591 |
| 06/03 | 1963145206 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001592 |
| 06/05 | 1965210380 | 465,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001271 |
| 06/05 | 1965225844 | 245,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001270 |
| 06/05 | 1965233290 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001269 |
| 06/07 | 1967511109 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001538 |
| 06/10 | 1961524416 | 393,612.09 | ACCOUNT TRANSFER TRSF TO | 00680001409 |
| 06/10 | 1961607292 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001408 |
| 06/10 | 1961720090 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001407 |
| 06/12 | 1961720288 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001631 |
| 06/13 | 1968574917 | 325,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 06/14 | 1969452371 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001839 |
| 06/17 | 1961433149 | 155,317.18 | ACCOUNT TRANSFER TRSF TO | 00680001266 |
| 06/17 | 1961529811 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001265 |
| 06/17 | 1961609084 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001264 |
| 06/19 | | 3,532.84 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04162065938 |
| 06/20 | 1963503524 | 725,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001582 |
| 06/20 | 1963653314 | 115,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001581 |
| 06/20 | 1963726205 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001580 |
| 06/20 | 1963801178 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001579 |
| 06/21 | 1965138522 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001554 |
| 06/24 | 1960152246 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001299 |
| 06/24 | 1961448612 | 164,081.88 | ACCOUNT TRANSFER TRSF TO | 00680001298 |
| 06/24 | 1965910407 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001296 |
| 06/24 | 1965946600 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001297 |
| 06/26 | 1969551321 | 660,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001921 |
| 06/26 | 1969554318 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001919 |
| 06/26 | 1969562102 | 215,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001920 |
| 06/26 | 1969565915 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001918 |
| 06/27 | 1963707301 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002237 |
| 06/28 | 1963351020 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002389 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 387,961.74 | 302,660.57 | 06/13 | 52,808.08 | 21,616.54 |
| 06/03 | 483,052.41 | 50,953.52 | 06/14 | 243,763.27 | 43,387.77 |
| 06/04 | 731,904.76 | 570,573.00 | 06/17 | 537,375.76 | 244,948.74 |
| 06/05 | 74,429.90 | 17,312.24 | 06/18 | 757,562.11 | 617,058.30 |
| 06/06 | 393,696.43 | 274,897.78 | 06/19 | 877,900.36 | 814,873.51 |
| 06/07 | 340,951.89 | 309,858.50 | 06/20 | 315,063.97 | 161,041.61 |
| 06/10 | 412,020.78 | 52,571.62 | 06/21 | 468,122.55 | 290,708.49 |
| 06/11 | 551,643.90 | 490,467.06 | 06/24 | 638,233.26 | 235,968.39 |
| 06/12 | 179,879.62 | 82,574.48 | 06/25 | 1,007,198.65 | 736,311.49 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 06/26 | 33,905.15 | 2,700.25 | 06/28 | 325,855.75 | 273,302.54 |
| 06/27 | 88,585.36 | 12,522.35 | | | |

**Duro Dyne East - Disbursements**
**Bank Reconciliation**
**June 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 532,454.36 | |
| Outstanding Checks | (472,693.91) | |
| **Adjusted Bank Balance** | $ 59,760.45 | |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | | $ 59,760.45 |
| **Adjusted General Ledger Balance** | | $ 59,760.45 |
| **Unreconciled Difference** | | $ (0.00) |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           5333
01 01 190 01 M₀₀₀₀ ₑ₇        0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page    1 of    8

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | | Statement Beginning Balance | 572,320.51 |
| Number of Deposits/Credits | 10 | Amount of Deposits/Credits | 3,420,000.00 |
| Number of Checks | 191 | Amount of Checks | 1,943,714.46 |
| Number of Other Debits | 37 | Amount of Other Debits | 1,516,151.69 |
| | | Statement Ending Balance | 532,454.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963133900 | 260,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002733 |
| 06/05 | 1965210380 | 465,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002638 |
| 06/10 | 1961607292 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002662 |
| 06/12 | 1961720288 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003306 |
| 06/13 | 1968574917 | 325,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002870 |
| 06/14 | 1969452371 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003109 |
| 06/20 | 1963503524 | 725,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002917 |
| 06/24 | 1960152246 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002529 |
| 06/26 | 1969551321 | 660,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003682 |
| 06/27 | 1963707301 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004098 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13298 | 470.99 | 06/10 | 5492137755 | 13425 | 58,494.15 | 06/05 | 8454825376 |
| 13349* | 1,020.00 | 06/06 | 5092722387 | 13426 | 532.04 | 06/05 | 9692223116 |
| 13367* | 955.92 | 06/05 | 9692230778 | 13427 | 4,846.10 | 06/07 | 5292530969 |
| 13390* | 6,430.00 | 06/10 | 8292325937 | 13428 | 2,375.00 | 06/04 | 4792134418 |
| 13403* | 238.30 | 06/03 | 9192312041 | 13429 | 300.00 | 06/05 | 4992366644 |
| 13412* | 1,422.50 | 06/03 | 4492336161 | 13430 | 2,531.20 | 06/13 | 5992883381 |
| 13419* | 3,964.80 | 06/04 | 9392845848 | 13431 | 3,549.81 | 06/04 | 8754171215 |
| 13421* | 12,324.00 | 06/14 | 9092020003 | 13432 | 16,444.00 | 06/04 | 4792511295 |
| 13422 | 601.50 | 06/04 | 9392075952 | 13433 | 4,960.00 | 06/04 | 4692712128 |
| 13423 | 18,448.96 | 06/04 | 4592615357 | 13434 | 1,692.24 | 06/10 | 8292715553 |
| 13424 | 2,670.36 | 06/06 | 5192076928 | 13435 | 4,341.00 | 06/05 | 9692295875 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BankofAmerica**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13436 | 821.75 | 06/05 | 9692275895 | 13490 | 2,646.00 | 06/11 | 8592245207 |
| 13437 | 10,500.00 | 06/04 | 4792184213 | 13491 | 1,662.50 | 06/11 | 6392825126 |
| 13438 | 10,631.76 | 06/06 | 9892165247 | 13492 | 702.35 | 06/11 | 6392787011 |
| 13439 | 22,249.80 | 06/05 | 4992280764 | 13493 | 3,023.31 | 06/11 | 8592253637 |
| 13440 | 923.31 | 06/05 | 4992279854 | 13494 | 886.50 | 06/12 | 8654372870 |
| 13441 | 5,424.84 | 06/04 | 4792137039 | 13495 | 3,954.33 | 06/11 | 8592223156 |
| 13442 | 1,853.50 | 06/06 | 8754500444 | 13496 | 36,225.00 | 06/12 | 5892393237 |
| 13443 | 6,504.78 | 06/04 | 4792275104 | 13497 | 107,607.84 | 06/11 | 8492456025 |
| 13444 | 2,885.35 | 06/04 | 4792315582 | 13498 | 3,498.18 | 06/11 | 5692453771 |
| 13445 | 1,250.00 | 06/04 | 4892014806 | 13499 | 44,670.65 | 06/11 | 8254601340 |
| 13446 | 74,729.48 | 06/04 | 9392086776 | 13500 | 14,959.29 | 06/11 | 5692954913 |
| 13447 | 1,302.04 | 06/04 | 9392871688 | 13501 | 207.26 | 06/11 | 8492458832 |
| 13449* | 7,285.12 | 06/04 | 4692784455 | 13503* | 2,055.00 | 06/11 | 5692363451 |
| 13450 | 30,000.00 | 06/03 | 4492745714 | 13504 | 5,045.71 | 06/13 | 8992040993 |
| 13451 | 4,163.65 | 06/04 | 4792369936 | 13505 | 23,443.00 | 06/11 | 5792395377 |
| 13452 | 718.48 | 06/24 | 5292088750 | 13506 | 159.95 | 06/17 | 3454661307 |
| 13453 | 49,738.12 | 06/04 | 8454249257 | 13507 | 2,770.30 | 06/11 | 5592186942 |
| 13454 | 92.24 | 06/11 | 5692365175 | 13508 | 2,760.00 | 06/18 | 9492931753 |
| 13455 | 26,912.10 | 06/04 | 1392277389 | 13509 | 3,427.00 | 06/12 | 5792685261 |
| 13456 | 10,799.30 | 06/03 | 4492745715 | 13510 | 1,515.20 | 06/18 | 9592445380 |
| 13457 | 32,720.50 | 06/05 | 4892329241 | 13511 | 424.50 | 06/12 | 8892311867 |
| 13458 | 10,260.00 | 06/17 | 4392488606 | 13512 | 785.54 | 06/11 | 5692837175 |
| 13459 | 5,554.50 | 06/05 | 4992199669 | 13514* | 67,551.94 | 06/07 | 5292071713 |
| 13460 | 23,414.00 | 06/04 | 4692314775 | 13515 | 625.97 | 06/11 | 5692064312 |
| 13461 | 4,233.26 | 06/04 | 9492504122 | 13516 | 800.00 | 06/13 | 8992397629 |
| 13463* | 551.55 | 06/04 | 4692388841 | 13517 | 5,540.00 | 06/18 | 9492113096 |
| 13465* | 273.74 | 06/05 | 4992365471 | 13518 | 26,680.00 | 06/14 | 4192523254 |
| 13466 | 1,581.00 | 06/04 | 9392886661 | 13519 | 2,220.67 | 06/19 | 4792760840 |
| 13467 | 1,077.00 | 06/06 | 5192125692 | 13520 | 1,976.00 | 06/20 | 4992262500 |
| 13468 | 750.63 | 06/05 | 4992377677 | 13521 | 3,450.00 | 06/24 | 5292012838 |
| 13469 | 1,086.00 | 06/06 | 9892876982 | 13522 | 14,411.67 | 06/18 | 4592338456 |
| 13470 | 352.15 | 06/05 | 4992065194 | 13523 | 296.91 | 06/18 | 3754603692 |
| 13471 | 740.30 | 06/04 | 4792275916 | 13524 | 802.59 | 06/19 | 9792077079 |
| 13473* | 34,941.70 | 06/05 | 4892386088 | 13525 | 3,844.72 | 06/17 | 9392359213 |
| 13474 | 1,391.50 | 06/06 | 9892876981 | 13526 | 410.40 | 06/19 | 4792768652 |
| 13475 | 6,822.00 | 06/12 | 6494390082 | 13527 | 2,999.00 | 06/17 | 9392384302 |
| 13476 | 39,556.00 | 06/07 | 5292427319 | 13528 | 560.00 | 06/18 | 4592722187 |
| 13477 | 1,253.68 | 06/11 | 5692926064 | 13531* | 5,329.70 | 06/20 | 4892173260 |
| 13478 | 3,743.76 | 06/11 | 8492496716 | 13532 | 900.56 | 06/18 | 9592422847 |
| 13480* | 1,037.15 | 06/12 | 8354227865 | 13533 | 2,639.58 | 06/19 | 4792735190 |
| 13481 | 1,300.00 | 06/18 | 4592580887 | 13535* | 8,751.36 | 06/18 | 4592893201 |
| 13482 | 625.00 | 06/12 | 5892747590 | 13536 | 135.07 | 06/14 | 9192109516 |
| 13483 | 1,741.76 | 06/13 | 6092445285 | 13537 | 25.89 | 06/14 | 9192109517 |
| 13484 | 873.67 | 06/11 | 8654241873 | 13538 | 188.50 | 06/18 | 9492867279 |
| 13486* | 373.81 | 06/13 | 6092031648 | 13539 | 1,390.00 | 06/18 | 4592142351 |
| 13487 | 632.58 | 06/11 | 8592335178 | 13540 | 4,030.72 | 06/19 | 4692658431 |
| 13488 | 9,115.29 | 06/11 | 2754885485 | 13541 | 411.60 | 06/20 | 4992191642 |
| 13489 | 14,863.10 | 06/12 | 8692869532 | 13542 | 23,414.00 | 06/24 | 5192779804 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe              5333
01 01 190 01 M0000 E#        0
Last Statement:     05/31/2019
This Statement:     06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13543 | 822.00 | 06/18 | 9592445378 | 13586 | 662.92 | 06/25 | 8492460672 |
| 13544 | 274.75 | 06/18 | 4592903173 | 13587 | 476.37 | 06/26 | 8792361167 |
| 13546* | 61,632.73 | 06/14 | 4192071770 | 13588 | 1,334.00 | 06/25 | 5492658377 |
| 13547 | 4,830.00 | 06/18 | 4592067107 | 13590* | 71,760.78 | 06/25 | 8492531879 |
| 13548 | 280.23 | 06/18 | 9492174230 | 13591 | 807.20 | 06/25 | 8592294262 |
| 13549 | 11,549.32 | 06/20 | 9892104849 | 13594* | 10,416.12 | 06/26 | 5592416796 |
| 13550 | 582.98 | 06/19 | 9792005245 | 13595 | 560.72 | 06/25 | 8592552778 |
| 13551 | 314.40 | 06/18 | 9492963719 | 13596 | 17,407.50 | 06/25 | 5492665480 |
| 13552 | 3,216.00 | 06/19 | 4792739231 | 13598* | 25,973.61 | 06/26 | 8354768299 |
| 13553 | 1,637.05 | 06/19 | 4792769023 | 13599 | 72.68 | 06/26 | 5692289085 |
| 13554 | 814.30 | 06/18 | 4592876792 | 13600 | 9,393.75 | 06/25 | 8492541894 |
| 13555 | 70,685.32 | 06/17 | 9392460926 | 13601 | 6,003.86 | 06/25 | 5492116487 |
| 13556 | 53,988.14 | 06/18 | 8154027710 | 13602 | 5,103.84 | 06/28 | 9092287429 |
| 13557 | 3,894.00 | 06/25 | 8592275916 | 13603 | 524.10 | 06/26 | 5592352315 |
| 13558 | 26,680.00 | 06/24 | 5292345494 | 13604 | 32,102.50 | 06/25 | 5592282374 |
| 13560* | 153.75 | 06/25 | 5392851689 | 13605 | 4,864.10 | 06/25 | 5492838556 |
| 13561 | 66.88 | 06/26 | 8792381893 | 13607* | 139.73 | 06/25 | 5492116251 |
| 13562 | 2,525.33 | 06/28 | 5992290099 | 13608 | 2,630.00 | 06/26 | 5692585248 |
| 13564* | 275.44 | 06/28 | 5992378233 | 13609 | 5,183.90 | 06/26 | 5692585245 |
| 13565 | 2,375.00 | 06/25 | 5492423242 | 13610 | 10,980.00 | 06/25 | 8592143654 |
| 13566 | 625.00 | 06/26 | 5692439554 | 13612* | 675.00 | 06/26 | 5692281919 |
| 13567 | 293.96 | 06/25 | 5492116805 | 13613 | 26,466.48 | 06/27 | 5792605725 |
| 13569* | 808.01 | 06/25 | 8654142921 | 13615* | 157.62 | 06/25 | 5492662806 |
| 13570 | 15,355.92 | 06/25 | 5492457415 | 13618* | 93,288.00 | 06/24 | 5192051386 |
| 13571 | 3,719.91 | 06/26 | 8892163212 | 13619 | 1,836.86 | 06/26 | 8692734558 |
| 13572 | 34,948.68 | 06/26 | 8692812685 | 13620 | 33,303.00 | 06/25 | 5492644765 |
| 13573 | 5,299.60 | 06/25 | 5392805091 | 13621 | 3,466.55 | 06/26 | 5692478625 |
| 13575* | 72.00 | 06/25 | 4654427274 | 13622 | 562.00 | 06/25 | 8592291649 |
| 13576 | 3,598.56 | 06/26 | 8792357151 | 13623 | 780.00 | 06/26 | 5692424659 |
| 13577 | 2,300.49 | 06/26 | 8792333524 | 13624 | 2,864.96 | 06/28 | 8992778994 |
| 13578 | 10,500.00 | 06/25 | 5492651581 | 13625 | 605.36 | 06/25 | 8692466494 |
| 13579 | 376.00 | 06/27 | 5792901899 | 13626 | 339.27 | 06/25 | 5492185041 |
| 13580 | 32,365.67 | 06/25 | 5492425613 | 13627 | 1,899.85 | 06/25 | 5492558272 |
| 13581 | 1,662.50 | 06/27 | 1694096952 | 13628 | 721.60 | 06/25 | 5392263820 |
| 13583* | 10,787.84 | 06/25 | 8592273213 | 13629 | 16,827.50 | 06/28 | 5992262725 |
| 13584 | 5,424.84 | 06/21 | 8192019152 | 13668* | 118,238.25 | 06/28 | 5892739832 |
| 13585 | 467.50 | 06/25 | 8654027111 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 06/03 | | 1,879.15 | AFLAC | DES:INSURANCE  ID:NZ212197058 | | 51011529757 |
| | | | INDN:DURO DYNE CORPORATION | CO ID:8520807803 CCD | | |
| 06/03 | | 6,782.26 | BANKCARD | DES:MERCH FEES ID:739296805300051 | | 54016657261 |
| | | | INDN:DURO DYNE CORPORATION | CO ID:203050521 CCD | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E*      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 542.26 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248674 SERVICE REF:003847 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1226300155JO A DP WAGE GARN | 00370248674 |
| 06/04 | | 22,639.75 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0907 ET TRN:2019060400246160 SERVICE REF:003767 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1145600155JO 0 257553VV | 00370246160 |
| 06/06 | | 9,281.21 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 57003567589 |
| 06/06 | | 22,718.57 | wire Out-international WIRE TYPE:FX OUT DATE:190610 TIME:0427 ET TRN:2019052900497361 FX:AED 81845.93 3.6026 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:Feb 2019 /P OP Services /FXREF/te-3-5-158703521 | 00370497361 |
| 06/06 | | 138,780.76 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1118 ET TRN:2019060600272894 SERVICE REF:007113 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750052519 | 00370272894 |
| 06/07 | | 257.30 | FLEETCOR FUNDING DES:BT0606        ID:000000082697822 INDN:2292465_21080_1        CO ID:2201912242 CCD | 58006138974 |
| 06/07 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:190607 TIME:1153 ET TRN:2019060700273262 SERVICE REF:008116 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370273262 |
| 06/11 | | 509.23 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244261 SERVICE REF:004081 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1035800162JO A DP WAGE GARN | 00370244261 |
| 06/11 | | 20,928.37 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0906 ET TRN:2019061100241393 SERVICE REF:003834 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0890200162JO 0 301693VV | 00370241393 |
| 06/12 | | 786.47 | Wire Out-international WIRE TYPE:INTL OUT DATE:190612 TIME:1246 ET TRN:2019061200317822 SERVICE REF:350039 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:THE NATIONAL BANK OF RA ID:NRAKAEAK/(CH1291 PMT DET:commissions /POP Services | 00370317822 |
| 06/13 | | 83,631.34 | Wire Out-international WIRE TYPE:INTL OUT DATE:190613 TIME:1153 ET TRN:2019061300318922 SERVICE REF:372023 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:196D900418VU2I88/POP Goods | 00370318922 |

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/13 | | 119,118.99 | WIRE TYPE:WIRE OUT DATE:190613 TIME:1153 ET TRN:2019061300318919 SERVICE REF:008553 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750060119 | 00370318919 |
| 06/13 | | 142,868.26 | Wire Out-international WIRE TYPE:INTL OUT DATE:190613 TIME:1153 ET TRN:2019061300318917 SERVICE REF:123755 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1903/03 /POP Goods | 00370318917 |
| 06/14 | | 16,186.77 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR   CO ID:9954820275 CCD | 65008102536 |
| 06/17 | | 317,594.60 | AMEX EPAYMENT     DES:ACH PMT     ID:COP000004170880 INDN:DURO DYNE NATIONAL     CO ID:0005000040 CCD | 65017648678 |
| 06/18 | | 182.92 | HOME DEPOT       DES:ONLINE PMT ID:122990578877976 INDN:DURO DYNE CORPORATION   CO ID:CITICTP     WEB | 69000218992 |
| 06/18 | | 402.94 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249834 SERVICE REF:003801 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:137030016930 A DP WAGE GARN | 00370249834 |
| 06/18 | | 21,921.27 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0902 ET TRN:2019061800243593 SERVICE REF:003698 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:117290016930 0 348908VV | 00370243593 |
| 06/20 | | 1,263.93 | LOWES LAR SYNCB   DES:LOWES EPAY ID:1899695227 INDN:            98007316684  CO ID:1304293900 CCD | 70009043309 |
| 06/20 | | 9,132.12 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR   CO ID:9954820275 CCD | 71009194624 |
| 06/20 | | 138,026.49 | WIRE TYPE:WIRE OUT DATE:190620 TIME:1439 ET TRN:2019062000391146 SERVICE REF:012018 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750-06082019 | 00370391146 |
| 06/21 | | 818.37 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U   9153353 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 71013748211 |
| 06/21 | | 8,880.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:190621 TIME:1649 ET TRN:2019062100439949 SERVICE REF:456346 BNF:GOLDEN PEACOCK OVERSEAS LT ID:09308630000122 BNF BK:HDFC BANK LIMITED ID:HDFCINBBDEL PMT DET:19 6LF4724JSU1B79/POP Goods | 00370439949 |
| 06/24 | | 1,993.78 | NYS DTF SALES     DES:Tax Paymnt ID:000000045480162 INDN:SW1905653238        CO ID:0146013200 CCD | 72009937095 |
| 06/25 | | 428.02 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270068 SERVICE REF:004297 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:128460017630 A DP WAGE GARN | 00370270068 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        .5333
01 01 190 01 M0000 E#     0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/25 | | 21,282.12 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0908 ET TRN:2019062500267223 SERVICE REF:004228 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1095000176JO 0 389908vv | 00370267223 |
| 06/27 | | 351.49 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP              0910913003 | 77004662805 |
| 06/27 | | 364.80 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP              0910914003 | 77004662807 |
| 06/27 | | 798.89 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP              0911046003 | 77004662811 |
| 06/27 | | 1,133.75 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP              0910915003 | 77004662809 |
| 06/27 | | 1,477.24 | AFLAC           DES:INSURANCE  ID:NZ212219694 INDN:DURO DYNE CORPORATION  CO ID:8520807803 CCD | 77012434667 |
| 06/27 | | 9,173.80 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 78009941179 |
| 06/27 | | 138,294.28 | WIRE TYPE:WIRE OUT DATE:190627 TIME:1447 ET TRN:2019062700427041 SERVICE REF:013889 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750061519 | 00370427041 |
| 06/27 | | 142,868.26 | Wire Out-international WIRE TYPE:INTL OUT DATE:190627 TIME:1447 ET TRN:2019062700427040 SERVICE REF:592439 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM190347 /POP Goods | 00370427040 |
| 06/28 | | 27,829.12 | Wire Out-international WIRE TYPE:FX OUT DATE:190702 TIME:0421 ET TRN:2019062700427045 FX:AED 100262.77 3.6028 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:March 2019 /POP Services /FXREF/te-3-13-158816920 | 00370427045 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 572,320.51 | 572,320.51 | 06/12 | 677,051.04 | 677,051.04 |
| 06/03 | 781,199.00 | 781,199.00 | 06/13 | 645,939.97 | 645,939.97 |
| 06/04 | 486,457.33 | 486,457.33 | 06/14 | 653,955.51 | 653,955.51 |
| 06/05 | 788,246.14 | 788,246.14 | 06/17 | 248,411.92 | 248,411.92 |
| 06/06 | 597,735.48 | 597,735.48 | 06/18 | 126,966.77 | 126,966.77 |
| 06/07 | 400,501.33 | 400,501.33 | 06/19 | 111,426.78 | 111,426.78 |
| 06/10 | 491,908.10 | 491,908.10 | 06/20 | 668,737.62 | 668,737.62 |
| 06/11 | 242,147.76 | 242,147.76 | 06/21 | 653,614.41 | 653,614.41 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 06/24 | 704,070.15 | 704,070.15 | 06/27 | 706,118.80 | 706,118.80 |
| 06/25 | 406,381.00 | 406,381.00 | 06/28 | 532,454.36 | 532,454.36 |
| 06/26 | 969,086.29 | 969,086.29 | | | |

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**June 2019**
**Bank of America 1222**

**BOA Statement Ending Balance**                    $    120,383.14

**Adjusted Bank Balance**                           $    120,383.14

**General Ledger Ending Balance**                   $  120,383.14
**Account 20101000**

**Adjusted General Ledger Balance**                 $  120,383.14

Unreconciled Difference                                        -



**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | | Statement Beginning Balance | 30,666.33 |
| Number of Deposits/Credits | 85 | Amount of Deposits/Credits | 684,716.81 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 7 | Amount of Other Debits | 595,000.00 |
| | | Statement Ending Balance | 120,383.14 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | | 216.36 | AlliedBuildi PMD DES:PAYMENT      ID:04350152 | 51008634890 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:9000000044 CCD | |
| 06/03 | | 8,239.53 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG | 54012950686 |
| | | | INDN:DURO DYNE CORP           CO ID:1260432240 CCD | |
| 06/03 | | 21,396.27 | AFFILIATED DISTR DES:EDI TRANSF ID:720239 | 51011026828 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/03 | 8976000 | 28,938.77 | Lockbox Deposit | 612600052812950 |
| 06/04 | | 334.22 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 51008864574 |
| | | | INDN:DURODYNE                 CO ID:1390920319 CCD | |
| 06/04 | | 747.23 | L & L Insulation DES:PAYABLES   ID:100078100 | 51011656582 |
| | | | INDN:Duro Dyne National Cor   CO ID:1421321582 PPD | |
| 06/04 | 8976000 | 1,525.14 | Lockbox Deposit | 612600052611812 |
| 06/04 | 8976000 | 17,801.25 | Lockbox Deposit | 612600052210252 |
| 06/05 | | 54.64 | HAJOCA CORP        DES:A/P       ID:1407667 8852734 | 56016754682 |
| | | | INDN:DURO DYNE                CO ID:2232203401 CCD | |
| 06/05 | | 2,709.91 | API INC            DES:A/P       ID:010204081 | 56019460526 |
| | | | INDN:DURO DYNE                CO ID:2410670985 PPD | |
| 06/05 | | 5,222.44 | msc PMD            DES:PAYMENT   ID:200560 | 55016176867 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | |
| 06/05 | | 8,586.40 | AFFILIATED DISTR DES:EDI TRANSF ID:720817 | 55010472712 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/05 | 8976000 | 201.28 | Lockbox Deposit | 612600052208950 |
| 06/05 | 8976000 | 235.31 | Lockbox Deposit | 612600052615517 |
| 06/06 | | 307.04 | JOHNSON CONTROLS DES:PAYMENTS    ID:310745305 | 56016702618 |
| | | | INDN:DURO DYNE CORP           CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/06 | | 438.35 | AFFILIATED DISTR DES:EDI TRANSF ID:721167 | 56016748761 |
| | | | INDN:Duro Dyne Corp -         CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/06 | | 478.40 | JOHNSON CONTROLS DES:PAYMENTS    ID:310743089 | 56016702691 |
| | | | INDN:DURO DYNE NATION         CO ID:YORK130333 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1222
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/06 | | 2,047.89 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE              CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 56023925186 |
| 06/06 | 8976000 | 859.89 | Lockbox Deposit | 612600052613384 |
| 06/06 | 8976000 | 10,547.09 | Lockbox Deposit | 612600052209741 |
| 06/07 | | 67.96 | R & E SUPPLY      DES:ACH        ID:1704<br>INDN:DURO DYNE  LR          CO ID:1710306716 CCD | 57017536927 |
| 06/07 | | 138.64 | SHOEMAKER MA1870 DES:PAYMENTS    ID:000000000000000<br>INDN:DURO DYNE (ACH)        CO ID:1910614362 CCD | 57013592416 |
| 06/07 | | 542.78 | msc PMD          DES:PAYMENT    ID:201186<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 57017686664 |
| 06/07 | | 601.38 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 56013292836 |
| 06/07 | | 1,698.02 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP         CO ID:1260432240 CCD | 58007146163 |
| 06/07 | 1 | 2,598.91 | Pre-encoded Deposit | 818108152846530 |
| 06/07 | 8976000 | 2,758.77 | Lockbox Deposit | 612600052611540 |
| 06/10 | | 10,313.03 | HAJOCA CORP      DES:A/P        ID:1407667 8854005<br>INDN:DURO DYNE              CO ID:2232203401 CCD | 61015699574 |
| 06/10 | | 23,969.16 | AFFILIATED DISTR DES:EDI TRANSF ID:721809<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58006908316 |
| 06/10 | 8976000 | 3,146.62 | Lockbox Deposit | 612600053220909 |
| 06/10 | 8976000 | 19,746.73 | Lockbox Deposit | 612600052814255 |
| 06/11 | | 1,805.76 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE              CO ID:1390920319 CCD | 58003992655 |
| 06/11 | 8976000 | 2,987.46 | Lockbox Deposit | 612600052212332 |
| 06/11 | 8976000 | 12,188.88 | Lockbox Deposit | 612600052612988 |
| 06/12 | | 2,475.67 | msc PMD          DES:PAYMENT    ID:202049<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 62014642271 |
| 06/12 | | 17,454.13 | AFFILIATED DISTR DES:EDI TRANSF ID:722433<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62009811438 |
| 06/12 | 8976000 | 105.00 | Lockbox Deposit | 612600052612782 |
| 06/12 | 8976000 | 113.94 | Lockbox Deposit | 612600052208163 |
| 06/13 | | 6,615.88 | MM MANUFACTURING DES:CREDITS    ID:2327:5173<br>INDN:DURO DYNE CORP         CO ID:1260432240 CCD | 64010542715 |
| 06/13 | | 24,376.65 | AFFILIATED DISTR DES:EDI TRANSF ID:722821<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63014224154 |
| 06/13 | 8976000 | 1,192.08 | Lockbox Deposit | 612600052613413 |
| 06/13 | 8976000 | 3,043.57 | Lockbox Deposit | 612600052211548 |
| 06/14 | | 67.96 | R & E SUPPLY      DES:ACH        ID:1704<br>INDN:DURO DYNE  LR          CO ID:1710306716 CCD | 64015726641 |
| 06/14 | | 951.34 | msc PMD          DES:PAYMENT    ID:202697<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 64016081537 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1222
01 01 149 01 M0000 E#        0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 06/14 | | 1,425.04 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                    CO ID:1390920319 CCD | 63011464456 |
| 06/14 | | 36,604.95 | AFFILIATED DISTR DES:EDI TRANSF ID:723178<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64010439842 |
| 06/14 | 8976000 | 6,663.99 | Lockbox Deposit | 612600052212097 |
| 06/17 | | 1,968.53 | HAJOCA CORP        DES:A/P        ID:1407667 8855408<br>INDN:DURO DYNE              CO ID:2232203401 CCD | 68015627746 |
| 06/17 | | 2,178.18 | ESM 627         DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 68003753242 |
| 06/17 | | 61,218.90 | AFFILIATED DISTR DES:EDI TRANSF ID:723552<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65015536323 |
| 06/17 | 8976000 | 8,206.06 | Lockbox Deposit | 612600053222669 |
| 06/17 | 8976000 | 19,958.20 | Lockbox Deposit | 612600052814715 |
| 06/18 | 8976000 | 1,432.40 | Lockbox Deposit | 612600052213246 |
| 06/18 | 8976000 | 10,683.49 | Lockbox Deposit | 612600052619022 |
| 06/19 | | 10,285.39 | AFFILIATED DISTR DES:EDI TRANSF ID:724098<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70009138163 |
| 06/19 | 1 | 2,502.48 | Pre-encoded Deposit | 818108152726916 |
| 06/19 | 8976000 | 1,019.11 | Lockbox Deposit | 612600052614866 |
| 06/19 | 8976000 | 6,579.72 | Lockbox Deposit | 612600052211347 |
| 06/20 | | 42,795.42 | AFFILIATED DISTR DES:EDI TRANSF ID:724492<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70014713007 |
| 06/20 | 8976000 | 1,169.14 | Lockbox Deposit | 612600052213636 |
| 06/21 | | 442.35 | msc PMD              DES:PAYMENT    ID:204106<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 71014998881 |
| 06/21 | | 1,471.39 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                    CO ID:1390920319 CCD | 70012355128 |
| 06/21 | | 3,330.52 | R & E SUPPLY      DES:ACH        ID:1704<br>INDN:DURO DYNE  LR          CO ID:1710306716 CCD | 71014323212 |
| 06/21 | | 5,714.12 | AFFILIATED DISTR DES:EDI TRANSF ID:724839<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71009637208 |
| 06/21 | 8976000 | 477.60 | Lockbox Deposit | 612600052614309 |
| 06/21 | 8976000 | 2,431.88 | Lockbox Deposit | 612600052210960 |
| 06/24 | | 1,892.12 | PAMACOIC1 2140    DES:PAYMENTS   ID:<br>INDN:DURO DYNE              CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 72017690652 |



**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/24 | | 35,155.27 | AFFILIATED DISTR DES:EDI TRANSF ID:725142 | 72014776840 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/24 | 1 | 2,153.12 | Pre-encoded Deposit | 818108252995331 |
| 06/24 | 1 | 2,683.55 | Pre-encoded Deposit | 818108352055026 |
| 06/24 | 8976000 | 12,234.47 | Lockbox Deposit | 612600052813665 |
| 06/25 | | 3,132.93 | JOHNSON CONTROLS DES:PAYMENTS     ID:310780567 | 75020253712 |
| | | | INDN:DURO DYNE CORP       CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/25 | 1 | 190.04 | Pre-encoded Deposit | 818108352512951 |
| 06/25 | 8976000 | 4,467.17 | Lockbox Deposit | 612600052211877 |
| 06/26 | | 6,648.70 | msc PMD          DES:PAYMENT     ID:204842 | 76021611117 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | |
| 06/26 | 8976000 | 7,651.08 | Lockbox Deposit | 612600052209952 |
| 06/27 | | 11,983.13 | AFFILIATED DISTR DES:EDI TRANSF ID:725926 | 77017018275 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/27 | 8976000 | 1,168.29 | Lockbox Deposit | 612600052210524 |
| 06/28 | | 13.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 77008346500 |
| | | | INDN:DURODYNE             CO ID:1390920319 CCD | |
| 06/28 | | 241.36 | msc PMD          DES:PAYMENT     ID:205412 | 78013669304 |
| | | | INDN:DuroDyneMidw.DuroRec     CO ID:7010532275 CCD | |
| 06/28 | | 13,347.01 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG | 79013695511 |
| | | | INDN:DURO DYNE CORP       CO ID:1260432240 CCD | |
| 06/28 | | 68,217.96 | AFFILIATED DISTR DES:EDI TRANSF ID:726336 | 78008028025 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 06/28 | 1 | 2,731.02 | Pre-encoded Deposit | 818108152012528 |
| 06/28 | 8976000 | 11,551.36 | Lockbox Deposit | 612600052614762 |
| 06/28 | 8976000 | 20,848.28 | Lockbox Deposit | 612600052211763 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963153840 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001595 |
| 06/05 | 1965213900 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001275 |
| 06/10 | 1961644056 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001410 |
| 06/12 | 1960908402 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001635 |
| 06/14 | 1969460840 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001840 |
| 06/20 | 1963541139 | 190,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001585 |
| 06/27 | 1963743194 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002239 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 05/31 | 30,666.33 | 30,537.68 | 06/17 | 123,737.91 | 95,573.65 |
| 06/03 | 34,457.26 | 5,518.49 | 06/18 | 135,853.80 | 123,737.91 |
| 06/04 | 54,865.10 | 35,538.71 | 06/19 | 156,240.50 | 146,139.19 |
| 06/05 | 6,875.08 | 6,438.49 | 06/20 | 10,205.06 | 6,533.44 |
| 06/06 | 21,553.74 | 10,146.76 | 06/21 | 24,072.92 | 21,163.44 |
| 06/07 | 29,960.20 | 24,602.52 | 06/24 | 78,191.45 | 61,120.31 |
| 06/10 | 37,135.74 | 14,242.39 | 06/25 | 85,981.59 | 76,487.71 |
| 06/11 | 54,117.84 | 38,941.50 | 06/26 | 100,281.37 | 92,630.29 |
| 06/12 | 4,266.58 | 4,047.64 | 06/27 | 3,432.79 | 2,264.50 |
| 06/13 | 39,494.76 | 35,259.11 | 06/28 | 120,383.14 | 85,252.48 |
| 06/14 | 30,208.04 | 23,544.05 | | | |

**Duro Dyne Midwest - Disbursements**     7/19/19
**Bank Reconciliation**
**June 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 301,908.36 |
| Outstanding Checks | | (278,842.19) |
| **Adjusted Bank Balance** | $ | 23,066.17 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 23,066.17 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 23,066.17 |
| Unreconciled Difference | | - |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH   45015-1376

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| Statement Period 06/01/2019 – 06/28/2019 | | Statement Beginning Balance | 195,873.70 |
|---|---|---|---|
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 1,280,500.00 |
| Number of Checks | 99 | Amount of Checks | 1,053,696.74 |
| Number of Other Debits | 15 | Amount of Other Debits | 120,768.60 |
| | | Statement Ending Balance | 301,908.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963153840 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002732 |
| 06/05 | 1965213900 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002636 |
| 06/05 | 1965233290 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002637 |
| 06/05 | 1965245097 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002635 |
| 06/10 | 1961644056 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002661 |
| 06/12 | 1960908402 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003305 |
| 06/13 | 1968583290 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002869 |
| 06/14 | 1969460840 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003108 |
| 06/20 | | 500.00 | ADP PAYROLL FEES DES:ADP - FEES ID:10/AZ   9212104 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 69012694418 |
| 06/20 | 1963541139 | 190,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002916 |
| 06/20 | 1963653314 | 115,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002915 |
| 06/20 | 1963846124 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002914 |
| 06/26 | 1969562102 | 215,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003681 |
| 06/27 | 1963743194 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004097 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6526 | 3,060.00 | 06/06 | 5092722386 | 6559* | 7,521.45 | 06/04 | 9392817885 |
| 6547* | 205.49 | 06/06 | 5092107148 | 6561* | 959.66 | 06/04 | 9492144395 |
| 6549* | 3,253.63 | 06/03 | 7694763445 | 6562 | 1,828.68 | 06/05 | 4992841808 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      5325
01 01 190 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6563 | 2,246.40 | 06/05 | 4992170756 | 6617 | 77.44 | 06/20 | 4892366444 |
| 6564 | 201.89 | 06/05 | 4892659125 | 6619* | 1,413.67 | 06/19 | 9792077078 |
| 6565 | 1,312.35 | 06/04 | 4892029283 | 6620 | 10,192.20 | 06/18 | 4692082444 |
| 6566 | 160.50 | 06/04 | 4792414624 | 6621 | 72,056.48 | 06/17 | 9392460927 |
| 6567 | 2,019.24 | 06/06 | 5092589654 | 6622 | 560.00 | 06/20 | 4892342887 |
| 6568 | 124.58 | 06/05 | 9692275896 | 6623 | 434.35 | 06/18 | 9592422808 |
| 6569 | 8,675.00 | 06/04 | 4792525730 | 6624 | 6,023.26 | 06/24 | 5292088746 |
| 6570 | 8,154.00 | 06/04 | 9792598356 | 6625 | 25,537.61 | 06/19 | 4792120793 |
| 6571 | 3,118.86 | 06/04 | 1392087579 | 6626 | 20,520.00 | 06/18 | 9592657083 |
| 6572 | 2,320.00 | 06/05 | 4892287271 | 6627 | 3,831.00 | 06/18 | 9592445379 |
| 6573 | 11,630.28 | 06/24 | 5292088749 | 6628 | 1,316.44 | 06/25 | 8592218864 |
| 6574 | 11,133.00 | 06/07 | 5292665038 | 6630* | 51,952.80 | 06/14 | 4192071769 |
| 6576* | 34,020.21 | 06/05 | 4892387058 | 6631 | 904.50 | 06/24 | 5192841759 |
| 6577 | 50,727.90 | 06/04 | 4692172331 | 6632 | 5,638.25 | 06/25 | 8692421246 |
| 6578 | 1,790.95 | 06/05 | 4992359564 | 6633 | 20,880.00 | 06/24 | 5292345495 |
| 6579 | 27,561.60 | 06/04 | 4692314774 | 6634 | 755.10 | 06/25 | 5492323654 |
| 6580 | 694.38 | 06/04 | 9492504120 | 6636* | 27,302.00 | 06/25 | 5492177195 |
| 6581 | 422.29 | 06/10 | 8292783938 | 6637 | 2,367.65 | 06/25 | 5492345784 |
| 6585* | 218.31 | 06/07 | 5192500076 | 6638 | 4,032.45 | 06/25 | 5392237902 |
| 6586 | 149.78 | 06/04 | 4692400597 | 6639 | 466.39 | 06/25 | 5592104934 |
| 6587 | 455.19 | 06/06 | 9892876980 | 6640 | 625.00 | 06/27 | 4954955606 |
| 6588 | 3,350.00 | 06/05 | 9792272271 | 6641 | 131.84 | 06/25 | 5492346124 |
| 6589 | 1,848.00 | 06/04 | 4792315566 | 6642 | 1,692.24 | 06/25 | 8592561330 |
| 6591* | 43,964.00 | 06/07 | 5292427318 | 6643 | 48,262.00 | 06/25 | 4654427295 |
| 6592 | 30,742.42 | 06/12 | 8354227864 | 6645* | 276.15 | 06/26 | 8792333525 |
| 6593 | 18,901.11 | 06/07 | 5292320301 | 6646 | 1,472.50 | 06/25 | 8654027110 |
| 6594 | 133.75 | 06/11 | 5692960639 | 6647 | 1,681.29 | 06/25 | 8492460677 |
| 6595 | 1,428.65 | 06/13 | 6092442961 | 6648 | 685.75 | 06/28 | 5892351492 |
| 6596 | 13,171.04 | 06/13 | 6092339218 | 6649 | 20,292.24 | 06/27 | 1692849091 |
| 6597 | 20,561.33 | 06/12 | 6494028100 | 6651* | 51,316.58 | 06/25 | 8492531878 |
| 6598 | 25,508.11 | 06/11 | 5592735678 | 6652 | 2,280.00 | 06/26 | 5592530104 |
| 6600* | 2,618.86 | 06/18 | 9592445381 | 6653 | 203.48 | 06/25 | 8592552779 |
| 6601 | 22,460.00 | 06/12 | 8892311868 | 6655* | 13,494.00 | 06/27 | 5892048495 |
| 6602 | 22,567.90 | 06/07 | 5292071714 | 6656 | 14,086.80 | 06/25 | 5492651823 |
| 6603 | 60.71 | 06/17 | 9292531185 | 6657 | 5,897.00 | 06/25 | 5592282375 |
| 6604 | 449.92 | 06/11 | 5592936968 | 6658 | 48,835.60 | 06/26 | 5592844246 |
| 6605 | 1,064.65 | 06/14 | 9092018067 | 6659 | 265.79 | 06/26 | 5692585249 |
| 6606 | 3,160.00 | 06/17 | 4292101236 | 6660 | 5,383.43 | 06/26 | 5692585246 |
| 6607 | 275.00 | 06/18 | 8454905698 | 6661 | 2,126.08 | 06/25 | 5392278686 |
| 6608 | 23,200.00 | 06/14 | 4192523253 | 6663* | 14,700.84 | 06/25 | 8692339482 |
| 6609 | 4,218.01 | 06/18 | 4592616519 | 6665* | 57,484.80 | 06/24 | 5192051385 |
| 6610 | 1,307.03 | 06/18 | 9592424613 | 6666 | 192.98 | 06/28 | 8992778993 |
| 6612* | 10,775.08 | 06/19 | 4892148400 | 6668* | 500.10 | 06/25 | 8592552166 |
| 6613 | 2,246.40 | 06/19 | 4792495252 | 6669 | 2,246.40 | 06/25 | 5492345785 |
| 6614 | 183.17 | 06/20 | 4992325759 | 6670 | 6,165.04 | 06/27 | 8992524506 |
| 6615 | 19,177.55 | 06/14 | 4192388700 | 6671 | 38,245.00 | 06/28 | 5992262726 |
| 6616 | 1,553.91 | 06/25 | 5392237913 | | | | |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M00UU ᴱ�app    0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 798.59 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248722 SERVICE REF:003859 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1226500155JO A DP WAGE GARN | 00370248722 |
| 06/04 | | 8,118.97 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0906 ET TRN:2019060400245796 SERVICE REF:003708 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1145300155JO 0 257550VV | 00370245796 |
| 06/06 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1118 ET TRN:2019060600272892 SERVICE REF:007122 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370272892 |
| 06/11 | | 832.63 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244266 SERVICE REF:003985 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1035900162JO A DP WAGE GARN | 00370244266 |
| 06/11 | | 31,565.59 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0906 ET TRN:2019061100241306 SERVICE REF:003830 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0889800162JO 0 301690VV | 00370241306 |
| 06/18 | | 846.84 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249831 SERVICE REF:003804 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1370400169JO A DP WAGE GARN | 00370249831 |
| 06/18 | | 7,072.53 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:3526112463 CCD | 68021507697 |
| 06/18 | | 8,588.53 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0903 ET TRN:2019061800243839 SERVICE REF:003754 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1172600169JO 0 348905VV | 00370243839 |
| 06/19 | | 3,214.28 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST    CO ID:1237024527 CCD | 69004885773 |
| 06/19 | | 32,207.70 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:1237067814 CCD | 69011193624 |
| 06/21 | | 150.00 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2  9144605 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 71013748248 |
| 06/21 | | 872.17 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2  9144606 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 71013748249 |
| 06/25 | | 844.97 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270127 SERVICE REF:004309 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1284800176JO A DP WAGE GARN | 00370270127 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/25 | | 9,297.80 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0908 ET TRN:2019062500267107 SERVICE REF:004014 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1094700176JO 0 389905VV | 00370267107 |
| 06/27 | | 99.27 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913002 | 77004662803 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 195,873.70 | 195,873.70 | 06/17 | 155,205.43 | 155,205.43 |
| 06/03 | 247,620.07 | 247,620.07 | 06/18 | 95,301.08 | 95,301.08 |
| 06/04 | 135,973.03 | 135,973.03 | 06/19 | 19,906.34 | 19,906.34 |
| 06/05 | 300,090.32 | 300,090.32 | 06/20 | 409,585.73 | 409,585.73 |
| 06/06 | 269,937.67 | 269,937.67 | 06/21 | 408,563.56 | 408,563.56 |
| 06/07 | 173,153.35 | 173,153.35 | 06/24 | 311,640.72 | 311,640.72 |
| 06/10 | 222,731.06 | 222,731.06 | 06/25 | 113,748.61 | 113,748.61 |
| 06/11 | 164,241.06 | 164,241.06 | 06/26 | 271,707.64 | 271,707.64 |
| 06/12 | 160,477.31 | 160,477.31 | 06/27 | 341,032.09 | 341,032.09 |
| 06/13 | 270,877.62 | 270,877.62 | 06/28 | 301,908.36 | 301,908.36 |
| 06/14 | 230,482.62 | 230,482.62 | | | |

**Duro Dyne West - Receipts**                                    7/19/2019
**Bank Reconciliation**
**June 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**              68,271.02

**Adjusted Bank Balance**              $     68,271.02


**General Ledger Ending Balance**
**Account 30101000**                                    $     68,271.02


**Adjusted General Ledger Balance**                     $     68,271.02


**Unreconciled Difference**                                          -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1208
01 01 149 01 M0000 E#      0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA 92337

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | | Statement Beginning Balance | 21,204.11 |
| Number of Deposits/Credits | 29 | Amount of Deposits/Credits | 772,066.91 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 13 | Amount of Other Debits | 725,000.00 |
| | | Statement Ending Balance | 68,271.02 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | | 23,116.87 | AFFILIATED DISTR DES:EDI TRANSF ID:720243 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 51011026838 |
| 06/03 | 8976000 | 13,530.57 | Lockbox Deposit | 612600052812954 |
| 06/04 | 8976000 | 7,324.05 | Lockbox Deposit | 612600052210256 |
| 06/05 | | 90,548.94 | AFFILIATED DISTR DES:EDI TRANSF ID:720822 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 55010472726 |
| 06/06 | | 109,240.05 | AFFILIATED DISTR DES:EDI TRANSF ID:721171 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56016748783 |
| 06/06 | 8976000 | 810.80 | Lockbox Deposit | 612600052613386 |
| 06/06 | 8976000 | 7,325.52 | Lockbox Deposit | 612600052209743 |
| 06/10 | | 980.44 | AFFILIATED DISTR DES:EDI TRANSF ID:721813 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 58006908330 |
| 06/10 | 8976000 | 10,911.48 | Lockbox Deposit | 612600052814260 |
| 06/11 | 8976000 | 3,686.14 | Lockbox Deposit | 612600052212335 |
| 06/12 | | 208,594.06 | AFFILIATED DISTR DES:EDI TRANSF ID:722437 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62009811448 |
| 06/12 | 8976000 | 5,217.33 | Lockbox Deposit | 612600052612784 |
| 06/12 | 8976000 | 5,265.00 | Lockbox Deposit | 612600052208165 |
| 06/13 | | 1,016.44 | AFFILIATED DISTR DES:EDI TRANSF ID:722825 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63014224165 |
| 06/14 | 8976000 | 2,488.90 | Lockbox Deposit | 612600052212099 |
| 06/17 | | 13,628.68 | AFFILIATED DISTR DES:EDI TRANSF ID:723556 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65015536262 |
| 06/17 | 8976000 | 15,840.24 | Lockbox Deposit | 612600052814719 |
| 06/18 | 8976000 | 1,315.26 | Lockbox Deposit | 612600052213248 |

 **Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1208
01 01 149 01 M0000 E#       0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/19 | | 57,056.22 | AFFILIATED DISTR DES:EDI TRANSF ID:724102<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70009138179 |
| 06/19 | 8976000 | 253.40 | Lockbox Deposit | 612600052614868 |
| 06/19 | 8976000 | 15,463.31 | Lockbox Deposit | 612600052211351 |
| 06/20 | 8976000 | 7,435.17 | Lockbox Deposit | 612600052213640 |
| 06/21 | 8976000 | 6,429.28 | Lockbox Deposit | 612600052210962 |
| 06/24 | | 8,795.65 | AFFILIATED DISTR DES:EDI TRANSF ID:725146<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 72014776793 |
| 06/24 | 8976000 | 15,632.30 | Lockbox Deposit | 612600052813670 |
| 06/25 | 8976000 | 666.23 | Lockbox Deposit | 612600052211879 |
| 06/27 | | 130,728.88 | AFFILIATED DISTR DES:EDI TRANSF ID:725929<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 77017018286 |
| 06/28 | | 8,195.96 | AFFILIATED DISTR DES:EDI TRANSF ID:726341<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78008027967 |
| 06/28 | 8976000 | 569.74 | Lockbox Deposit | 612600052614764 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | 1965222621 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001272 |
| 06/05 | 1965241160 | 95,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001274 |
| 06/05 | 1965245097 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001273 |
| 06/07 | 1967502902 | 120,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001539 |
| 06/12 | 1960813402 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001633 |
| 06/12 | 1961555108 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001632 |
| 06/12 | 1961646142 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001634 |
| 06/13 | 1968583290 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001550 |
| 06/20 | 1963617802 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001583 |
| 06/20 | 1963846124 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001584 |
| 06/24 | 1965832111 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001300 |
| 06/26 | 1969575681 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001922 |
| 06/27 | 1963828008 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002238 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 21,204.11 | 20,427.08 | 06/03 | 57,851.55 | 44,320.98 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        1208
01 01 149 01 M0000 E#       0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 06/04 | 65,175.60 | 57,851.55 | 06/18 | 37,044.88 | 37,044.88 |
| 06/05 | 5,724.54 | 5,724.54 | 06/19 | 109,817.81 | 94,101.10 |
| 06/06 | 123,100.91 | 114,964.59 | 06/20 | 12,252.98 | 4,817.81 |
| 06/07 | 3,100.91 | 3,100.91 | 06/21 | 18,682.26 | 12,252.98 |
| 06/10 | 14,992.83 | 4,081.35 | 06/24 | 18,110.21 | 2,477.91 |
| 06/11 | 18,678.97 | 14,992.83 | 06/25 | 18,776.44 | 18,110.21 |
| 06/12 | 127,755.36 | 117,273.03 | 06/26 | 3,776.44 | 3,776.44 |
| 06/13 | 3,771.80 | 3,771.80 | 06/27 | 59,505.32 | 59,505.32 |
| 06/14 | 6,260.70 | 3,771.80 | 06/28 | 68,271.02 | 67,701.28 |
| 06/17 | 35,729.62 | 19,889.38 | | | |

**Duro Dyne West - Disbursements**                                           7/22/19
**Bank Reconciliation**
**June 2019**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    98,061.36

Outstanding Checks                             (81,979.58)

**Adjusted Bank Balance**                 $    16,081.78


**General Ledger Ending Balance**
**Account 30101005**                                          $    16,081.78




**Adjusted General Ledger Balance**                           $    16,081.78

**Unreconciled Difference**                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5317
01 01 190 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY UNIT C
FONTANA CA 92337

Page    1 of    3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | | Statement Beginning Balance | 79,295.10 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 100,000.00 |
| Number of Checks | 17 | Amount of Checks | 69,497.18 |
| Number of Other Debits | 9 | Amount of Other Debits | 11,736.56 |
| | | Statement Ending Balance | 98,061.36 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | 1965222621 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002634 |
| 06/12 | 1960813402 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003304 |
| 06/20 | 1963617802 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002913 |
| 06/24 | 1965832111 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002528 |
| 06/26 | 1969575681 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003680 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5604 | 2,099.08 | 06/10 | 5492137756 | 5620 | 378.32 | 06/18 | 9592345819 |
| 5605 | 327.17 | 06/07 | 8192219686 | 5621 | 27,500.00 | 06/18 | 9592345820 |
| 5613* | 106.67 | 06/05 | 4992651426 | 5622 | 2,732.00 | 06/18 | 9592445383 |
| 5614 | 1,019.70 | 06/05 | 9692234975 | 5623 | 2,348.90 | 06/25 | 5492452389 |
| 5615 | 17,969.16 | 06/05 | 9692694824 | 5624 | 5,187.00 | 06/25 | 5492862288 |
| 5616 | 2,532.00 | 06/07 | 8092404821 | 5626* | 1,228.19 | 06/26 | 8792672172 |
| 5617 | 417.20 | 06/04 | 9492504121 | 5627 | 87.57 | 06/26 | 5692585250 |
| 5618 | 186.75 | 06/12 | 5892673993 | 5628 | 782.37 | 06/26 | 5692585247 |
| 5619 | 4,595.10 | 06/11 | 8592660623 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 1,088.31 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0907 ET TRN:2019060400246082 SERVICE REF:003837 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:114580015530 0 257554VV | 00370246082 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5317
01 01 190 01 M0000 ᴇ#        0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/07 | | 1,261.05 | WELLS FARGO        DES:LOAN/LEASE ID:000001000318919<br>INDN:Duro Dyne West Corp.    CO ID:WFEFIMSG11 TEL | 57013684753 |
| 06/11 | | 2,147.88 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0906 ET<br>TRN:2019061100241283 SERVICE REF:003839<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:0890400162JO 0<br>301694vv | 00370241283 |
| 06/18 | | 1,088.32 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0903 ET<br>TRN:2019061800243852 SERVICE REF:003729<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1173100169JO 0<br>348909vv | 00370243852 |
| 06/21 | | 301.23 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    9153384<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 71013748212 |
| 06/21 | | 932.75 | WA DEPT REVENUE  DES:TAX PYMT    ID:2875615<br>INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 71015531210 |
| 06/21 | | 1,261.05 | WELLS FARGO        DES:LOAN/LEASE ID:000001000318919<br>INDN:Duro Dyne West Corp.    CO ID:WFEFIMSG11 TEL | 71018523401 |
| 06/24 | | 2,567.64 | WIRE TYPE:WIRE OUT DATE:190624 TIME:1719 ET<br>TRN:2019062400517183 SERVICE REF:014780<br>BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS<br>FARGO BANK, N.A. ID:121000248 PMT DET:1960G15240U<br>Q0558 | 00370517183 |
| 06/25 | | 1,088.33 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0908 ET<br>TRN:2019062500267141 SERVICE REF:004218<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1095200176JO 0<br>389909vv | 00370267141 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 79,295.10 | 79,295.10 | 06/18 | 53,846.39 | 53,846.39 |
| 06/04 | 77,789.59 | 77,789.59 | 06/20 | 73,846.39 | 73,846.39 |
| 06/05 | 68,694.06 | 68,694.06 | 06/21 | 71,351.36 | 71,351.36 |
| 06/07 | 64,573.84 | 64,573.84 | 06/24 | 93,783.72 | 93,783.72 |
| 06/10 | 62,474.76 | 62,474.76 | 06/25 | 85,159.49 | 85,159.49 |
| 06/11 | 55,731.78 | 55,731.78 | 06/26 | 98,061.36 | 98,061.36 |
| 06/12 | 85,545.03 | 85,545.03 | 06/28 | 98,061.36 | 98,061.36 |

**Duro Dyne Machinery - Disbursements**                      7/19/2019
**Bank Reconciliation**
**June 2019**
**Bank of America 1185**


**BOA Statement Ending Balance**        $        72,063.77

Outstanding Checks                              (54,234.17)

**Adjusted Bank Balance**               $        17,829.60


**General Ledger Ending Balance**
**Account 40101000**                                $    17,829.60




**Adjusted General Ledger Balance**                 $    17,829.60


Unreconciled Difference                                        -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ⅏1185
01 01 149 01 M0000 E#        0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | | Statement Beginning Balance | 45,848.44 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 325,000.00 |
| Number of Checks | 75 | Amount of Checks | 189,240.20 |
| Number of Other Debits | 10 | Amount of Other Debits | 109,544.47 |
| | | Statement Ending Balance | 72,063.77 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963141330 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001590 |
| 06/05 | 1965241160 | 95,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001268 |
| 06/12 | 1961646142 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001630 |
| 06/17 | 1961609084 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001263 |
| 06/20 | 1963726205 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001578 |
| 06/24 | 1965946600 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001295 |
| 06/26 | 1969565915 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001917 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6438 | 180.00 | 06/04 | 9592433229 | 6456 | 76.75 | 06/03 | 9392480974 |
| 6439 | 48.95 | 06/04 | 1392117088 | 6457 | 425.61 | 06/04 | 4992141092 |
| 6440 | 805.75 | 06/04 | 9592727183 | 6458 | 572.00 | 06/06 | 9892857774 |
| 6441 | 2,024.10 | 06/10 | 5492781170 | 6459 | 22.75 | 06/04 | 9592417389 |
| 6442 | 299.14 | 06/05 | 5152540623 | 6460 | 260.00 | 06/11 | 8352234488 |
| 6443 | 1,665.00 | 06/03 | 9392105163 | 6461 | 24.36 | 06/11 | 8492837079 |
| 6444 | 274.85 | 06/04 | 9592448065 | 6462 | 200.00 | 06/11 | 8792599791 |
| 6445 | 432.51 | 06/04 | 9592448066 | 6463 | 1,575.00 | 06/12 | 5992268879 |
| 6446 | 567.92 | 06/04 | 4892300936 | 6464 | 1,428.59 | 06/11 | 5792541390 |
| 6447 | 3,200.00 | 06/03 | 9392463807 | 6465 | 4,800.00 | 06/12 | 5992550583 |
| 6448 | 2,420.00 | 06/03 | 9292911960 | 6466 | 388.72 | 06/11 | 8692620310 |
| 6449 | 18,471.43 | 06/03 | 9392479553 | 6467 | 207.80 | 06/10 | 8492835446 |
| 6450 | 6,871.75 | 06/03 | 9392480971 | 6468 | 2,627.50 | 06/10 | 8492842570 |
| 6451 | 14.25 | 06/03 | 8452212698 | 6469 | 212.74 | 06/10 | 8252660544 |
| 6452 | 1,551.49 | 06/05 | 9892085396 | 6470 | 1,096.20 | 06/10 | 5692336648 |
| 6453 | 2,268.81 | 06/04 | 4792800792 | 6471 | 10,560.00 | 06/11 | 5792321445 |
| 6455* | 482.87 | 06/04 | 4792818662 | 6472 | 1,881.85 | 06/11 | 5792334497 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1185
01 01 149 01 M0000 E#       0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page     2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6473 | 690.84 | 06/10 | 8492842578 | 6494 | 3,292.20 | 06/25 | 5592232409 |
| 6474 | 1,147.50 | 06/17 | 4392715198 | 6495 | 1,249.46 | 06/26 | 4952953712 |
| 6475 | 3,170.00 | 06/14 | 9292764951 | 6496 | 2,589.19 | 06/25 | 8692544802 |
| 6476 | 308.22 | 06/17 | 9492055704 | 6497 | 1,053.75 | 06/27 | 5892101440 |
| 6477 | 5,678.89 | 06/14 | 9192269399 | 6498 | 635.36 | 06/24 | 8492557462 |
| 6478 | 7,064.96 | 06/17 | 9592756840 | 6499 | 11,859.04 | 06/24 | 8692166946 |
| 6479 | 774.00 | 06/14 | 8452407584 | 6500 | 4,725.00 | 06/25 | 5592152652 |
| 6480 | 16,853.53 | 06/17 | 4492093024 | 6501 | 1,104.89 | 06/24 | 5392255280 |
| 6481 | 3,633.00 | 06/14 | 9192532672 | 6502 | 2,369.96 | 06/24 | 5492145367 |
| 6482 | 1,646.01 | 06/14 | 9292725857 | 6503 | 153.20 | 06/24 | 8492564267 |
| 6483 | 59.50 | 06/18 | 4692560001 | 6504 | 8,269.50 | 06/24 | 8492561133 |
| 6484 | 1,424.55 | 06/14 | 4192913436 | 6505 | 379.78 | 06/25 | 5592401744 |
| 6485 | 759.40 | 06/17 | 4592019646 | 6506 | 24.55 | 06/26 | 8452259172 |
| 6486 | 7,612.50 | 06/17 | 4392718113 | 6507 | 570.20 | 06/26 | 5692803515 |
| 6487 | 1,040.00 | 06/17 | 8152117982 | 6508 | 136.89 | 06/26 | 5692803513 |
| 6488 | 2,745.50 | 06/13 | 3252634011 | 6509 | 754.00 | 06/25 | 5592232299 |
| 6489 | 166.25 | 06/18 | 4692402713 | 6511* | 6,123.25 | 06/25 | 5592215799 |
| 6490 | 570.54 | 06/17 | 9392155897 | 6512 | 109.01 | 06/24 | 8492561140 |
| 6491 | 304.00 | 06/25 | 5592119359 | 6513 | 296.31 | 06/26 | 5792439674 |
| 6492 | 1,924.00 | 06/24 | 8492863289 | 6514 | 16,102.50 | 06/24 | 8492556850 |
| 6493 | 1,930.28 | 06/26 | 1592268228 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | | 646.90 | AFLAC          DES:INSURANCE  ID:NZ213197059 INDN:DURO DYNE MACHINERY     CO ID:8520807803 CCD | 51011053332 |
| 06/04 | | 300.00 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248672 SERVICE REF:003822 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:122640015530 A DP WAGE GARN | 00370248672 |
| 06/04 | | 14,197.11 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0907 ET TRN:2019060400245937 SERVICE REF:003754 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:114570015530 0 257552VV | 00370245937 |
| 06/06 | | 54,034.50 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1430 ET TRN:2019060600347354 SERVICE REF:011058 BNF:MSI MOTOR INC ID:157515984316 BNF BK:US BANK, NA ID:122235821 PMT DET:Invoice DD52 | 00370347354 |
| 06/11 | | 12,190.36 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0907 ET TRN:2019061100241483 SERVICE REF:003980 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:089030016230 0 301692VV | 00370241483 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1185
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/18 | | 13,511.25 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0903 ET TRN:2019061800243999 SERVICE REF:003654 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1173000169JO 0 348907VV | 00370243999 |
| 06/21 | | 449.57 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W  9153374 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 71006932468 |
| 06/25 | | 300.00 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270073 SERVICE REF:004326 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1284700176JO A DP WAGE GARN | 00370270073 |
| 06/25 | | 13,397.26 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0908 ET TRN:2019062500267145 SERVICE REF:004024 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1095100176JO 0 389907VV | 00370267145 |
| 06/27 | | 517.52 | AFLAC         DES:INSURANCE  ID:NZ213219695 INDN:DURO DYNE MACHINERY     CO ID:8520807803 CCD | 77011281364 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 45,848.44 | 45,848.44 | 06/17 | 21,421.44 | 21,421.44 |
| 06/03 | 27,482.36 | 27,482.36 | 06/18 | 7,684.44 | 7,684.44 |
| 06/04 | 7,475.23 | 7,475.23 | 06/20 | 72,684.44 | 72,684.44 |
| 06/05 | 100,624.60 | 100,624.60 | 06/21 | 72,234.87 | 72,234.87 |
| 06/06 | 46,018.10 | 46,018.10 | 06/24 | 44,707.41 | 44,707.41 |
| 06/10 | 39,134.56 | 39,134.56 | 06/25 | 12,842.73 | 12,842.73 |
| 06/11 | 12,225.04 | 12,225.04 | 06/26 | 73,635.04 | 73,635.04 |
| 06/12 | 60,850.04 | 60,850.04 | 06/27 | 72,063.77 | 72,063.77 |
| 06/13 | 58,104.54 | 58,104.54 | 06/28 | 72,063.77 | 72,063.77 |
| 06/14 | 41,778.09 | 41,778.09 | | | |

**Duro Dyne National**                                                7/19/19
**Bank Reconciliation**
**June 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**        $        77,871.25

Outstanding Checks                                (36,461.63)

**Adjusted Bank Balance**                $        41,409.62

**General Ledger Ending Balance**
**Account 60101000**                                 $        41,409.62

**Adjusted General Ledger Balance**            $        41,409.62

Unreconciled Difference                              $             -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              1142
01 01 149 01 M0000 E#         0
Last Statement:     05/31/2019
This Statement:     06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 – 06/28/2019 | | Statement Beginning Balance | 121,340.02 |
| Number of Deposits/Credits | 18 | Amount of Deposits/Credits | 1,637,220.81 |
| Number of Checks | 49 | Amount of Checks | 365,106.77 |
| Number of Other Debits | 49 | Amount of Other Debits | 1,315,582.81 |
| | | Statement Ending Balance | 77,871.25 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963145206 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001588 |
| 06/05 | 1965225844 | 245,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001266 |
| 06/05 | 1965283830 | 191,057.50 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001265 |
| 06/06 | 1 | 369.86 | Pre-encoded Deposit | 818108152450282 |
| 06/07 | 1967502902 | 120,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001536 |
| 06/10 | 1961720090 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001405 |
| 06/12 | 1 | 90.41 | Pre-encoded Deposit | 818108352400732 |
| 06/12 | 1961555108 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001629 |
| 06/17 | 1961529811 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001261 |
| 06/20 | 1 | 25,735.39 | Pre-encoded Deposit | 818108252160601 |
| 06/20 | 1963801178 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001577 |
| 06/21 | 1965238815 | 742,125.44 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001551 |
| 06/24 | 1 | 5.00 | Pre-encoded Deposit | 818108252995344 |
| 06/24 | 1965910407 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001293 |
| 06/26 | 1969554318 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001916 |
| 06/27 | 1963828008 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002236 |
| 06/28 | 1 | 216.37 | Pre-encoded Deposit | 818108452775051 |
| 06/28 | 1 | 2,620.84 | Pre-encoded Deposit | 818108452775124 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2988 | 500.00 | 06/03 | 9392371782 | 3234* | 669.45 | 06/04 | 7252466210 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1142
01 01 149 01 M00UU E#      0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    7

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3240* | 1,070.15 | 06/10 | 8492036120 | 3265 | 1,130.05 | 06/19 | 8092113587 |
| 3241 | 716.40 | 06/03 | 9492040842 | 3266 | 274.98 | 06/14 | 4292784786 |
| 3242 | 1,320.00 | 06/05 | 1592256613 | 3267 | 951.52 | 06/17 | 9492176238 |
| 3243 | 2,118.18 | 06/03 | 9392113618 | 3268 | 2,401.33 | 06/14 | 3452661365 |
| 3244 | 6,502.50 | 06/05 | 5092002119 | 3269 | 950.00 | 06/21 | 4352885720 |
| 3245 | 3,273.00 | 06/03 | 9292826228 | 3271* | 1,292.64 | 06/26 | 8892399825 |
| 3246 | 105.00 | 06/03 | 9392468600 | 3272 | 1,104.00 | 06/25 | 5592160929 |
| 3247 | 496.74 | 06/03 | 9392103298 | 3273 | 726.35 | 06/24 | 8592421941 |
| 3248 | 40,200.00 | 06/03 | 9592087152 | 3274 | 169.96 | 06/26 | 0652546182 |
| 3250* | 53,355.78 | 06/03 | 9392480685 | 3275 | 434.02 | 06/26 | 1692095594 |
| 3251 | 35,076.40 | 06/11 | 8792114104 | 3276 | 324.80 | 06/25 | 8792435651 |
| 3252 | 1,730.27 | 06/10 | 8592395802 | 3277 | 5,000.00 | 06/27 | 1692848910 |
| 3253 | 199.00 | 06/17 | 4392709222 | 3278 | 92.33 | 06/24 | 8492416361 |
| 3254 | 7,317.52 | 06/10 | 8492519375 | 3279 | 6,999.20 | 06/27 | 8992552019 |
| 3255 | 5,500.00 | 06/18 | 4692606334 | 3280 | 5,320.00 | 06/24 | 8492557339 |
| 3256 | 74.82 | 06/07 | 8392017868 | 3281 | 64.72 | 06/26 | 5692803516 |
| 3257 | 41,500.00 | 06/10 | 8692031908 | 3282 | 404.08 | 06/26 | 5692803514 |
| 3258 | 11,081.00 | 06/11 | 5792235302 | 3283 | 220.00 | 06/25 | 5592232300 |
| 3259 | 1,996.10 | 06/18 | 8752398700 | 3285* | 15,000.00 | 06/25 | 8692539911 |
| 3260 | 480.00 | 06/14 | 7152304633 | 3286 | 133.53 | 06/24 | 8492835632 |
| 3261 | 70.00 | 06/24 | 5492137999 | 3287 | 9.14 | 06/25 | 8792108992 |
| 3262 | 461.66 | 06/14 | 9192273224 | 3288 | 440.00 | 06/27 | 9092677419 |
| 3263 | 98.81 | 06/17 | 9592498341 | 3289 | 105,421.34 | 06/26 | 8892651884 |
| 3264 | 330.00 | 06/17 | 4392792734 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | | 59.15 | AFLAC          DES:INSURANCE  ID:NZ214197060 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 51011053333 |
| 06/03 | | 1,953.11 | ADP SCREENING      DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 51010998205 |
| 06/04 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248689 SERVICE REF:003842 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1226600155JO A DP WAGE GARN | 00370248689 |
| 06/04 | | 738.07 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248720 SERVICE REF:003857 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1226200155JO A DP WAGE GARN | 00370248720 |
| 06/04 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:VNZYTB INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 55004030677 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    7

## FULL ANALYSIS CHECKING

Other Debits — Continued

| Date Customer Posted Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 06/04 | 11,659.87 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0907 ET TRN:2019060400246162 SERVICE REF:003842 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:114550015530 0 257551VV | 00370246162 |
| 06/04 | 11,828.72 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0906 ET TRN:2019060400245838 SERVICE REF:003717 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:114540015530 0 257555VV | 00370245838 |
| 06/06 | 6,697.60 | WIRE TYPE:BOOK OUT DATE:190606 TIME:1118 ET TRN:2019060600272891 RELATED REF:fees BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370272891 |
| 06/06 | 24,464.68 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1118 ET TRN:2019060600272896 SERVICE REF:006989 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:prof fees | 00370272896 |
| 06/06 | 124,818.82 | WIRE TYPE:WIRE OUT DATE:190606 TIME:1118 ET TRN:2019060600272895 SERVICE REF:310909 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:prof fees | 00370272895 |
| 06/061966953251 | 20,000.00 | ACCOUNT TRANSFER TRSF TO 001416701166 | 00680001547 |
| 06/061966954061 | 5,000.00 | ACCOUNT TRANSFER TRSF TO 001416701180 | 00680001546 |
| 06/07 | 162,219.25 | AETNA LIFE INS    DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7622715\ | 57012548994 |
| 06/11 | 349.00 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244262 SERVICE REF:003941 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:103600016230 A DP WAGE GARN | 00370244262 |
| 06/11 | 780.23 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244326 SERVICE REF:003946 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:103570016230 A DP WAGE GARN | 00370244326 |
| 06/11 | 61,239.44 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0907 ET TRN:2019061100241484 SERVICE REF:003976 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:089010016230 0 301691VV | 00370241484 |
| 06/11 | 69,565.32 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0906 ET TRN:2019061100241285 SERVICE REF:003840 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:088990016230 0 301695VV | 00370241285 |
| 06/13 | 16,838.00 | MY PAA PREM PMT  DES:PREM PMT    ID:0000 INDN:DURO DYNE NATIONAL COR  CO ID:1601000606 CCD | 64005641310 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/17 | | 7,065.48 | Account Analysis Fee<br>ANALYSIS CHARGE MAY BILLING FOR<br>PARENT 10518-99999 | 08790017759 |
| 06/18 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET<br>TRN:2019061800249885 SERVICE REF:003810<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1370500169JO A<br>DP WAGE GARN | 00370249885 |
| 06/18 | | 739.39 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET<br>TRN:2019061800249825 SERVICE REF:003820<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1370200169JO A<br>DP WAGE GARN | 00370249825 |
| 06/18 | | 10,420.66 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0903 ET<br>TRN:2019061800243844 SERVICE REF:003610<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1172700169JO 0<br>348910VV | 00370243844 |
| 06/18 | | 11,481.57 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0903 ET<br>TRN:2019061800243721 SERVICE REF:003717<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1172800169JO 0<br>348906VV | 00370243721 |
| 06/21 | | 287.47 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    9144639<br>INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 71006938119 |
| 06/21 | | 2,434.77 | NYS DTF SALES    DES:Tax Paymnt ID:000000045461685<br>INDN:SW1905640407         CO ID:0146013200 CCD | 71016375342 |
| 06/21 | | 3,540.76 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    9153345<br>INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 71006932466 |
| 06/21 | | 7,852.00 | WIRE TYPE:BOOK OUT DATE:190621 TIME:1719 ET<br>TRN:2019062100450388 RELATED REF:prof fees<br>BNF:LAWRENCE FITZPATRICK ID:004208014971 | 00370450388 |
| 06/21 | | 10,120.82 | WIRE TYPE:WIRE OUT DATE:190621 TIME:1719 ET<br>TRN:2019062100450401 SERVICE REF:016143<br>BNF:LAW OFFICE OF JOHN FIALCOW ID:9811402008<br>BNF BK:THE PROVIDENT BANK ID:221272303 PMT DET:pro<br>f fees | 00370450401 |
| 06/21 | | 11,081.37 | WIRE TYPE:WIRE OUT DATE:190621 TIME:1719 ET<br>TRN:2019062100450402 SERVICE REF:016139<br>BNF:BMC GROUP INC ID:0101222545 BNF BK:WESTERN ALL<br>IANCE BANK ID:121143260 PMT DET:april fees | 00370450402 |
| 06/21 | | 46,928.00 | WIRE TYPE:WIRE OUT DATE:190621 TIME:1719 ET<br>TRN:2019062100450389 SERVICE REF:015556<br>BNF:CHARTER OAK FINANCIAL CONS ID:2000017986704<br>BNF BK:WELLS FARGO BANK, N.A. ID:121000248<br>PMT DET:prof fees | 00370450389 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/21 | | 52,395.80 | WIRE TYPE:WIRE OUT DATE:190621 TIME:1719 ET TRN:2019062100450403 SERVICE REF:016140 BNF:YOUNG CONAWAY STARRGATT TA ID:208858415 BNF BK:WILMINGTON SAVINGS FUND ID:031100102 PMT DET:prof fees | 00370450403 |
| 06/21 | | 54,292.55 | WIRE TYPE:WIRE OUT DATE:190621 TIME:1719 ET TRN:2019062100450404 SERVICE REF:016146 BNF:GILBERT OPERATING ACCOUNT ID:41301439 BNF BK:S ANDY SPRING BANK ID:055001096 PMT DET:proff fees | 00370450404 |
| 06/21 | | 70,599.58 | WIRE TYPE:WIRE OUT DATE:190621 TIME:1726 ET TRN:2019062100450400 SERVICE REF:015958 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:021000089 PMT DET:april f ees | 00370450400 |
| 06/21 | | 264,120.04 | WIRE TYPE:BOOK OUT DATE:190621 TIME:1719 ET TRN:2019062100450399 RELATED REF:prof fees BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370450399 |
| 06/24 | | 119,313.94 | WIRE TYPE:WIRE OUT DATE:190624 TIME:1721 ET TRN:2019062400517181 SERVICE REF:014795 BNF:LOWENSTEIN SANDLER LLP BUS ID:4974881094 BNF BK:CITIBANK, N.A. ID:021000089 PMT DET:20perce nt fees | 00370517181 |
| 06/25 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270064 SERVICE REF:004298 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1284900176JO A DP WAGE GARN | 00370270064 |
| 06/25 | | 739.40 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270076 SERVICE REF:004302 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1284500176JO A DP WAGE GARN | 00370270076 |
| 06/25 | | 10,478.41 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0908 ET TRN:2019062500267113 SERVICE REF:004217 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1094800176JO 0 389910VV | 00370267113 |
| 06/25 | | 11,538.77 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0908 ET TRN:2019062500267120 SERVICE REF:004220 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1094900176JO 0 389906VV | 00370267120 |
| 06/26 | | 6,500.00 | WIRE TYPE:BOOK OUT DATE:190626 TIME:1311 ET TRN:2019062600363789 RELATED REF:INV?CS5970611-19 BNF:LINKEDIN CORPORATION ID:001499813713 PMT DET:i nv?CS5970611-19 | 00370363789 |
| 06/27 | | 47.32 | AFLAC          DES:INSURANCE ID:NZ214219696 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 77011281365 |



**Bank of America** ⬗⬗⬗

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/27 | | 360.23 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP              0910913001 | 76018543442 |
| 06/27 | | 661.31 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP              0911046001 | 76018543456 |
| 06/27 | | 1,083.78 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP              0910914001 | 76018543448 |
| 06/27 | | 1,402.20 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP              0910915001 | 76018543452 |
| 06/28 | | 492.25 | NGRID37         DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C     CO ID:9111019782 WEB | 78004888490 |
| 06/28 | | 2,100.59 | ADP SCREENING   DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 78015243559 |
| 06/28 | | 17,631.09 | LIPA            DES:DIRECTPAY  ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 78008034394 |
| 06/28 | | 68,750.00 | WIRE TYPE:WIRE OUT DATE:190628 TIME:1209 ET<br>TRN:2019062800465653 SERVICE REF:023476<br>BNF:4SITE, LLC ID:8311076875 BNF BK:STERLING NATIO<br>NAL BANK ID:221472815 PMT DET:196SA3428RNQ3942 | 00370465653 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 121,340.02 | 121,340.02 | 06/17 | 43,062.54 | 43,062.54 |
| 06/03 | 43,562.66 | 43,562.66 | 06/18 | 12,575.82 | 12,575.82 |
| 06/04 | 16,452.55 | 16,452.55 | 06/19 | 11,445.77 | 11,445.77 |
| 06/05 | 444,687.55 | 444,687.55 | 06/20 | 82,181.16 | 56,445.77 |
| 06/06 | 264,076.31 | 263,706.45 | 06/21 | 299,703.44 | 273,968.05 |
| 06/07 | 221,782.24 | 221,412.38 | 06/24 | 189,052.29 | 189,047.29 |
| 06/10 | 195,164.30 | 195,164.30 | 06/25 | 149,288.77 | 149,283.77 |
| 06/11 | 17,072.91 | 17,072.91 | 06/26 | 105,002.01 | 105,002.01 |
| 06/12 | 42,163.32 | 42,072.91 | 06/27 | 164,007.97 | 164,007.97 |
| 06/13 | 25,325.32 | 25,234.91 | 06/28 | 77,871.25 | 75,034.04 |
| 06/14 | 21,707.35 | 21,707.35 | | | |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended June 2019**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | | 105,402.64 |
| Outstanding checks | | (5,857.21) |
| Balance | | **99,545.43** |
| Book Balance Payroll | | 98,980.10 |
| May | Manual 1204 not cashed | 1,138.43 |
| Jun | Manual 1228 cashed/entered July | (1,000.00) |
| Jun | Check voided and cashed | 463.58 |
| Jun | Manual 1229 cashed/entered July | (36.68) |
| Balance | | **99,545.43** | 0.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           ████1147
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of     6

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | Statement Beginning Balance | 107,438.81 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 875,577.84 |
| Number of Checks | 110 | Amount of Checks | 40,773.24 |
| Number of Other Debits | 24 | Amount of Other Debits | 836,840.77 |
| | Statement Ending Balance | 105,402.64 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | 1963130208 | 162,566.69 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████203 | 123300680001589 |
| 06/10 | 1961524416 | 393,612.09 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001406 |
| 06/17 | 1961433149 | 155,317.18 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001262 |
| 06/24 | 1961448612 | 164,081.88 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001294 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1209 | 640.92 | 06/18 | 4692451415 | 13478* | 191.17 | 06/25 | 5692027646 |
| 1212* | 439.12 | 06/03 | 9292065954 | 13483* | 175.05 | 06/14 | 4292770276 |
| 1219* | 410.04 | 06/18 | 4592691666 | 13484 | 128.90 | 06/03 | 9292581804 |
| 1223* | 706.05 | 06/24 | 0352960098 | 13487* | 185.43 | 06/17 | 9392316859 |
| 1227* | 59.60 | 06/12 | 8892571208 | 13489* | 158.97 | 06/03 | 4592077908 |
| 1228 | 1,000.00 | 06/25 | 5692004065 | 13490 | 184.66 | 06/03 | 9292040826 |
| 1229 | 36.68 | 06/26 | 8892397965 | 13497* | 175.05 | 06/04 | 9592607119 |
| 13429* | 190.50 | 06/06 | 5292236165 | 13501* | 396.89 | 06/04 | 4792470761 |
| 13430 | 109.73 | 06/06 | 5292236086 | 13502 | 540.84 | 06/03 | 9292067387 |
| 13433* | 175.05 | 06/11 | 2952511637 | 13503 | 241.45 | 06/05 | 5092598238 |
| 13435* | 188.97 | 06/03 | 4492618507 | 13504 | 407.72 | 06/05 | 5092598229 |
| 13438* | 175.04 | 06/05 | 9792860723 | 13505 | 446.99 | 06/19 | 9892630697 |
| 13440* | 183.88 | 06/04 | 4792945557 | 13506 | 505.46 | 06/06 | 5292008068 |
| 13442* | 143.98 | 06/04 | 4792937739 | 13507 | 495.14 | 06/10 | 8392633200 |
| 13443 | 188.97 | 06/18 | 4592691665 | 13508 | 404.18 | 06/12 | 5992745710 |
| 13446* | 183.12 | 06/04 | 4792937712 | 13509 | 427.32 | 06/13 | 6092418422 |
| 13449* | 175.05 | 06/03 | 9292067388 | 13511* | 379.88 | 06/12 | 8992537385 |
| 13460* | 183.88 | 06/03 | 4592119042 | 13512 | 540.83 | 06/17 | 9392223178 |
| 13461 | 175.05 | 06/10 | 5492723870 | 13513 | 356.63 | 06/27 | 5892786109 |
| 13463* | 175.06 | 06/04 | 9692564943 | 13514 | 366.28 | 06/20 | 5092178870 |
| 13465* | 188.96 | 06/03 | 9292049036 | 13516* | 396.01 | 06/21 | 8252647435 |
| 13470* | 190.08 | 06/24 | 0352960099 | 13517 | 396.01 | 06/19 | 7552027497 |
| 13474* | 175.06 | 06/25 | 8692537364 | 13518 | 627.41 | 06/24 | 8392666685 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13520* | 376.46 | 06/27 | 5892802896 | 41844* | 180.49 | 06/26 | 8892651805 |
| 13521 | 396.01 | 06/28 | 8452850037 | 41848* | 190.07 | 06/19 | 9892501477 |
| 21136* | 519.03 | 06/05 | 4992731969 | 41852* | 175.05 | 06/04 | 4792470562 |
| 21142* | 495.61 | 06/05 | 4992731968 | 41856* | 883.03 | 06/07 | 8292546373 |
| 21148* | 503.11 | 06/03 | 9292072735 | 41859* | 386.04 | 06/05 | 5092082942 |
| 21149 | 519.35 | 06/05 | 4992731970 | 41860 | 862.79 | 06/21 | 8292750415 |
| 21154* | 409.18 | 06/04 | 4792935889 | 41861 | 489.16 | 06/05 | 9792621760 |
| 21157* | 365.05 | 06/03 | 4492668746 | 41862 | 490.40 | 06/06 | 5192326083 |
| 21163* | 502.69 | 06/03 | 9292098820 | 41863 | 1,035.37 | 06/05 | 5092780551 |
| 21165* | 513.40 | 06/03 | 4592057161 | 41864 | 537.34 | 06/12 | 5992269278 |
| 21168* | 101.29 | 06/13 | 4192145983 | 41865 | 885.19 | 06/14 | 3452075278 |
| 21169 | 495.62 | 06/18 | 4692357986 | 41866 | 688.64 | 06/21 | 8292750414 |
| 21170 | 472.78 | 06/12 | 5992498338 | 41867 | 447.44 | 06/12 | 6092286431 |
| 21171 | 83.99 | 06/13 | 4192145982 | 41868 | 1,022.35 | 06/13 | 6092563683 |
| 21172 | 332.85 | 06/17 | 4392703740 | 41869 | 525.07 | 06/20 | 4992637462 |
| 21173 | 748.17 | 06/18 | 4692357985 | 41870 | 885.19 | 06/19 | 4152228284 |
| 21174 | 505.30 | 06/19 | 4892327959 | 41871 | 750.51 | 06/21 | 8292750413 |
| 21175 | 113.44 | 06/21 | 5192928924 | 41872 | 477.00 | 06/19 | 4992316796 |
| 21176 | 377.11 | 06/21 | 5092757261 | 41873 | 1,011.20 | 06/19 | 4892599439 |
| 21178* | 361.62 | 06/26 | 5792073053 | 41874 | 475.70 | 06/26 | 5792060556 |
| 21179 | 457.31 | 06/28 | 5992609335 | 41875 | 885.20 | 06/27 | 5152065889 |
| 21180 | 404.14 | 06/28 | 5992477861 | 41877* | 574.88 | 06/26 | 5892035337 |
| 41811* | 175.04 | 06/03 | 4592125328 | 50011* | 190.82 | 06/03 | 4692817795 |
| 41814* | 175.04 | 06/11 | 8792169717 | 50012 | 190.50 | 06/03 | 1252494772 |
| 41815 | 175.47 | 06/03 | 9292700908 | 60527* | 188.97 | 06/17 | 4392230133 |
| 41825* | 178.90 | 06/03 | 9192939424 | 60528 | 188.96 | 06/04 | 4792805759 |
| 41828* | 188.96 | 06/03 | 4492618508 | 60529 | 190.25 | 06/04 | 4892865706 |
| 41831* | 175.49 | 06/18 | 4692451414 | 60530 | 188.96 | 06/04 | 4792821396 |
| 41834* | 175.04 | 06/03 | 9292065783 | 60533* | 175.06 | 06/17 | 4392709221 |
| 41835 | 172.77 | 06/07 | 8292546374 | 60539* | 191.18 | 06/04 | 4792805790 |
| 41838* | 190.50 | 06/17 | 4492207399 | 60540 | 175.00 | 06/13 | 6092386779 |
| 41840* | 175.05 | 06/10 | 5492749575 | 60542* | 176.60 | 06/04 | 9592728241 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 3,895.84 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248717 SERVICE REF:003856 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1220400155JO A DP WAGE PAY | 00370248717 |
| 06/04 | | 20,324.29 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248719 SERVICE REF:003860 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1220500155JO A DP WAGE PAY | 00370248719 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/04 | | 22,167.45 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248650 SERVICE REF:003845 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1220600155JO A DP WAGE PAY | 00370248650 |
| 06/04 | | 26,637.20 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248669 SERVICE REF:003860 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1220300155JO A DP WAGE PAY | 00370248669 |
| 06/04 | | 27,018.76 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248694 SERVICE REF:003828 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1220100155JO A DP WAGE PAY | 00370248694 |
| 06/04 | | 48,646.97 | WIRE TYPE:WIRE OUT DATE:190604 TIME:0914 ET TRN:2019060400248685 SERVICE REF:003935 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1220200155JO A DP WAGE PAY | 00370248685 |
| 06/11 | | 8,597.41 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244146 SERVICE REF:003976 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1019500162JO A DP WAGE PAY | 00370244146 |
| 06/11 | | 25,285.06 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244243 SERVICE REF:003883 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1019400162JO A DP WAGE PAY | 00370244243 |
| 06/11 | | 48,139.88 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244137 SERVICE REF:003933 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1019300162JO A DP WAGE PAY | 00370244137 |
| 06/11 | | 75,749.76 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244229 SERVICE REF:003880 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1019600162JO A DP WAGE PAY | 00370244229 |
| 06/11 | | 90,528.64 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244154 SERVICE REF:003875 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1019700162JO A DP WAGE PAY | 00370244154 |
| 06/11 | | 136,890.89 | WIRE TYPE:WIRE OUT DATE:190611 TIME:0915 ET TRN:2019061100244139 SERVICE REF:003932 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1019200162JO A DP WAGE PAY | 00370244139 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/18 | | 3,895.83 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249819 SERVICE REF:003911 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1356800169JO A DP WAGE PAY | 00370249819 |
| 06/18 | | 19,553.60 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249837 SERVICE REF:003856 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1356900169JO A DP WAGE PAY | 00370249837 |
| 06/18 | | 19,759.32 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249873 SERVICE REF:003908 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1357000169JO A DP WAGE PAY | 00370249873 |
| 06/18 | | 26,469.88 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249822 SERVICE REF:003815 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1356500169JO A DP WAGE PAY | 00370249822 |
| 06/18 | | 27,641.82 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249818 SERVICE REF:003819 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1356700169JO A DP WAGE PAY | 00370249818 |
| 06/18 | | 50,362.31 | WIRE TYPE:WIRE OUT DATE:190618 TIME:0915 ET TRN:2019061800249850 SERVICE REF:003903 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1356600169JO A DP WAGE PAY | 00370249850 |
| 06/25 | | 4,745.82 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270045 SERVICE REF:004317 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267200176JO A DP WAGE PAY | 00370270045 |
| 06/25 | | 20,463.68 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270090 SERVICE REF:004304 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267300176JO A DP WAGE PAY | 00370270090 |
| 06/25 | | 21,248.67 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270122 SERVICE REF:004313 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267400176JO A DP WAGE PAY | 00370270122 |
| 06/25 | | 27,494.87 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270088 SERVICE REF:004329 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267100176JO A DP WAGE PAY | 00370270088 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number       1147
01 01 149 01 M0000 E#    0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/25 | | 30,722.32 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270118 SERVICE REF:004137 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1266900176JO A DP WAGE PAY | 00370270118 |
| 06/25 | | 50,600.50 | WIRE TYPE:WIRE OUT DATE:190625 TIME:0915 ET TRN:2019062500270116 SERVICE REF:004136 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267000176JO A DP WAGE PAY | 00370270116 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 107,438.81 | 107,438.81 | 06/17 | 262,325.09 | 262,325.09 |
| 06/03 | 264,657.17 | 264,657.17 | 06/18 | 111,983.12 | 111,983.12 |
| 06/04 | 113,188.50 | 113,188.50 | 06/19 | 108,071.36 | 108,071.36 |
| 06/05 | 108,919.73 | 108,919.73 | 06/20 | 107,180.01 | 107,180.01 |
| 06/06 | 107,623.64 | 107,623.64 | 06/21 | 103,991.51 | 103,991.51 |
| 06/07 | 106,567.84 | 106,567.84 | 06/24 | 266,549.85 | 266,549.85 |
| 06/10 | 499,334.69 | 499,334.69 | 06/25 | 109,907.76 | 109,907.76 |
| 06/11 | 113,792.96 | 113,792.96 | 06/26 | 108,278.39 | 108,278.39 |
| 06/12 | 111,491.74 | 111,491.74 | 06/27 | 106,660.10 | 106,660.10 |
| 06/13 | 109,681.79 | 109,681.79 | 06/28 | 105,402.64 | 105,402.64 |
| 06/14 | 108,621.55 | 108,621.55 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████ 1147
01 01 149 01 M0000 E# 0
Last Statement: 05/31/2019
This Statement: 06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**June 2019**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **20,306.20** |

Outstanding Checks                                                        -

**Adjusted Bank Balance**                          $    **20,306.20**


**General Ledger Ending Balance**
**Account**            60101002                                 $    **20,306.20**




**Adjusted General Ledger Balance**                    $    **20,306.20**

**Unreconciled Difference**                                            -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████1166
01 01 149 01 M0000 E#    0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of     3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | Statement Beginning Balance | 4,224.67 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 20,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 19 | Amount of Other Debits | 3,918.47 |
| | | Statement Ending Balance | 20,306.20 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/06 | 1966953251 | 20,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ███████1142 | 123300680001548 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/03 | | 230.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 54012845959 |
| 06/03 | | 563.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 54016248595 |
| 06/04 | | 47.83 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 54027461696 |
| 06/05 | | 70.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 56010096345 |
| 06/10 | | 198.54 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 61006452702 |
| 06/11 | | 612.79 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 61019615697 |
| 06/12 | | 124.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 62014465471 |
| 06/13 | | 411.85 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 63020874445 |
| 06/17 | | 25.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 68007544701 |
| 06/17 | | 125.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 68010181587 |
| 06/18 | | 294.39 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 68019889422 |
| 06/19 | | 258.82 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 69014922770 |
| 06/20 | | 223.87 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 71004891746 |
| 06/21 | | 105.00 | MBI          DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 71014251570 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/24 | | 237.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 75016820322 |
| 06/25 | | 291.39 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 76010031937 |
| 06/26 | | 30.73 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 76021184600 |
| 06/27 | | 9.26 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 77017722994 |
| 06/28 | | 60.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 78012868988 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 4,224.67 | 4,224.67 | 06/18 | 21,522.27 | 21,522.27 |
| 06/03 | 3,431.67 | 3,431.67 | 06/19 | 21,263.45 | 21,263.45 |
| 06/04 | 3,383.84 | 3,383.84 | 06/20 | 21,039.58 | 21,039.58 |
| 06/05 | 3,313.84 | 3,313.84 | 06/21 | 20,934.58 | 20,934.58 |
| 06/06 | 23,313.84 | 23,313.84 | 06/24 | 20,697.58 | 20,697.58 |
| 06/10 | 23,115.30 | 23,115.30 | 06/25 | 20,406.19 | 20,406.19 |
| 06/11 | 22,502.51 | 22,502.51 | 06/26 | 20,375.46 | 20,375.46 |
| 06/12 | 22,378.51 | 22,378.51 | 06/27 | 20,366.20 | 20,366.20 |
| 06/13 | 21,966.66 | 21,966.66 | 06/28 | 20,306.20 | 20,306.20 |
| 06/17 | 21,816.66 | 21,816.66 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**June 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 4,229.18 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 4,229.18 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** 60-106-000 | $ | 4,229.18 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 4,229.18 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#     0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of     3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | Statement Beginning Balance | 2,437.06 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5,000.00 |
| Number of Checks | 3 | Amount of Checks | 2,251.17 |
| Number of Other Debits | 17 | Amount of Other Debits | 956.71 |
| | | Statement Ending Balance | 4,229.18 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/06 | 1966954061 | 5,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1142 | 123300680001549 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 218 | 2,075.00 | 06/20 | 7552537113 | 220 | 46.17 | 06/25 | 8792894983 |
| 219 | 130.00 | 06/17 | 9592744640 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 06/03 | | 93.04 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 54012845958 |
| 06/03 | | 108.20 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 54016248594 |
| 06/04 | | 76.79 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 54027461695 |
| 06/05 | | 65.29 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 56010096344 |
| 06/06 | | 19.48 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 57007479018 |
| 06/07 | | 29.99 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 57017343978 |
| 06/10 | | 5.13 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 61010944200 |
| 06/11 | | 25.00 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 61019615696 |
| 06/12 | | 36.00 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 62014465470 |
| 06/13 | | 20.00 | MBI<br>INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 63020874444 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ████1180
01 01 149 01 M0000 E#     0
Last Statement:  05/31/2019
This Statement:  06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/14 | | 60.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 64015544452 |
| 06/17 | | 12.49 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 68007544700 |
| 06/17 | | 109.98 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 68007544574 |
| 06/18 | | 20.37 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 68019889421 |
| 06/19 | | 67.01 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 69014922769 |
| 06/21 | | 20.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 71014251569 |
| 06/25 | | 187.94 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK              CO ID:1383261866 CCD | 76010031936 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 2,437.06 | 2,437.06 | 06/13 | 6,958.14 | 6,958.14 |
| 06/03 | 2,235.82 | 2,235.82 | 06/14 | 6,898.14 | 6,898.14 |
| 06/04 | 2,159.03 | 2,159.03 | 06/17 | 6,645.67 | 6,645.67 |
| 06/05 | 2,093.74 | 2,093.74 | 06/18 | 6,625.30 | 6,625.30 |
| 06/06 | 7,074.26 | 7,074.26 | 06/19 | 6,558.29 | 6,558.29 |
| 06/07 | 7,044.27 | 7,044.27 | 06/20 | 4,483.29 | 4,483.29 |
| 06/10 | 7,039.14 | 7,039.14 | 06/21 | 4,463.29 | 4,463.29 |
| 06/11 | 7,014.14 | 7,014.14 | 06/25 | 4,229.18 | 4,229.18 |
| 06/12 | 6,978.14 | 6,978.14 | 06/28 | 4,229.18 | 4,229.18 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#      0
Last Statement:    05/31/2019
This Statement:    06/28/2019


Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**June 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,749.42 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | 18,749.42 |

**General Ledger Ending Balance**
**Account 60101001** $ 18,749.42

**Adjusted General Ledger Balance** $ 18,749.42

**Unreconciled Difference** -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** ████ 3608
01 01 149 05 M0000 E#      0
**Last Statement: 05/31/2019**
**This Statement: 06/28/2019**

DNP

**Customer Service**
**1-888-400-9009**

**DURO DYNE NATIONAL CORP**
**UTILITY ACCOUNT**
**81 SPENCE STREET**
**BAY SHORE NY  11706**

Page     1 of     2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | Statement Beginning Balance | 18,721.88 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 27.54 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,749.42 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 27.54 | Interest Paid Year-to-Date | 165.57 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/28 | | 27.54 | INTEREST PAID ON 30 DAYS | 09840000781 |
| | | | AVERAGE COLLECTED BALANCE OF       $18,721.88 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 05/31 | 18,721.88 | 18,721.88 | 1.790 | 06/28 | 18,749.42 | 18,749.42 | 1.790 |

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

                         Customer Service
                         1-888-400-9009

**DURO DYNE NATIONAL CORP**

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

**TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

**DIRECT DEPOSITS.**
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

**REPORTING OTHER PROBLEMS.**
**You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**

**Duro Dyne Management A/C**
**Bank Reconciliation**
**June 2019**
**Bank of America   x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 608,550.08 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 608,550.08 |

**General Ledger Ending Balance**
**Account 60113999**                                  $    608,550.08

**Adjusted General Ledger Balance**               $    608,550.08

**Unreconciled Difference**                                          -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ██████1161
01 01 149 01 M0000 E#    0
Last Statement:   05/31/2019
This Statement:   06/28/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/01/2019 - 06/28/2019 | Statement Beginning Balance | 1,165,399.20 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 376,333.82 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 933,182.94 |
| | | Statement Ending Balance | 608,550.08 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 1,333.82 | Interest Paid Year-to-Date | 17,273.61 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/07 | 1967511109 | 125,000.00 | Automatic Transfer Credits | 123300680001537 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/21 | 1965138522 | 125,000.00 | Automatic Transfer Credits | 123300680001552 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 06/28 | | 1,333.82 | INTEREST PAID ON 30 DAYS | 09840000892 |
| | | | AVERAGE COLLECTED BALANCE OF $906,607.55 | |
| 06/28 | 1963351020 | 125,000.00 | Automatic Transfer Credits | 123300680002388 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/05 | 1965283830 | 191,057.50 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001267 |
| 06/21 | 1965238815 | 742,125.44 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001553 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 05/31 | 1,165,399.20 | 1,165,399.20 | 1.790 | 06/21 | 482,216.26 | 482,216.26 | 1.790 |
| 06/05 | 974,341.70 | 974,341.70 | 1.790 | 06/28 | 608,550.08 | 608,550.08 | 1.790 |
| 06/07 | 1,099,341.70 | 1,099,341.70 | 1.790 | | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.