# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: July 2019**

## MONTHLY OPERATING REPORT
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

___August 20, 2019___
Date

Patrick Rossetto_____
Printed Name of Authorized Individual

President_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
Debtor

**Case No. 18-27963-MBK**
**Reporting Period: July 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)** | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | See calculation below | |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS (Page 1 and 2) | | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 10,664,475 | 2,342,186 | 905,936 | 251,911 | 2,596,486 | 16,760,994 |
| Less: Transfers to DIP Accounts | (6,633,294) | (884,000) | (788,000) | 0 | (385,564) | (8,690,858) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 4,031,181 | 1,458,186 | 117,936 | 251,911 | 2,210,922 | 8,070,136 |

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $325,856 | $59,760 | $0 | $120,383 | $23,066 | $0 | $68,271 | $16,082 | $0 | $17,830 | $608,550 | $41,409 | $20,306 | $4,229 | $18,749 | $99,545 | $1,424,038 | $4,191,824 |
| | | | | | | | | | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $6,409,382 | | | $776,401 | | | $676,039 | | | | | | | | | | $7,861,822 | $66,135,699 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 2,213 | | | | | | | | | | | 90 | | | | | 2,304 | 95,218 |
| SCRAP INCOME | 13,097 | | | 2,269 | | | | | | | | | | | | | 15,366 | 206,707 |
| ROYALTY INCOME | 14,352 | | | | | | | | | | | | | | | | 14,352 | 165,427 |
| MANAGEMENT FEES | | | | | | | | | | | | 130,510 | | | | | 130,510 | 702,141 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 5,608 |
| INTEREST INCOME | | | | | | | | | | | 1,020 | | | | 29 | | 1,048 | 36,017 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | | | | | | | | | | 0 | (3,014,920) |
| MISCELANEOUS | | | | | | | | | | | | | | | | | 0 | 3,011,720 |
| TRANSFERS (FROM DIP ACCTS) | | 4,265,000 | | | 1,539,000 | | 30,000 | 135,000 | | 243,000 | 375,000 | 1,005,564 | | | | 1,098,294 | 8,690,858 | 77,446,512 |
| | | | | | | | | | | | | | | | | | | |
| **TOTAL RECEIPTS** | $6,439,044 | $4,265,000 | $0 | $778,670 | $1,539,000 | $0 | $706,039 | $135,000 | $0 | $243,000 | $376,020 | $1,136,165 | $0 | $0 | $29 | $1,098,294 | $16,716,260 | $144,798,956 |
| | | | | | | | | | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $8,011 | | | $917 | | | $1,877 | | $333 | | $44,362 | | | | | $55,499 | $618,085 |
| Capital Expenditures | | 2,943 | | | | | | 11,804 | | 736 | | 7,642 | | | | | 23,124 | 1,569,816 |
| Employee Related | | 43,088 | | | 39,211 | | | | | 300 | | 126,209 | 2,259 | 1,115 | | | 212,182 | 2,302,905 |
| Employee Expense Reimbursement | | 47 | | | 550 | | | | | | | 446 | | | | | 1,043 | 28,447 |
| Equipment Lease | | 27,919 | | | 7,998 | | | 2,131 | | 707 | | 1,599 | | | | | 40,354 | 300,472 |
| Freight | | 534,414 | | | 143 | | | | | | | | | | | | 534,557 | 5,167,802 |
| Insurance | | 4,290 | | | 105 | | | | | 647 | | 219,768 | | | | | 224,810 | 1,708,177 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 1,100,217 | 1,100,217 | 7,440,418 |
| Payroll Taxes | | 112,297 | | | 69,462 | | | 9,347 | | 67,169 | | 233,253 | | | | | 491,528 | 3,341,834 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 64,107 | | | | | | | | | 165,388 | 1,240,219 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 207,220 |
| Selling | | 3,257 | | | | | | | | | | 118,609 | | | | | 121,866 | 712,461 |
| Services | | 25,183 | | | 23,760 | | | 107 | | 5,308 | | 6,483 | | | | | 60,840 | 1,497,098 |
| Supplier / Inventory | | 3,069,819 | | | 1,259,056 | | | 22,458 | | 171,836 | | 5,098 | | | | | 4,528,267 | 36,676,373 |
| Taxes | | | | | | | | 1,231 | | | | 363 | | | | | 1,594 | 1,814,485 |
| Utilities | | 5,504 | | | 4,547 | | | | | | | 28,089 | | | | | 38,140 | 330,607 |
| TRANSFERS (TO DIP ACCTS) | 6,633,294 | | | 884,000 | | | 758,000 | 30,000 | | 330,564 | | 55,000 | | | | | 8,690,858 | 78,046,804 |
| | | | | | | | | | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | | | | 240,399 | | | | | 240,399 | 4,173,234 |
| U.S. TRUSTEE QUARTERLY FEES | | 109,387 | | | 36,180 | | | 4,875 | | 4,875 | | 75,011 | | | | | 230,328 | 371,093 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 6,633,294 | 4,031,181 | 0 | 884,000 | 1,458,186 | 0 | 758,000 | 147,936 | 0 | 251,911 | 330,564 | 1,162,331 | 2,259 | 1,115 | 0 | 1,100,217 | 16,760,994 | 147,566,743 |
| | | | | | | | | | | | | | | | | | | |
| **NET CASH FLOW** | (194,249) | 233,819 | 0 | (105,330) | 80,814 | 0 | (51,961) | (12,936) | 0 | (8,911) | 45,456 | (26,166) | (2,259) | (1,115) | 29 | (1,923) | (44,733) | (2,767,786) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $131,607 | $293,579 | $0 | $15,053 | $103,880 | $0 | $16,310 | $3,145 | $0 | $8,919 | $654,006 | $15,243 | $18,047 | $3,114 | $18,778 | $97,622 | $1,379,304 | $1,424,038 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)  (0)

Total Cash held in Banks  $1,379,304

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | | |
| Cash per Balance Sheet (MOR-3) | $1,393,704 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 1,379,704 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | (400) | | | | | | | | | | | | | | | | | |
| | (400) | | | | | | | | | | | | | | | | | |
| | $1,379,304 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                        Debtor                              Reporting Period: July 2019

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 | 140,356.46 | 5,386.69 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 | 401,921.62 | 507.07 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 | 424,273.12 | 913.27 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| GETZLER HENRICH & ASSOCIATES | May-19 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 | 413,030.05 | 8,393.38 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | ########## | 22,009.12 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                Debtor                                       Reporting Period: July 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | ########## | 28,888.06 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 | ########## | 41,373.01 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.    Case No. 18-27963-MBK
                    Debtor                   Reporting Period: July 2019

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,945,469 | $77,007,223 |
| Less Cash Discounts | (170,077) | (1,704,675) |
| Less Sales Rebates | (125,000) | (1,220,642) |
| Net Revenue | 7,650,392 | 74,081,905 |
| **COST OF GOODS SOLD** | | |
| Material | 3,940,605 | 38,788,884 |
| Labor | 404,535 | 3,580,961 |
| Overhead | 602,552 | 6,805,726 |
| Cost of Goods Sold | 4,947,692 | 49,175,571 |
| **Gross Profit** | **2,702,700** | **24,906,335** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 740,603 | 7,623,525 |
| Selling & Marketing | 536,097 | 5,409,042 |
| General & Administrative | 737,303 | 6,769,100 |
| Net Profit (Loss) Before Other Income & Expenses | 688,697 | 5,104,668 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,948 | 404,962 |
| Interest Expense | 3,600 | 53,546 |
| Other Expense (attach schedule) | 400 | 24,592 |
| Net Profit (Loss) Before Reorganization Items | 710,645 | 5,431,491 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 75,000 | 4,745,654 |
| U. S. Trustee Quarterly Fees | 230,328 | 540,506 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 305,328 | 5,286,160 |
| Income Taxes | 363 | 56,995 |
| Net Profit (Loss) | 404,954 | 88,336 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $178,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 86,400 |
| Interest Income | 1,048 | 39,871 |
| Other Royalty Income | 400 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 4,320 |
| Foreign Exchange Loss | 0 | 3,744 |
| Bad Debt Expense | 0 | 16,529 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of July 31, 2019**

**OPERATIONS DATA**
**JULY 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,023,209 | $ 2,896,593 | $ 1,454,932 | $ - | $ - | | $ 7,374,734 |
| Less Cash Discounts | (107,872) | (29,076) | (33,129) | - | - | | (170,077) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 2,915,338 | 2,867,517 | 1,421,803 | - | (125,000) | | 7,079,657 |
| Export Revenues | 426,140 | - | 7,283 | - | - | | 433,423 |
| Canada Revenues | 57,641 | - | - | - | - | | 57,641 |
| Freight Recovery Domestic | 30,118 | 17,748 | 6,434 | - | - | | 54,301 |
| Freight Recovery Export | 25,370 | - | - | - | - | | 25,370 |
| Total Revenue | 3,454,606 | 2,885,265 | 1,435,521 | - | (125,000) | | 7,650,392 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,854,401 | 1,449,151 | 632,999 | 4,054 | - | | 3,940,605 |
| Labor | 192,170 | 67,210 | - | 145,154 | - | | 404,535 |
| Overhead | 367,080 | 124,857 | 49,804 | 60,812 | - | | 602,552 |
| Total Cost of Goods Sold | 2,413,651 | 1,641,218 | 682,803 | 210,020 | - | | 4,947,692 |
| | | | | | | | |
| **Gross Profit** | **1,040,955** | **1,244,047** | **752,718** | **(210,020)** | **(125,000)** | | **2,702,700** |
| | | | | | | | |
| Shipping and Receiving | 409,089 | 219,414 | 109,700 | 2,400 | - | | 740,603 |
| Administrative | 52,741 | 31,040 | 22,290 | 51,046 | 579,378 | | 736,495 |
| Selling and Marketing | - | - | - | - | 536,097 | | 536,097 |
| | 461,830 | 250,454 | 131,990 | 53,446 | 1,115,475 | | 2,013,195 |
| | | | | | | | |
| **Income from Operations** | **579,125** | **993,593** | **620,728** | **(263,466)** | **(1,240,475)** | | **689,505** |
| | | | | | | | |
| Other Income | 24,900 | - | - | - | 1,048 | | 25,948 |
| Accrued Professional Fees | - | - | - | - | 305,328 | | 305,328 |
| Other Expense | 400 | - | - | - | 4,770 | | 5,170 |
| | | | | | | | |
| **Income before Taxes** | **$ 603,625** | **$ 993,593** | **$ 620,728** | **$ (263,466)** | **$ (1,549,525)** | | **$ 404,955** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $1,393,704 | $4,406,831 |
| Accounts Receivable | 8,971,578 | 8,072,041 |
| Prepaid Expenses | 600,104 | 690,250 |
| Inventory | 12,624,874 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 23,590,260 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,448,706) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,188,349 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 519,842 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 519,842 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $26,298,451 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $5,620,817 | |
| Taxes Payable (refer to FORM MOR-4) | 48,770 | |
| Wages Payable | 96,913 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 412,643 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,086,507 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,265,651 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 928,316 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,111,989 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,241,400 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 10,507,050 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (1,186,706) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 15,791,400 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $26,298,451 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).
**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 71,357.00 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 111,705.00 | |
| ACCRUED CONTRIBUTIONS | 550.00 | |
| ACCRUED FREIGHT CHARGES | 424,591.47 | |
| ACCRUED INVOICES | 269,515.72 | |
| ACCRUED PENSION PLAN CONTRIBUT | 71,763.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -2,756.23 | |
| ACCRUED PROPERTY TAX | 40,420.45 | |
| ACCRUED SALES REBATES | 643,656.81 | |
| ACCRUED SALESMANS COMMISSION | 292,579.69 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 731.48 | |
| CAPITAL LEASE EQUIPMENT | 209,732.00 | |
| EXPORT COMM/REBATE  PAYABLE | 6,718.92 | |
| FLEXIBLE SPENDING LIABILITY | 7,058.97 | |
| HEALTH SAVINGS PLAN | 178.07 | |
| LIABILITY 401K PLAN | 7,014.89 | |
| LIABILITY TERM LIFE INS. | -2,097.08 | |
| LIABILITY, PRIVATE DISABILITY | 0.21 | |
| UNION DUES PAYABLE | 2,088.77 | |
| UNION INITIATION PAYABLE | 186.12 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of July 31, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 427,586 | $ 123,934 | $ 26,456 | $ 8,919 | $ 806,810 | | $ 1,393,704 |
| Accounts Receivable | 4,190,595 | 3,128,275 | 1,652,708 | - | - | | 8,971,578 |
| Prepaid Expenses | 471,941 | 5,422 | 16,720 | (534) | 106,555 | | 600,104 |
| Inventory | 7,548,797 | 2,304,937 | 1,274,728 | 1,496,412 | - | | 12,624,874 |
| Intercompany Balance | 36,944,419 | 49,485,696 | 44,987,631 | - | 40,526 | (131,458,272) | - |
| | 49,583,338 | 55,048,264 | 47,958,243 | 1,504,797 | 953,891 | | 23,590,261 |
| | | | | | | | |
| Net Fixed Assets | 1,784,663 | 192,989 | 91,056 | 6,000 | 113,641 | | 2,188,349 |
| Deposits and Other Assets | 447,500 | 5,000 | 64,492 | - | 2,850 | | 519,842 |
| | 2,232,163 | 197,989 | 155,547 | 6,000 | 116,491 | | 2,708,191 |
| | | | | | | | |
| | $ 51,815,500 | $ 55,246,254 | $ 48,113,791 | $ 1,510,797 | $ 1,070,383 | $(131,458,272) | $ 26,298,452 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 3,834,978 | $ 1,446,126 | $ 36,370 | $ 138,926 | $ 62,071 | | $ 5,518,471 |
| Wages Payable | 48,647 | 21,033 | 3,071 | 26,956 | 45,977 | | 145,683 |
| Accrued Professional Fees | - | - | - | - | 412,643 | | 412,643 |
| Accrued Expenses | 749,494 | 81,813 | 6,000 | 8,301 | 1,240,899 | | 2,086,507 |
| | 4,633,118 | 1,548,973 | 45,442 | 174,182 | 1,761,590 | | 8,163,305 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,177,739 | | 1,177,739 |
| Line of Credit (ST and LT) | - | - | - | - | 928,316 | | 928,316 |
| Intercompany Balance | - | - | - | 19,422,356 | 112,035,916 | (131,458,272) | - |
| | - | - | - | 19,422,356 | 114,244,315 | | 2,208,400 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,613,147 | 47,938,274 | 44,384,836 | (16,331,981) | (104,039,914) | | 15,564,362 |
| Current P & L | 3,397,985 | 5,749,006 | 3,673,513 | (1,761,707) | (11,766,191) | | (707,392) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 47,182,382 | 53,697,281 | 48,068,349 | (18,085,742) | (114,935,523) | | 15,926,747 |
| | | | | | | | |
| | $ 51,815,500 | $ 55,246,254 | $ 48,113,791 | $ 1,510,797 | $ 1,070,382 | $(131,458,272) | $ 26,298,452 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 26,268.01 | 205,585.49 | 214,978.55 | Weekly | ADP direct debit | $16,874.95 |
| FICA-Employee | 12,400.94 | 67,933.56 | 71,372.19 | Weekly | ADP direct debit | 8,962.31 |
| FICA-Employer | 14,320.68 | 67,933.55 | 73,291.92 | Weekly | ADP direct debit | 8,962.31 |
| Unemployment | 1,846.07 | 345.53 | 2,270.33 | Weekly | ADP direct debit | (78.73) |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 7,302.32 | 44,270.27 | 46,963.14 | Weekly | ADP direct debit | 4,609.45 |
| Total Federal Taxes | 62,138.02 | 386,068.40 | 408,876.13 | | | 39,330.29 |
| **State and Local** | | | | | | |
| Withholding | 10,238.85 | 70,782.96 | 72,686.61 | Weekly | ADP direct debit | 8,335.20 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | | | Multiple | Multiple | 0.00 |
| Unemployment | 443.66 | 3,757.89 | 3,953.91 | Weekly | ADP direct debit | 247.64 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 256.62 | 1,205.31 | 1,307.31 | Weekly | Unum Wires | 154.62 |
| Local Taxes | 1,302.61 | 5,896.43 | 6,355.48 | Weekly | ADP direct debit | 843.56 |
| State Income Taxes | (141.00) | | | | | (141.00) |
| Total State and Local | 12,100.74 | 81,642.58 | 84,303.31 | | | 9,440.01 |
| **Total Taxes** | 74,238.76 | 467,710.98 | 493,179.44 | | | 48,770.30 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,647,695.84 | 0.00 | 1,332,367.96 | 470,222.87 | 272,875.33 | 5,723,162.00 |
| Wages Payable | 96,912.87 | | | | | 96,912.87 |
| Taxes Payable | 48,770.30 | | | | | 48,770.30 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 412,643.00 | | | | | 412,643.00 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,086,507.38 | | | | | 2,086,507.38 |
| Other: | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,292,529.39 | 0.00 | 1,332,367.96 | 470,222.87 | 272,875.33 | 8,367,995.55 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---:|---|
| Total Accounts Receivable at the beginning of the reporting period | | 9,055,217.19 | |
| + Amounts billed during the period | | 7,945,469.00 | |
| - Amounts collected during the period | | (7,861,821.98) | |
| - Cash discounts applied | | (170,077.00) | |
| - Write-offs and other adjustments* | | 2,791.19 | |
| Total Accounts Receivable at the end of the reporting period | | 8,971,578.40 | |
| | | | |

| Accounts Receivable Aging | | Amount | |
|---|---|---:|---|
| 0 - 30 days old | | 8,972,521.24 | |
| 31 - 60 days old | | 4,849.51 | |
| 61 - 90 days old | | 21,778.89 | |
| 91+ days old | | (3,071.24) | |
| Total Accounts Receivable | | 8,996,078.40 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,971,578.40 | |

*Includes an adjustment of $292,987.30 to apply year-end rebates.

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | X | |

# Duro Dyne Cash Disbursement Journals

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#** 5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013677 | 07-01-19 | AMERICAN ELITE MOLDING, LLC | $22,860.00 | Supplier / Inventory |
| 1013679 | 07-01-19 | SIX-2 FASTENER IMPORTS | 31,789.94 | Supplier / Inventory |
| 1013680 | 07-01-19 | BURLAN MANUFACTURING, LLC. | 11,352.55 | Supplier / Inventory |
| 1013681 | 07-01-19 | CHOICE LONG ISLAND, INC. | 2,035.68 | Supplier / Inventory |
| 1013682 | 07-01-19 | APM SHIPPING SERVICES, LLC | 1,950.00 | Supplier / Inventory |
| 1013683 | 07-01-19 | DJJ TECHNOLOGIES | 2,774.28 | Equipment Lease |
| 1013684 | 07-01-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1013685 | 07-01-19 | DIE MATIC PRODUCTS, LLC | 7,723.40 | Supplier / Inventory |
| 1013686 | 07-01-19 | R. FRIDENBERGER & SONS, INC. | 282.43 | Services |
| 1013687 | 07-01-19 | GBS CORP | 21.63 | Supplier / Inventory |
| 1013688 | 07-01-19 | MAILFINANCE | 730.29 | Equipment Lease |
| 1013689 | 07-01-19 | FORTUNE ROPE & METALS CO., INC | 22,667.63 | Supplier / Inventory |
| 1013690 | 07-01-19 | HERCULITE PRODUCTS | 20,731.70 | Supplier / Inventory |
| 1013691 | 07-01-19 | K-PACK, INC. | 2,200.50 | Supplier / Inventory |
| 1013692 | 07-01-19 | INSULATION MATERIALS | 1,273.60 | Supplier / Inventory |
| 1013693 | 07-01-19 | INDUSTRIAL RIVET & | 16,754.60 | Supplier / Inventory |
| 1013694 | 07-01-19 | UNISHIPPERS | 7,953.21 | Freight |
| 1013695 | 07-01-19 | JC HAMMER, INC. | 5,410.00 | Supplier / Inventory |
| 1013696 | 07-01-19 | MAJESTIC STEEL USA, INC | 47,029.50 | Supplier / Inventory |
| 1013697 | 07-01-19 | MS PACKAGING & SUPPLY | 5,081.56 | Supplier / Inventory |
| 1013698 | 07-01-19 | MESTEK MACHINERY, INC. | 28,907.00 | Supplier / Inventory |
| 1013699 | 07-01-19 | MIDLAND STEEL | 67,592.40 | Supplier / Inventory |
| 1013700 | 07-01-19 | MON-ECO INDUSTRIES, INC. | 12,397.76 | Supplier / Inventory |
| 1013701 | 07-01-19 | NORTH SHORE TOOL & DIE | 370.00 | Supplier / Inventory |
| 1013702 | 07-01-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,797.52 | Equipment Lease |
| 1013703 | 07-01-19 | PARAMOUNT PKG. CORP | 5,435.15 | Supplier / Inventory |
| 1013704 | 07-01-19 | RANDSTAD US | 808.64 | Services |
| 1013705 | 07-01-19 | ATLANTIC DIECASTING CO | 18,320.00 | Supplier / Inventory |
| 1013706 | 07-01-19 | TRI-LIFT, INC. | 1,118.99 | Equipment Lease |
| 1013707 | 07-01-19 | WATERBURY PLATING & PAINTINGH | 2,338.40 | Supplier / Inventory |
| 1013708 | 07-01-19 | WINDGATE PRODUCTS CO | 13,750.00 | Supplier / Inventory |
| Wire | 07-01-19 | American Express | 6,665.29 | Administrative |
| 1013709 | 07-02-19 | FLORES LANDSCAPING | 650.00 | Services |
| Wire | 07-02-19 | ADP | 24,082.84 | Payroll Taxes |
| Wire | 07-02-19 | Garnishment | 399.33 | Employee Related |
| 070319PMT | 07-03-19 | CENTURY MECHANICAL SYSTEMS | 33,806.80 | Supplier / Inventory |
| Wire | 07-03-19 | ReTrans | 129,240.09 | Freight |
| Wire | 07-05-19 | Duro Dyne Spence | 85,022.81 | Real Estate Lease |
| Wire | 07-05-19 | MassMutual | 9,131.30 | Employee Related |
| 1013711 | 07-08-19 | AMERICAN ELITE MOLDING, LLC | 96,640.00 | Supplier / Inventory |
| 1013712 | 07-08-19 | CHOICE LONG ISLAND, INC. | 149.43 | Supplier / Inventory |
| 1013713 | 07-08-19 | CINTAS CORPORATION | 454.12 | Services |
| 1013714 | 07-08-19 | CONTINENTAL CABLE, LLC | 5,100.00 | Supplier / Inventory |
| 1013715 | 07-08-19 | APM SHIPPING SERVICES, LLC | 2,375.00 | Supplier / Inventory |
| 1013716 | 07-08-19 | DIE MATIC PRODUCTS, LLC | 19,504.66 | Supplier / Inventory |
| 1013717 | 07-08-19 | ERLIN OF LONG ISLAND | 756.00 | Supplier / Inventory |
| 1013718 | 07-08-19 | UNISHIPPERS | 1,760.02 | Freight |
| 1013719 | 07-08-19 | LIS ENTERPRISES, INC. | 74,163.50 | Supplier / Inventory |
| 1013720 | 07-08-19 | MAJESTIC STEEL USA, INC | 120,092.43 | Supplier / Inventory |
| 1013722 | 07-08-19 | MS PACKAGING & SUPPLY | 6,027.35 | Supplier / Inventory |
| 1013723 | 07-08-19 | MIDLAND STEEL | 38,307.70 | Supplier / Inventory |
| 1013724 | 07-08-19 | MON-ECO INDUSTRIES, INC. | 11,814.56 | Supplier / Inventory |
| 1013725 | 07-08-19 | ARIES GLOBAL LOGISTICS, INC | 6,062.87 | Freight |
| 1013726 | 07-08-19 | RANDSTAD US | 510.72 | Services |

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#          5333

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013727 | 07-08-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1013728 | 07-08-19 | SEALERS INC. | 25,601.60 | Supplier / Inventory |
| 1013731 | 07-08-19 | SIX-2 FASTENER IMPORTS | 69,984.65 | Supplier / Inventory |
| 1013732 | 07-08-19 | STEDFAST, INC. | 37,514.02 | Supplier / Inventory |
| 1013733 | 07-08-19 | TRI-LIFT, INC. | 1,401.72 | Equipment Lease |
| 1013734 | 07-08-19 | WATERBURY PLATING & PAINTINGH | 791.92 | Supplier / Inventory |
| 1013735 | 07-08-19 | WATERBURY PLATING & PAINTINGH | 728.05 | Supplier / Inventory |
| 070919PMT | 07-09-19 | NEOFUNDS BY NEOPOST | 600.00 | Equipment Lease |
| Wire | 07-09-19 | ADP | 19,893.31 | Payroll Taxes |
| Wire | 07-09-19 | Garnishment | 393.38 | Employee Related |
| 071119PMT | 07-11-19 | NAKAZAWA DIE CASTING | 170,515.96 | Supplier / Inventory |
| Wire | 07-11-19 | ReTrans | 156,819.93 | Freight |
| 1013736 | 07-12-19 | OMAR CALDERON | 47.06 | Employee Reimbursement |
| Wire | 07-12-19 | MassMutual | 13,449.30 | Employee Related |
| 1013737 | 07-15-19 | DISTRIBUTION INTERNATIONAL | 1,200.00 | Supplier / Inventory |
| 1013738 | 07-15-19 | AMERICAN ELITE MOLDING, LLC | 58,600.00 | Supplier / Inventory |
| 1013739 | 07-15-19 | BEN-MOR | 42,275.00 | Supplier / Inventory |
| 1013740 | 07-15-19 | BEARDSLEE TRANSMISSION | 913.36 | Supplier / Inventory |
| 1013741 | 07-15-19 | R2 TAPE, INC. | 38,069.10 | Supplier / Inventory |
| 1013742 | 07-15-19 | BURLAN MANUFACTURING, LLC. | 16,123.88 | Supplier / Inventory |
| 1013743 | 07-15-19 | CHOICE LONG ISLAND, INC. | 877.20 | Supplier / Inventory |
| 1013744 | 07-15-19 | OPTIMUM | 238.30 | Utilities |
| 1013745 | 07-15-19 | CASSONE LEASING INC | 1,118.86 | Supplier / Inventory |
| 1013746 | 07-15-19 | CAMBRIDGE RESOURCES | 19,046.16 | Supplier / Inventory |
| 1013747 | 07-15-19 | COMMERCE SPRING CO | 5,792.53 | Supplier / Inventory |
| 1013748 | 07-15-19 | ADVANCE SHIPPING CO | 726.35 | Freight |
| 1013749 | 07-15-19 | A. N. DERINGER INC | 407.42 | Supplier / Inventory |
| 1013750 | 07-15-19 | DJJ TECHNOLOGIES | 1,558.77 | Equipment Lease |
| 1013751 | 07-15-19 | DIE MATIC PRODUCTS, LLC | 3,108.00 | Supplier / Inventory |
| 1013752 | 07-15-19 | KLOECKNER METALS | 23,131.56 | Supplier / Inventory |
| 1013753 | 07-15-19 | CHRIS FRITZ | 850.00 | Services |
| 1013754 | 07-15-19 | ALL AMERICAN HARDWARE | 509.40 | Administrative |
| 1013755 | 07-15-19 | K-PACK, INC. | 4,693.44 | Supplier / Inventory |
| 1013756 | 07-15-19 | INDUSTRIAL RIVET & | 1,971.20 | Supplier / Inventory |
| 1013757 | 07-15-19 | UNISHIPPERS | 433.11 | Freight |
| 1013758 | 07-15-19 | KONECRANES INC | 3,272.00 | Services |
| 1013759 | 07-15-19 | L.M.S. TECHNICAL SVCS | 2,942.65 | Capital Expenditures |
| 1013760 | 07-15-19 | LIS ENTERPRISES, INC. | 25,843.48 | Supplier / Inventory |
| 1013761 | 07-15-19 | MAJESTIC STEEL USA, INC | 104,192.02 | Supplier / Inventory |
| 1013762 | 07-15-19 | MASTER MOLDING INC | 1,755.00 | Supplier / Inventory |
| 1013764 | 07-15-19 | MS PACKAGING & SUPPLY | 4,245.64 | Supplier / Inventory |
| 1013765 | 07-15-19 | MIDLAND STEEL | 59,176.17 | Supplier / Inventory |
| 1013766 | 07-15-19 | MON-ECO INDUSTRIES, INC. | 11,088.00 | Supplier / Inventory |
| 1013767 | 07-15-19 | NEXT GENERATION METALS, INC | 10,166.25 | Supplier / Inventory |
| 1013768 | 07-15-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,195.71 | Equipment Lease |
| 1013769 | 07-15-19 | PHD MANUFACTURING, INC. | 67,975.00 | Supplier / Inventory |
| 1013770 | 07-15-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1013771 | 07-15-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1013772 | 07-15-19 | CLEARBROOK | 682.17 | Supplier / Inventory |
| 1013773 | 07-15-19 | JUST PLUMBING CORP. | 149.90 | Services |
| 1013774 | 07-15-19 | SEALERS INC. | 3,116.88 | Supplier / Inventory |
| 1013775 | 07-15-19 | SECON RUBBER & PLASTICS, INC | 4,532.39 | Supplier / Inventory |
| 1013776 | 07-15-19 | SIMFER INDUSTRIAL INC. | 4,825.00 | Supplier / Inventory |
| 1013778 | 07-15-19 | SIX-2 FASTENER IMPORTS | 87,107.63 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013779 | 07-15-19 | THE KNOTTS CO., INC | 440.14 | Supplier / Inventory |
| 1013780 | 07-15-19 | TRI-FLEX LABEL CORP | 1,380.00 | Supplier / Inventory |
| 1013781 | 07-15-19 | TRI-LIFT, INC. | 574.87 | Equipment Lease |
| 1013782 | 07-15-19 | WATERBURY PLATING & PAINTINGH | 725.34 | Supplier / Inventory |
| 1013783 | 07-15-19 | WALSH-ATKINSON CO INC | 17,980.00 | Supplier / Inventory |
| Wire | 07-15-19 | Jari Varghese | 493.96 | Selling Expenses |
| Wire | 07-15-19 | Jari Varghese | 1,013.55 | Selling Expenses |
| 071619PMT | 07-16-19 | AMERICAN EXPRESS | 418,554.46 | Supplier / Inventory |
| Wire | 07-16-19 | ADP | 22,098.91 | Payroll Taxes |
| Wire | 07-16-19 | Garnishment | 367.45 | Employee Related |
| 71819BP | 07-18-19 | BP | 178.81 | Administrative |
| 71819HOMED | 07-18-19 | HOME DEPOT CREDIT SVCES | 754.95 | Supplier / Inventory |
| 71819LOWE | 07-18-19 | LOWE'S | 1,810.07 | Supplier / Inventory |
| Wire | 07-18-19 | MassMutual | 9,246.27 | Employee Related |
| Wire | 07-18-19 | ReTrans | 87,397.73 | Freight |
| Wire | 07-19-19 | ADP | 610.93 | Administrative |
| 1013784 | 07-22-19 | DISTRIBUTION INTERNATIONAL | 4,977.00 | Supplier / Inventory |
| 1013785 | 07-22-19 | BEN-MOR | 14,172.60 | Supplier / Inventory |
| 1013786 | 07-22-19 | HAR / MAC LLC. | 1,971.51 | Supplier / Inventory |
| 1013787 | 07-22-19 | BRISTOL ALUMINUM CO | 5,587.17 | Supplier / Inventory |
| 1013788 | 07-22-19 | CHOICE LONG ISLAND, INC. | 526.32 | Supplier / Inventory |
| 1013789 | 07-22-19 | COUNTY WIDE STEEL CORP. | 508.00 | Supplier / Inventory |
| 1013790 | 07-22-19 | CINTAS CORPORATION | 297.00 | Services |
| 1013791 | 07-22-19 | ALGEN SCALE | 42.36 | Services |
| 1013792 | 07-22-19 | COLOR CARTON CORP | 4,728.15 | Supplier / Inventory |
| 1013793 | 07-22-19 | ACCURATE METAL SLITTING CORP. | 2,189.50 | Supplier / Inventory |
| 1013794 | 07-22-19 | DIE MATIC PRODUCTS, LLC | 13,070.60 | Supplier / Inventory |
| 1013795 | 07-22-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 1013796 | 07-22-19 | J & M PACKAGING INC. | 1,053.75 | Supplier / Inventory |
| 1013797 | 07-22-19 | HERCULITE PRODUCTS | 4,070.20 | Supplier / Inventory |
| 1013798 | 07-22-19 | ALPHA ENGINEERED | 3,132.00 | Supplier / Inventory |
| 1013799 | 07-22-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1013800 | 07-22-19 | INDUSTRIAL RIVET & | 1,043.60 | Supplier / Inventory |
| 1013801 | 07-22-19 | LIS ENTERPRISES, INC. | 56,410.00 | Supplier / Inventory |
| 1013802 | 07-22-19 | LIS ENTERPRISES, INC. | 67,530.00 | Supplier / Inventory |
| 1013803 | 07-22-19 | LATIN PRESS INC. | 1,749.00 | Selling Expenses |
| 1013805 | 07-22-19 | MAJESTIC STEEL USA, INC | 72,699.25 | Supplier / Inventory |
| 1013807 | 07-22-19 | MS PACKAGING & SUPPLY | 7,030.02 | Supplier / Inventory |
| 1013808 | 07-22-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1013809 | 07-22-19 | MIDLAND STEEL | 28,849.74 | Supplier / Inventory |
| 1013810 | 07-22-19 | MITCH MOSES THE MILK MAN | 46.21 | Administrative |
| 1013812 | 07-22-19 | GTA / 3M | 34,216.55 | Supplier / Inventory |
| 1013813 | 07-22-19 | PHD MANUFACTURING, INC. | 16,198.00 | Supplier / Inventory |
| 1013814 | 07-22-19 | R P SCREW MACHINE PRODUCTS | 10,260.00 | Supplier / Inventory |
| 1013815 | 07-22-19 | RANDSTAD US | 170.24 | Services |
| 1013816 | 07-22-19 | RED DEVIL, INC | 24,624.00 | Supplier / Inventory |
| 1013817 | 07-22-19 | SEALERS INC. | 24,452.96 | Supplier / Inventory |
| 1013818 | 07-22-19 | SECON RUBBER & PLASTICS, INC | 629.60 | Supplier / Inventory |
| 1013819 | 07-22-19 | SANDIN MFG | 15,147.00 | Supplier / Inventory |
| 1013822 | 07-22-19 | SIX-2 FASTENER IMPORTS | 137,403.18 | Supplier / Inventory |
| 1013823 | 07-22-19 | MITEK USA, INC. | 1,347.20 | Supplier / Inventory |
| 1013824 | 07-22-19 | WATERBURY PLATING & PAINTINGH | 777.68 | Supplier / Inventory |
| Wire | 07-22-19 | AFLAC | 1,846.55 | Insurance |
| Wire | 07-23-19 | ADP | 24,056.56 | Payroll Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 07-23-19 | Garnishment | 415.27 | Employee Related |
| Wire | 07-23-19 | Unum | 2,443.88 | Insurance |
| 1013825 | 07-24-19 | UNITED STATES TRUSTEE | 109,386.90 | Restructuring |
| Wire | 07-25-19 | MassMutual | 9,274.25 | Employee Related |
| Wire | 07-25-19 | Mazars Dubai | 9,000.00 | Services |
| Wire | 07-25-19 | ReTrans | 144,020.23 | Freight |
| Wire | 07-26-19 | Marigold | 10,281.60 | Supplier / Inventory |
| 1013826 | 07-29-19 | ANRON MECHANICAL SERVICES, INC | 5,023.91 | Supplier / Inventory |
| 1013827 | 07-29-19 | B & B ELECTRO-MECHANICAL | 3,894.00 | Services |
| 1013828 | 07-29-19 | DISTRIBUTION INTERNATIONAL | 2,399.00 | Supplier / Inventory |
| 1013829 | 07-29-19 | BRISTOL ALUMINUM CO | 4,625.93 | Supplier / Inventory |
| 1013830 | 07-29-19 | CHOICE LONG ISLAND, INC. | 701.76 | Supplier / Inventory |
| 1013831 | 07-29-19 | CINTAS CORPORATION | 363.74 | Services |
| 1013832 | 07-29-19 | APM SHIPPING SERVICES, LLC | 425.00 | Supplier / Inventory |
| 1013833 | 07-29-19 | FORMTEK-ME | 2,204.52 | Supplier / Inventory |
| 1013834 | 07-29-19 | ACTION PACKAGING SYS | 1,734.40 | Supplier / Inventory |
| 1013835 | 07-29-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1013836 | 07-29-19 | DIE MATIC PRODUCTS, LLC | 3,247.42 | Supplier / Inventory |
| 1013837 | 07-29-19 | DYNAMIC METALS INC | 13,932.56 | Supplier / Inventory |
| 1013838 | 07-29-19 | ELCO SINTERED ALLOYS | 667.60 | Supplier / Inventory |
| 1013839 | 07-29-19 | FORTUNE ROPE & METALS CO., INC | 5,114.99 | Supplier / Inventory |
| 1013840 | 07-29-19 | OATEY CANADA SUPPLY | 3,598.56 | Supplier / Inventory |
| 1013841 | 07-29-19 | GRAPEK CO | 10,500.00 | Supplier / Inventory |
| 1013843 | 07-29-19 | K-PACK, INC. | 16,773.47 | Supplier / Inventory |
| 1013844 | 07-29-19 | INDUSTRIAL RIVET & | 46.62 | Supplier / Inventory |
| 1013845 | 07-29-19 | INTERTEK TESTING SVCS | 605.00 | Supplier / Inventory |
| 1013846 | 07-29-19 | MAJESTIC STEEL USA, INC | 48,052.75 | Supplier / Inventory |
| 1013850 | 07-29-19 | MS PACKAGING & SUPPLY | 12,103.26 | Supplier / Inventory |
| 1013851 | 07-29-19 | MESTEK MACHINERY, INC. | 28,379.50 | Supplier / Inventory |
| 1013852 | 07-29-19 | MEZ INDUSTRIES, INC. | 1,752.25 | Supplier / Inventory |
| 1013854 | 07-29-19 | MIDLAND STEEL | 93,335.02 | Supplier / Inventory |
| 1013855 | 07-29-19 | WORTHEN INDUSTRIES, INC | 7,186.14 | Supplier / Inventory |
| 1013856 | 07-29-19 | WINDSTREAM / PAE TEC | 5,266.10 | Utilities |
| 1013857 | 07-29-19 | PROSPRAY | 5,100.00 | Supplier / Inventory |
| 1013858 | 07-29-19 | RED DEVIL, INC | 21,830.40 | Supplier / Inventory |
| 1013859 | 07-29-19 | RIZE ENTERPRISIES, LLC | 1,101.88 | Supplier / Inventory |
| 1013860 | 07-29-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1013861 | 07-29-19 | SECON RUBBER & PLASTICS, INC | 3,284.05 | Supplier / Inventory |
| 1013864 | 07-29-19 | SIX-2 FASTENER IMPORTS | 76,409.75 | Supplier / Inventory |
| 1013865 | 07-29-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1013866 | 07-29-19 | TRIUMPH CONTAINER INC. | 2,543.30 | Supplier / Inventory |
| 1013867 | 07-29-19 | TRI-LIFT, INC. | 780.00 | Equipment Lease |
| 1013868 | 07-29-19 | WATERBURY PLATING & PAINTINGH | 751.89 | Supplier / Inventory |
| 1013869 | 07-29-19 | WINDGATE PRODUCTS CO | 850.00 | Supplier / Inventory |
| Wire | 07-30-19 | ADP | 22,165.20 | Payroll Taxes |
| Wire | 07-30-19 | Garnishment | 411.44 | Employee Related |
|  |  |  | $4,031,181.06 |  |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006692 | 07-01-19 | AMERICAN ELITE MOLDING, LLC | $39,605.50 | Supplier / Inventory |
| 2006693 | 07-01-19 | SIX-2 FASTENER IMPORTS | 35,263.20 | Supplier / Inventory |
| 2006694 | 07-01-19 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2006695 | 07-01-19 | H & O DISTRIBUTION, INC. | 235.75 | Services |
| 2006696 | 07-01-19 | BUTLER COUNTY LUMBER COMPANY | 4,679.80 | Supplier / Inventory |
| 2006697 | 07-01-19 | CAMIE CAMPBELL, INC | 52,554.11 | Supplier / Inventory |
| 2006698 | 07-01-19 | CINTAS FIRE PROTECTION | 347.01 | Services |
| 2006699 | 07-01-19 | GREAT PACIFIC ELBOW CO. | 27,219.75 | Supplier / Inventory |
| 2006700 | 07-01-19 | INDUSTRIAL MECHANICAL | 165.45 | Supplier / Inventory |
| 2006701 | 07-01-19 | AEROTEK COMMERCIAL STAFFING | 4,835.53 | Services |
| 2006702 | 07-01-19 | LAROSA DIE ENGINEERING, INC | 8,175.00 | Supplier / Inventory |
| 2006703 | 07-01-19 | AMESBURY TRUTH, INC | 6,569.61 | Supplier / Inventory |
| 2006704 | 07-01-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006705 | 07-01-19 | MEZ INDUSTRIES, INC. | 861.35 | Supplier / Inventory |
| 2006706 | 07-01-19 | JM BURNS STEEL SUPPLY | 101,319.92 | Supplier / Inventory |
| 2006707 | 07-01-19 | RUMPKE CONTAINER SVC | 39.46 | Services |
| 2006708 | 07-01-19 | SEALERS INC. | 26,574.00 | Supplier / Inventory |
| 2006709 | 07-01-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006710 | 07-08-19 | BELFLEX STAFFING NETWORK, LLC | 657.53 | Services |
| 2006711 | 07-08-19 | R2 TAPE, INC. | 51,762.00 | Supplier / Inventory |
| 2006712 | 07-08-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006713 | 07-08-19 | CINCINNATI LIFT TRUCK | 2,165.71 | Services |
| 2006714 | 07-08-19 | CINTAS FIRE PROTECTION | 116.63 | Services |
| 2006715 | 07-08-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006716 | 07-08-19 | HERCULES INDUSTRIES | 288.00 | Supplier / Inventory |
| 2006717 | 07-08-19 | INSULATION MATERIALS | 1,457.50 | Supplier / Inventory |
| 2006718 | 07-08-19 | AEROTEK COMMERCIAL STAFFING | 3,155.23 | Services |
| 2006719 | 07-08-19 | SOUTHWESTERN OHIO SECURITY LLC | 159.75 | Services |
| 2006720 | 07-08-19 | LIS ENTERPRISES, INC. | 37,794.75 | Supplier / Inventory |
| 2006721 | 07-08-19 | MAJESTIC STEEL USA, INC | 22,990.34 | Supplier / Inventory |
| 2006722 | 07-08-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006723 | 07-08-19 | JM BURNS STEEL SUPPLY | 46,116.86 | Supplier / Inventory |
| 2006724 | 07-08-19 | PITT OHIO LTL | 143.35 | Freight |
| 2006725 | 07-08-19 | RED DEVIL, INC | 20,520.00 | Supplier / Inventory |
| 2006726 | 07-08-19 | SEALERS INC. | 26,661.60 | Supplier / Inventory |
| 2006727 | 07-08-19 | SECON RUBBER & PLASTICS, INC | 3,026.02 | Supplier / Inventory |
| 2006728 | 07-08-19 | SHEET METAL WORKERS | 1,233.50 | Employee-related |
| 2006730 | 07-08-19 | SIX-2 FASTENER IMPORTS | 45,274.08 | Supplier / Inventory |
| 2006731 | 07-08-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| 2006732 | 07-15-19 | AKERS PACKAGING SERVICE, INC | 10,156.85 | Supplier / Inventory |
| 2006733 | 07-15-19 | AMERICAN ELITE MOLDING, LLC | 21,795.00 | Supplier / Inventory |
| 2006734 | 07-15-19 | BELFLEX STAFFING NETWORK, LLC | 651.27 | Services |
| 2006735 | 07-15-19 | R2 TAPE, INC. | 49,036.80 | Supplier / Inventory |
| 2006736 | 07-15-19 | BUTLER COUNTY LUMBER COMPANY | 4,492.80 | Supplier / Inventory |
| 2006737 | 07-15-19 | CAMBRIDGE RESOURCES | 31,680.00 | Supplier / Inventory |
| 2006738 | 07-15-19 | CINCINNATI LIFT TRUCK | 1,438.49 | Services |
| 2006739 | 07-15-19 | FAIRFIELD UTILITIES | 69.93 | Utilities |
| 2006740 | 07-15-19 | INSULATION MATERIALS | 954.00 | Supplier / Inventory |
| 2006741 | 07-15-19 | AEROTEK COMMERCIAL STAFFING | 2,715.75 | Services |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006742 | 07-15-19 | LAROSA DIE ENGINEERING, INC | 4,408.86 | Supplier / Inventory |
| 2006743 | 07-15-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006744 | 07-15-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006745 | 07-15-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006746 | 07-15-19 | RED DEVIL, INC | 3,276.00 | Supplier / Inventory |
| 2006747 | 07-15-19 | SRS FIBERGLASS LLC | 6,426.00 | Supplier / Inventory |
| 2006748 | 07-22-19 | AMERICAN ELITE MOLDING, LLC | 69,110.00 | Supplier / Inventory |
| 2006749 | 07-22-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006750 | 07-22-19 | CINCINNATI LIFT TRUCK | 2,741.65 | Services |
| 2006751 | 07-22-19 | CBTS | 411.33 | Utilities |
| 2006752 | 07-22-19 | DUKE ENERGY | 3,425.49 | Utilities |
| 2006753 | 07-22-19 | CINTAS FIRE PROTECTION | 116.63 | Services |
| 2006754 | 07-22-19 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006755 | 07-22-19 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2006756 | 07-22-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006757 | 07-22-19 | INDUSTRIAL MECHANICAL | 190.00 | Supplier / Inventory |
| 2006758 | 07-22-19 | JOHNSON CONTROLS | 186.12 | Supplier / Inventory |
| 2006759 | 07-22-19 | MAJESTIC STEEL USA, INC | 72,453.21 | Supplier / Inventory |
| 2006760 | 07-22-19 | GTA / 3M | 36,497.27 | Supplier / Inventory |
| 2006761 | 07-22-19 | JM BURNS STEEL SUPPLY | 27,021.14 | Supplier / Inventory |
| 2006762 | 07-22-19 | YVONNE L. CRABLE | 549.53 | oyee Expense Reimburse |
| 2006763 | 07-22-19 | SEALERS INC. | 6,320.00 | Supplier / Inventory |
| 2006764 | 07-22-19 | SRS FIBERGLASS LLC | 4,284.00 | Supplier / Inventory |
| 2006765 | 07-22-19 | SECON RUBBER & PLASTICS, INC | 3,483.60 | Supplier / Inventory |
| 2006768 | 07-22-19 | SIX-2 FASTENER IMPORTS | 53,758.08 | Supplier / Inventory |
| 2006769 | 07-24-19 | UNITED STATES TRUSTEE | 36,179.76 | Restructuring |
| 2006771 | 07-29-19 | ANAGO FRANCHISING INC. | 292.88 | Supplier / Inventory |
| 2006772 | 07-29-19 | H & O DISTRIBUTION, INC. | 1,953.50 | Services |
| 2006773 | 07-29-19 | BELFLEX STAFFING NETWORK, LLC | 500.98 | Services |
| 2006774 | 07-29-19 | R2 TAPE, INC. | 43,681.60 | Supplier / Inventory |
| 2006775 | 07-29-19 | CAMBRIDGE RESOURCES | 16,508.12 | Supplier / Inventory |
| 2006776 | 07-29-19 | CINCINNATI BELL | 203.18 | Utilities |
| 2006777 | 07-29-19 | CINCINNATI LIFT TRUCK | 232.92 | Services |
| 2006778 | 07-29-19 | CINTAS FIRE PROTECTION | 211.00 | Services |
| 2006779 | 07-29-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006780 | 07-29-19 | MAILFINANCE | 169.18 | Administrative |
| 2006781 | 07-29-19 | HERCULES INDUSTRIES | 7,262.00 | Supplier / Inventory |
| 2006782 | 07-29-19 | INDUSTRIAL RIVET & | 13,700.00 | Supplier / Inventory |
| 2006783 | 07-29-19 | MAJESTIC STEEL USA, INC | 24,986.60 | Supplier / Inventory |
| 2006784 | 07-29-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006785 | 07-29-19 | JM BURNS STEEL SUPPLY | 69,109.13 | Supplier / Inventory |
| 2006786 | 07-29-19 | PROSPRAY | 7,650.00 | Supplier / Inventory |
| 2006787 | 07-29-19 | RED DEVIL, INC | 21,546.00 | Supplier / Inventory |
| 2006788 | 07-29-19 | RUMPKE CONTAINER SVC | 771.22 | Services |
| 2006789 | 07-29-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 2006790 | 07-29-19 | SECON RUBBER & PLASTICS, INC | 3,204.49 | Supplier / Inventory |
| 2006792 | 07-29-19 | SIX-2 FASTENER IMPORTS | 53,866.56 | Supplier / Inventory |
| 2006793 | 07-29-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006794 | 07-29-19 | JIM WOLF | 225.00 | Services |
| Wire | 07-09-19 | ADP | 29,868.44 | Payroll Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 07-17-19 | MW Union | 26,148.67 | Employee Related |
| Wire | 07-05-19 | ISWR | 16,258.73 | Real Estate Lease |
| Wire | 07-23-19 | ADP | 10,684.03 | Payroll Taxes |
| Wire | 07-30-19 | ADP | 10,135.77 | Payroll Taxes |
| Wire | 07-02-19 | ADP | 9,473.02 | Payroll Taxes |
| Wire | 07-16-19 | ADP | 9,300.64 | Payroll Taxes |
| Wire | 07-15-19 | MW Union | 5,409.88 | Employee Related |
| Wire | 07-17-19 | MW Union | 2,545.27 | Employee Related |
| Wire | 07-02-19 | Garnishment | 824.46 | Employee Related |
| Wire | 07-23-19 | Garnishment | 793.33 | Employee Related |
| Wire | 07-30-19 | Garnishment | 770.22 | Employee Related |
| Wire | 07-09-19 | Garnishment | 748.31 | Employee Related |
| Wire | 07-16-19 | Garnishment | 737.28 | Employee Related |
| Wire | 07-19-19 | ADP | 557.54 | Administrative |
| Wire | 07-23-19 | Unum | 105.07 | Insurance |
| | | | $1,458,185.68 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005633 | 07-01-19 | GREAT PACIFIC ELBOW CO. | $3,852.00 | Supplier / Inventory |
| 3005634 | 07-01-19 | PARTNER'S DELIVERY, INC. | 1,583.23 | Real Estate Lease |
| 3005635 | 07-01-19 | SECON RUBBER & PLASTICS, INC | 206.40 | Supplier / Inventory |
| Wire | 07-02-19 | ADP | 1,088.35 | Payroll Taxes |
| 3005636 | 07-08-19 | PARTNER'S DELIVERY, INC. | 27,783.61 | Real Estate Lease |
| 3005637 | 07-08-19 | SECON RUBBER & PLASTICS, INC | 1,985.40 | Supplier / Inventory |
| Wire | 07-09-19 | ADP | 4,695.54 | Payroll Taxes |
| 3005638 | 07-15-19 | L.M.S. TECHNICAL SVCS | 11,803.89 | Capital Expenditures |
| 3005639 | 07-15-19 | LMO CREEKSIDE, LLC | 16,808.25 | Real Estate Lease |
| 3005640 | 07-15-19 | PARTNER'S DELIVERY, INC. | 94.58 | Real Estate Lease |
| 3005641 | 07-15-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005642 | 07-15-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005643 | 07-15-19 | SCROOSCOOP FASTENER CO | 1,430.00 | Supplier / Inventory |
| Wire | 07-15-19 | West Imprest | 1,667.17 | Administrative |
| Wire | 07-16-19 | ADP | 1,120.88 | Payroll Taxes |
| 071819PMT | 07-18-19 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| Wire | 07-18-19 | State of California | 1,231.17 | Taxes |
| Wire | 07-19-19 | ADP | 210.12 | Administrative |
| 3005644 | 07-22-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005645 | 07-22-19 | MEZ INDUSTRIES, INC. | 5,851.34 | Supplier / Inventory |
| 3005646 | 07-22-19 | PARTNER'S DELIVERY, INC. | 17,836.92 | Real Estate Lease |
| 3005647 | 07-22-19 | SCROOSCOOP FASTENER CO | 163.50 | Supplier / Inventory |
| Wire | 07-23-19 | ADP | 1,302.29 | Payroll Taxes |
| 3005648 | 07-24-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| 3005649 | 07-29-19 | SECON RUBBER & PLASTICS, INC | 8,969.40 | Supplier / Inventory |
| Wire | 07-30-19 | ADP | 1,139.77 | Payroll Taxes |
| | | | $117,936.47 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006525 | 07-01-19 | BEARDSLEE TRANSMISSION | $234.36 | Supplier / Inventory |
| 4006526 | 07-01-19 | ERICKSON AUTOMATICS, INC | 2,458.50 | Supplier / Inventory |
| 4006527 | 07-01-19 | J & M PACKAGING INC. | 2,095.77 | Supplier / Inventory |
| 4006528 | 07-01-19 | KS BOLD/BTM COMPANY LLC | 1,125.00 | Supplier / Inventory |
| 4006529 | 07-01-19 | IMAGE INDUSTRIES, INC. | 9,588.16 | Supplier / Inventory |
| 4006530 | 07-01-19 | UNION CASTING INDUSTRIES INC | | Supplier / Inventory |
| 4006531 | 07-01-19 | K T D | 1,950.00 | Supplier / Inventory |
| 4006532 | 07-01-19 | LINCOLN FOUNDRY | 2,898.22 | Supplier / Inventory |
| 4006533 | 07-01-19 | MASTER CRAFT FINISHERS,INC | 1,047.50 | Supplier / Inventory |
| 4006534 | 07-01-19 | PENNSYLVANIA STEEL CO INC | 7,040.25 | Supplier / Inventory |
| 4006535 | 07-01-19 | SCHWING ELECTRIC | 209.62 | Supplier / Inventory |
| 4006536 | 07-01-19 | SIMONDS SAW L.L.C. | 384.57 | Supplier / Inventory |
| 4006537 | 07-01-19 | THE KNOTTS CO., INC | 3,248.43 | Supplier / Inventory |
| Wire | 07-02-19 | ADP | 13,224.69 | Payroll Taxes |
| 4006538 | 07-08-19 | AIRLINE HYDRAULICS CORP. | 5,308.13 | Services |
| 4006539 | 07-08-19 | BRISTOL ALUMINUM CO | 21,313.75 | Supplier / Inventory |
| 4006540 | 07-08-19 | COUNTY WIDE STEEL CORP. | 312.00 | Supplier / Inventory |
| 4006541 | 07-08-19 | ERLIN OF LONG ISLAND | 3,867.59 | Supplier / Inventory |
| 4006546 | 07-08-19 | UNION CASTING INDUSTRIES INC | 2,133.91 | Supplier / Inventory |
| 4006547 | 07-08-19 | MASTER CRAFT FINISHERS,INC | 2,935.75 | Supplier / Inventory |
| 4006548 | 07-08-19 | SECON RUBBER & PLASTICS, INC | 680.63 | Supplier / Inventory |
| 4006549 | 07-08-19 | THE KNOTTS CO., INC | 6,610.84 | Supplier / Inventory |
| Wire | 07-09-19 | ADP | 11,655.66 | Payroll Taxes |
| 4006550 | 07-15-19 | COUNTY WIDE STEEL CORP. | 465.00 | Supplier / Inventory |
| 4006551 | 07-15-19 | COOPER CROUSE-HINDS, LLC | 132.14 | Supplier / Inventory |
| 4006552 | 07-15-19 | ERLIN OF LONG ISLAND | 3,668.35 | Supplier / Inventory |
| 4006553 | 07-15-19 | J & M PACKAGING INC. | 431.00 | Supplier / Inventory |
| 4006554 | 07-15-19 | ALL TECH FASTENERS | 488.00 | Supplier / Inventory |
| 4006555 | 07-15-19 | MCI TRANSFORMER  CORP | 8,949.02 | Supplier / Inventory |
| 4006556 | 07-15-19 | MASTER CRAFT FINISHERS,INC | 2,127.50 | Supplier / Inventory |
| 4006557 | 07-15-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006558 | 07-15-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006559 | 07-15-19 | SCHWING ELECTRIC | 1,801.44 | Supplier / Inventory |
| 4006560 | 07-15-19 | TRI WELD INC. | 1,003.06 | Supplier / Inventory |
| Wire | 07-16-19 | Garnishment | 300.00 | Employee Related |
| Wire | 07-16-19 | ADP | 13,382.77 | Payroll Taxes |
| Wire | 07-19-19 | ADP | 332.53 | Administrative |
| 4006561 | 07-22-19 | WENCO MACHINERY CORP | 735.96 | Capital Expenditures |
| 4006562 | 07-22-19 | J & M PACKAGING INC. | 200.00 | Supplier / Inventory |
| 4006563 | 07-22-19 | JAGUAR IND | 180.00 | Supplier / Inventory |
| 4006564 | 07-22-19 | LIS ENTERPRISES, INC. | 3,450.00 | Supplier / Inventory |
| 4006565 | 07-22-19 | MASTER CRAFT FINISHERS,INC | 3,062.75 | Supplier / Inventory |
| 4006566 | 07-22-19 | THE KNOTTS CO., INC | 3,976.92 | Supplier / Inventory |
| 4006567 | 07-22-19 | U.S. ELECTROPLATING | 1,321.01 | Supplier / Inventory |
| Wire | 07-22-19 | AFLAC | 646.90 | Insurance |
| Wire | 07-23-19 | ADP | 15,529.46 | Payroll Taxes |
| 4006568 | 07-24-19 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| 4006569 | 07-29-19 | LITTELFUSE, INC. | 2,823.00 | Supplier / Inventory |
| 4006570 | 07-29-19 | CONSOLIDATED ELECTRONIC | 4,735.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006571 | 07-29-19 | ELECTRON ENERGY | 4,800.00 | Supplier / Inventory |
| 4006572 | 07-29-19 | ERLIN OF LONG ISLAND | 1,657.10 | Supplier / Inventory |
| 4006573 | 07-29-19 | J & M PACKAGING INC. | 800.00 | Supplier / Inventory |
| 4006574 | 07-29-19 | ALL AIR INC | 862.91 | Supplier / Inventory |
| 4006575 | 07-29-19 | IMAGE INDUSTRIES, INC. | 9,335.84 | Supplier / Inventory |
| 4006576 | 07-29-19 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006577 | 07-29-19 | LI TRANSMISSION CO | 6,260.80 | Supplier / Inventory |
| 4006578 | 07-29-19 | MASTER CRAFT FINISHERS,INC | 2,779.25 | Supplier / Inventory |
| 4006579 | 07-29-19 | MICHAEL'S ELECTRICAL SPLY CORP | 4,752.00 | Supplier / Inventory |
| 4006580 | 07-29-19 | PARTS FEEDERS, INC | 15,152.40 | Supplier / Inventory |
| 4006581 | 07-29-19 | RELAY SPECIALTIES INC | 7,009.80 | Supplier / Inventory |
| 4006582 | 07-29-19 | THE KNOTTS CO., INC | 908.20 | Supplier / Inventory |
| 4006583 | 07-29-19 | WHITE-RODGERS DIV | 318.75 | Supplier / Inventory |
| 4006584 | 07-29-19 | WINDGATE PRODUCTS CO | 500.00 | Supplier / Inventory |
| Wire | 07-30-19 | ADP | 13,376.62 | Payroll Taxes |

$251,910.90

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#     1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003292 | 07-01-19 | SHAWN PACK | $162.40 | Expense Reimbursement |
| 6003293 | 07-01-19 | L.M.S. TECHNICAL SVCS | 6,745.56 | Administrative |
| 6003294 | 07-01-19 | CARR BUSINESS SYSTEMS | 2,033.07 | Administrative |
| 6003295 | 07-01-19 | FIRST ALL AMERICA | 760.00 | Administrative |
| 6003296 | 07-01-19 | NDS SYSTEMS LC | 8,912.50 | Administrative |
| 070119PMT | 07-01-19 | Fairfield Sayville, LLC | 1,865.00 | Administrative |
| Wire | 07-02-19 | Garnishment | 1,089.31 | Employee Related |
| Wire | 07-02-19 | ADP | 22,055.49 | Payroll Taxes |
| Wire | 07-03-19 | Arc Surplus | 3,576.00 | Insurance |
| 6003297 | 07-08-19 | BMC GROUP, INC. | 8,350.82 | Restructuring |
| 6003298 | 07-08-19 | ANDERSON KILL , P.C. | 60,382.13 | Restructuring |
| 6003299 | 07-08-19 | DELL FINANCIAL SERVICES | 1,325.18 | Administrative |
| 6003300 | 07-08-19 | DELL MARKETING L.P. | 186.79 | Administrative |
| 6003301 | 07-08-19 | DURO DYNE NATIONAL | 86,000.00 | Employee Related |
| 6003302 | 07-08-19 | SHAWN PACK | 283.62 | Expense Reimbursement |
| 6003303 | 07-08-19 | LIBERTY MUTUAL INS GRP | 7,334.40 | Insurance |
| 6003304 | 07-08-19 | HORIZON FINANCIAL | 18,503.05 | Restructuring |
| 6003305 | 07-08-19 | TIGER VALUATION SERVICES, LLC | 13,000.00 | Restructuring |
| 6003306 | 07-08-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| Wire | 07-09-19 | Garnishment | 1,127.40 | Employee Related |
| Wire | 07-09-19 | ADP | 135,560.33 | Payroll Taxes |
| Wire | 07-11-19 | Embassy Royalty | 3,385.08 | Selling Expenses |
| 6003307 | 07-12-19 | AVALON COMMONS | 2,871.00 | Administrative |
| Wire | 07-12-19 | Aetna | 167,151.49 | Insurance |
| 6003308 | 07-15-19 | DELL FINANCIAL SERVICES | 662.59 | Administrative |
| 6003309 | 07-15-19 | INTERTEK TESTING SVCS | 820.00 | Supplier / Inventory |
| 6003310 | 07-15-19 | L.M.S. TECHNICAL SVCS | 646.31 | Capital Expenditures |
| 6003311 | 07-15-19 | MV SPORT | 1,218.25 | Supplier / Inventory |
| 6003312 | 07-15-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003313 | 07-15-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003314 | 07-15-19 | UNDERWRITERS LABORATORIES LLC | 3,757.81 | Services |
| Wire | 07-15-19 | Bank of America | 6,725.37 | Administrative |
| Wire | 07-16-19 | Retirement Solutions | 223.80 | Employee Related |
| Wire | 07-16-19 | Garnishment | 1,088.39 | Employee Related |
| Wire | 07-16-19 | ADP | 21,896.91 | Payroll Taxes |
| Wire | 07-19-19 | ADP | 3,632.02 | Administrative |
| 6003315 | 07-22-19 | BLUE HAWK HVAC/R DIST. COOP. | 115,224.22 | Selling Expenses |
| 6003316 | 07-22-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003317 | 07-22-19 | COOL INSURING AGENCY, INC | 32,224.73 | Insurance |
| 6003318 | 07-22-19 | LEO F. WHITE | 807.50 | Administrative |
| 6003319 | 07-22-19 | CARR BUSINESS SYSTEMS | 2,676.36 | Administrative |
| 6003320 | 07-22-19 | NDS SYSTEMS LC | 3,630.00 | Administrative |
| 6003321 | 07-22-19 | STERLING NORTH AMERICA, INC. | 118.00 | Administrative |
| 6003322 | 07-22-19 | UNITY PENSION FUND | 31,573.00 | Employee Related |
| Wire | 07-22-19 | AFLAC | 59.15 | Insurance |
| Wire | 07-22-19 | Unum | 3,531.44 | Insurance |
| Wire | 07-23-19 | Garnishment | 1,090.46 | Employee Related |
| Wire | 07-23-19 | ADP | 31,799.14 | Payroll Taxes |
| 6003323 | 07-24-19 | ARC EXCESS & SURPLUS, LLC | 5,395.00 | Insurance |
| 6003324 | 07-24-19 | UNITED STATES TREASURY | 362.60 | Taxes |
| 6003325 | 07-24-19 | UNITED STATES TRUSTEE | 75,011.40 | Restructuring |
| 072419PMT | 07-24-19 | NATIONAL GRID | 38.40 | Utilities |
| Wire | 07-24-19 | National Grid | 68.76 | Utilities |
| Wire | 07-24-19 | PSEG | 27,982.23 | Utilities |
| Wire | 07-26-19 | ADP | 2,212.00 | Employee Related |
| 6003326 | 07-29-19 | ALLYHEALTH | 495.80 | Insurance |
| 6003327 | 07-29-19 | LOWENSTEIN SANDLER LLP | 73,422.75 | Restructuring |
| 6003328 | 07-29-19 | ANDERSON KILL , P.C. | 22,757.70 | Restructuring |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**     1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003329 | 07-29-19 | EB EMPLOYEE SOLUTIONS, LLC | 715.35 | Employee Related |
| 6003330 | 07-29-19 | GETZLER HENRICH & | 43,982.64 | Restructuring |
| 6003331 | 07-29-19 | L.M.S. TECHNICAL SVCS | 6,995.66 | Capital Expenditures |
| 6003332 | 07-29-19 | MATERIAL & PRODUCT TESTING | 2,725.00 | Services |
| 6003333 | 07-29-19 | SGS GOVMARK | 3,060.00 | Supplier / Inventory |
| 6003334 | 07-29-19 | STERLING NORTH AMERICA, INC. | 118.00 | Administrative |
| Wire | 07-30-19 | Garnishment | 1,089.08 | Employee Related |
| Wire | 07-30-19 | ADP | 21,940.92 | Payroll Taxes |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Bank of America Statement Ending Balance**   $  131,606.50

**Adjusted Bank Balance**   $  131,606.50

**General Ledger Ending Balance**
**Account 10101000**   $   131,606.50

**Adjusted General Ledger Balance**   $   131,606.50

**Unreconciled Difference**   $   -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numbe          1203
01 01 149 01 M0000 E#     0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY 11706

Page    1 of   13

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 06/29/2019 - 07/31/2019 | | Statement Beginning Balance | 325,855.75 |
|---|---|---|---|
| Number of Deposits/Credits | 215 | Amount of Deposits/Credits | 6,439,044.26 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 6,633,293.51 |
| | | Statement Ending Balance | 131,606.50 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 319.92 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1376086*AI*0000319.92*0000323.15*<br>1.81\ | 82016072616 |
| 07/01 | | 1,600.09 | Bay AZ - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 82015455322 |
| 07/01 | | 9,288.27 | Bay KC - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 82015455324 |
| 07/01 | | 45,670.77 | CWCI LA - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 82015455320 |
| 07/01 | 1 | 1,745.50 | Pre-encoded Deposit | 818108152333523 |
| 07/01 | 8976000 | 6,039.28 | Lockbox Deposit | 612600053220751 |
| 07/01 | 8976000 | 268,841.70 | Lockbox Deposit | 612600052813030 |
| 07/02 | | 55.22 | VALLEN DISTRIBUT DES:EDI PYMNTS ID:211280<br>INDN:DURO DYNE            CO ID:1582352145 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82014990376 |
| 07/02 | | 651.86 | Dunphey & Associ DES:00000534   ID:A000009546<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 83017284841 |
| 07/02 | | 770.47 | JOHNSON CONTROLS DES:PAYMENTS   ID:310788176<br>INDN:DURO DYNE CORP          CO ID:2524962004 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82024511989 |
| 07/02 | | 1,964.30 | CWCI LA - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 82032246160 |
| 07/02 | | 2,443.83 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE                CO ID:9821695001 CCD | 82024516755 |
| 07/02 | | 3,653.22 | JOHNSON CONTROLS DES:PAYMENTS   ID:310790342<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 82030195604 |
| 07/02 | | 5,636.55 | Bay KC - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 82032246162 |
| 07/02 | | 8,608.38 | WINWHOLESALE      DES:PAYMENT    ID:900273632<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 82030457208 |
| 07/02 | | 21,503.39 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 83010433148 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of  13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/02 | | 21,960.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190702 TIME:0454 ET<br>TRN:2019070100160328 SEQ:TT CPMN09K18   N/841312<br>ORIG:SAUDI AC MANUFACTURING CO ID:SA SABB021-28014<br>PMT DET:/INV/210441 WIR/SWIFT:BOFAUS3N | 644800370160328 |
| 07/02 | | 68,451.31 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 83010433210 |
| 07/02 | 8976000 | 2,774.67 | Lockbox Deposit | 612600052611735 |
| 07/02 | 8976000 | 194,435.89 | Lockbox Deposit | 612600052211425 |
| 07/03 | | 646.87 | CWCI LA - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 83022794569 |
| 07/03 | | 720.59 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01215955*AI*720.59*726.05*5.46\ | 83022666388 |
| 07/03 | | 1,279.08 | MESTEK, INC.      DES:ACH PYMTS  ID:            6778<br>INDN:DURO DYNE CORP          CO ID:6250661650 CCD | 82026144841 |
| 07/03 | | 2,428.84 | Bay NV - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 83022794560 |
| 07/03 | | 10,374.19 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190703 TIME:0428 ET<br>TRN:2019070300136694 SEQ:645-05-3102647MQ/769724<br>ORIG:LIMOR MECHANICAL TECHNOLO ID:94401981928<br>PMT DET: $25.00 FEE DEDUCTDEBORAH KONCHAKSKI EXPOR<br>T MANAGER | 644800370136694 |
| 07/03 | | 17,482.32 | WINWHOLESALE      DES:PAYMENT    ID:900273738<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 83021866964 |
| 07/03 | 1 | 3,557.00 | Pre-encoded Deposit | 818108252618448 |
| 07/03 | 1 | 3,669.67 | Pre-encoded Deposit | 818108252618342 |
| 07/03 | 8976000 | 12,581.03 | Lockbox Deposit | 612600052611830 |
| 07/03 | 8976000 | 13,891.73 | Lockbox Deposit | 612600052211162 |
| 07/05 | | 160.38 | Bay KC - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 86008920160 |
| 07/05 | | 3,289.85 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1380615*AI*0003289.85*0003323.08*<br>26.8\ | 86008931342 |
| 07/05 | | 6,331.11 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 86008921738 |
| 07/05 | | 7,052.68 | Dunphey & Associ DES:00000535    ID:A000009564<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 86017078798 |
| 07/05 | | 16,787.10 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190705 TIME:0307 ET<br>TRN:2019070500236215 SEQ:ZD81186E49851902/761021<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50239136 SEE ADVICE 5023913 | 644800370236215 |
| 07/05 | | 20,193.65 | WINWHOLESALE      DES:PAYMENT    ID:900274443<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 86006034144 |
| 07/05 | | 24,900.14 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000961_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 84019963919 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          `1203
01 01 149 01 M0000 E#        0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/05 | | 27,415.47 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 86008920158 |
| 07/05 | | 160,376.59 | AFFILIATED DISTR DES:EDI TRANSF ID:727472<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84016064205 |
| 07/05 | 8976000 | 18,497.42 | Lockbox Deposit | 612600052213115 |
| 07/05 | 8976000 | 44,467.38 | Lockbox Deposit | 612600052615805 |
| 07/08 | | 1,910.46 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02161138*AI*1910.46*1929.76*19.3\ | 89007770746 |
| 07/08 | | 2,425.50 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 89007898725 |
| 07/08 | | 3,244.75 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86018738337 |
| 07/08 | | 12,378.20 | JOHNSON CONTROLS DES:PAYMENTS    ID:310816520<br>INDN:DURO DYNE CORP    CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86016377435 |
| 07/08 | | 32,650.87 | WIRE TYPE:WIRE IN DATE: 190708 TIME:1323 ET<br>TRN:2019070800415912 SEQ:2019070800217749/439866<br>ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK:<br>STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 0<br>1316229 TRADE PURPOSES PAYMENT FOR GOODS NVOICE NO | 644800370415912 |
| 07/08 | | 55,155.73 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 86016747020 |
| 07/08 | | 88,389.51 | AFFILIATED DISTR DES:EDI TRANSF ID:727846<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86008008778 |
| 07/08 | 8976000 | 133,043.16 | Lockbox Deposit | 612600053221126 |
| 07/08 | 8976000 | 401,802.10 | Lockbox Deposit | 612600052813463 |
| 07/09 | | 19.50 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 89015105099 |
| 07/09 | | 71.31 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89022856888 |
| 07/09 | | 985.45 | BUCKLEY ASSOCIAT DES:00000459    ID:A000013051<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 90013154372 |
| 07/09 | | 3,863.23 | Dunphey & Associ DES:00000536    ID:A000009579<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 90013154444 |
| 07/09 | | 6,610.20 | WINWHOLESALE    DES:PAYMENT    ID:900275804<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 89018497319 |
| 07/09 | | 9,212.74 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 89019470771 |



**Bank of America**



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number                    1203
01 01 149 01 M0000 E#              0
Last Statement:         06/28/2019
This Statement:         07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | | 11,172.00 | WIRE TYPE:WIRE IN DATE: 190709 TIME:0445 ET TRN:2019070900148087 SEQ:8582958190FS/000561 ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 SND BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:SWF OF 19/07/09 SUPPLY OF NEOPRENE GASKET | 644800370148087 |
| 07/09 | | 15,028.09 | WIRE TYPE:WIRE IN DATE: 190709 TIME:1221 ET TRN:2019070900326067 SEQ:190709003715000A/358357 ORIG:1/EQUIPOS Y REPUESTOS WOL ID:1011705867 SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:0006968 995 /INV/PROFORMA 2019044 | 644800370326067 |
| 07/09 | | 15,767.14 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION     CO ID:203050521  CCD | 90004784682 |
| 07/09 | | 74,710.94 | DURO DYNE CANADA DES:A/P        ID:04028 INDN:DURO DYNE CORPORATION     CO ID:0257910000 IAT PMT INFO: MIS 000000000007471094 | 90005220377 |
| 07/09 | 8976000 | 68,622.38 | Lockbox Deposit | 612600052614802 |
| 07/09 | 8976000 | 182,734.99 | Lockbox Deposit | 612600052212995 |
| 07/10 | | 211.01 | CWCI LA - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 90016188610 |
| 07/10 | | 3,457.15 | AFFILIATED DISTR DES:EDI TRANSF ID:728376 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90010145979 |
| 07/10 | | 3,671.98 | WINWHOLESALE      DES:PAYMENT    ID:900276031 INDN:DURO DYNE CORP            CO ID:1311356478 CCD | 90015352737 |
| 07/10 | | 5,520.50 | CARR SUPPLY CO    DES:EPAY       ID:6410 INDN:DURODYNE                   CO ID:9821695001 CCD | 90010173465 |
| 07/10 | | 38,423.51 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000964_ INDN:DURO-DYNE CORP           CO ID:2410388120 CCD | 90018360529 |
| 07/10 | 8976000 | 62.99 | Lockbox Deposit | 612600052205638 |
| 07/10 | 8976000 | 33,154.66 | Lockbox Deposit | 612600052613988 |
| 07/11 | | 1,012.18 | MESTEK, INC.      DES:ACH PYMTS  ID:       6778 INDN:DURO DYNE CORP            CO ID:6250661650 CCD | 90011035431 |
| 07/11 | | 1,203.64 | CWCI LA - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 91021816893 |
| 07/11 | | 1,455.62 | Bay KC - ACH      DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 91021816905 |
| 07/11 | | 1,626.64 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE                   CO ID:9411878269 CCD PMT INFO:RMR*IV*1384761*AI*0001626.64*0001643.07* 3.35\ | 91021730940 |
| 07/11 | | 3,143.51 | Bay AZ - ACH      DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 91021816899 |
| 07/11 | | 5,715.83 | AFFILIATED DISTR DES:EDI TRANSF ID:728857 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91016122767 |
| 07/11 | | 5,755.07 | Dunphey & Associ DES:00000537   ID:A000009605 INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 92012826458 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numb          1203
01 01 149 01 M0000 E#      0
Last Statement:  06/28/2019
This Statement:  07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/11 | | 11,286.08 | WIRE TYPE:WIRE IN DATE: 190711 TIME:1343 ET TRN:2019071100369846 SEQ:G0191923008601/391376 ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 SND BK:CITIBANK, N.A. ID:0008 PMT DET:1213602 1213 806 1214288 1214289 1214586 1214719 /BNF/GLASSFIBE | 644800370369846 |
| 07/11 | | 11,744.04 | WINWHOLESALE      DES:PAYMENT     ID:900276600 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 91020420450 |
| 07/11 | 1 | 29.69 | Pre-encoded Deposit | 818108152089195 |
| 07/11 | 8976000 | 19,577.06 | Lockbox Deposit | 612600052611886 |
| 07/11 | 8976000 | 75,097.76 | Lockbox Deposit | 612600052207625 |
| 07/12 | | 3,438.43 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 92016855829 |
| 07/12 | | 4,520.10 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE         CO ID:9411878269 CCD PMT INFO:RMR*IV*02161188*AI*4520.1*4565.76*45.66\ | 92011769727 |
| 07/12 | | 11,625.36 | AFFILIATED DISTR DES:EDI TRANSF ID:729197 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92011739973 |
| 07/12 | | 15,840.33 | WINWHOLESALE      DES:PAYMENT     ID:900276696 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 92016025815 |
| 07/12 | | 28,371.35 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 93001696169 |
| 07/12 | 1 | 933.57 | Pre-encoded Deposit | 818108152313126 |
| 07/12 | 8976000 | 58,382.66 | Lockbox Deposit | 612600052613923 |
| 07/12 | 8976000 | 89,851.64 | Lockbox Deposit | 612600052212925 |
| 07/15 | | 322.05 | Bay AZ - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 96008640429 |
| 07/15 | | 5,001.20 | WIRE TYPE:WIRE IN DATE: 190715 TIME:0304 ET TRN:2019071500124650 SEQ:S0691960315B01/079644 ORIG:FAWAZ TRADING . ENGINEERI ID:KW90COMB00000100 SND BK:CITIBANK, N.A. ID:0008 PMT DET:FULL PYMT AG ST VARIOUS BNFS INV NOS | 644800370124650 |
| 07/15 | | 9,982.19 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 96008640423 |
| 07/15 | | 29,501.20 | Wire In-international WIRE TYPE:INTL IN DATE:190715 TIME:1027 ET TRN:2019071500332193 SEQ:1907110155TT2233/982885 ORIG:1/ADVANTAGE AIR AFRICA PR ID:0000000421674490 PMT DET:29501.20 | 644800370332193 |
| 07/15 | | 44,577.33 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000970_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 93009905826 |
| 07/15 | | 45,234.69 | WIRE TYPE:WIRE IN DATE: 190715 TIME:0652 ET TRN:2019071500201440 SEQ:S0691960236901/190567 ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621 SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO DYNE DUCT | 644800370201440 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/15 | | 61,935.17 | AFFILIATED DISTR DES:EDI TRANSF ID:729524<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93007600896 |
| 07/15 | 8976000 | 23,910.94 | Lockbox Deposit | 612600053218723 |
| 07/15 | 8976000 | 514,818.73 | Lockbox Deposit | 612600052815989 |
| 07/16 | | 85.33 | CARR SUPPLY CO      DES:EPAY        ID:6410<br>INDN:DURODYNE                  CO ID:9821695001 CCD | 96016227273 |
| 07/16 | | 360.53 | WUGONA INC.         DES:DATA        ID:<br>INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96019930973 |
| 07/16 | | 589.71 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION      CO ID:203050521 CCD | 97006727759 |
| 07/16 | | 2,314.12 | Bay AZ – ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1202306915 CCD | 96020941798 |
| 07/16 | | 2,561.77 | Dunphey & Associ DES:00000538      ID:A000009636<br>INDN:DURO DYNE EAST CORP.      CO ID:2222020660 CCD | 97013112442 |
| 07/16 | | 5,275.96 | CWCI LA – ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1391891291 CCD | 96020941802 |
| 07/16 | | 6,488.88 | Bay NV – ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1391891292 CCD | 96020941796 |
| 07/16 | | 12,100.74 | BUCKLEY ASSOCIAT DES:00000460      ID:A000013108<br>INDN:DURO DYNE                  CO ID:1042464258 CCD | 97010644702 |
| 07/16 | | 19,854.43 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION      CO ID:203050521 CCD | 97006727758 |
| 07/16 | 8976000 | 26,659.15 | Lockbox Deposit | 612600052617673 |
| 07/16 | 8976000 | 145,648.24 | Lockbox Deposit | 612600052216311 |
| 07/17 | | 30.24 | WINWHOLESALE       DES:PAYMENT     ID:900277547<br>INDN:DURO DYNE CORP            CO ID:1311356478 CCD | 97016038303 |
| 07/17 | | 120.96 | CARR SUPPLY CO      DES:EPAY        ID:6410<br>INDN:DURODYNE                  CO ID:9821695001 CCD | 97011644190 |
| 07/17 | | 1,209.31 | CWCI LA – ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1391891291 CCD | 97014451097 |
| 07/17 | | 1,706.79 | Bay AZ – ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1202306915 CCD | 97014451103 |
| 07/17 | | 4,779.83 | Bay KC – ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1391910492 CCD | 97014451123 |
| 07/17 | | 75,052.02 | AFFILIATED DISTR DES:EDI TRANSF ID:730135<br>INDN:Duro Dyne Corp –          CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97011633978 |
| 07/17 | 1 | 1,604.22 | Pre-encoded Deposit | 818108252834233 |
| 07/17 | 8976000 | 45,589.68 | Lockbox Deposit | 612600052213582 |
| 07/18 | | 704.77 | Bay TX – ACH        DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation      CO ID:1202690759 CCD | 98013762521 |
| 07/18 | | 865.84 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                  CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1390445*AI*0000865.84*0000874.59*<br>1.3\ | 98013726173 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E₮      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     7 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/18 | | 1,021.48 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 98013762519 |
| 07/18 | | 2,189.96 | WINWHOLESALE    DES:PAYMENT    ID:900278208<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 98011705020 |
| 07/18 | | 3,706.85 | Dunphey & Associ DES:00000539    ID:A000009655<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 99013589956 |
| 07/18 | | 5,740.75 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 98007450751 |
| 07/18 | | 10,512.19 | JOHNSON CONTROLS DES:PAYMENTS    ID:310841410<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 98007393449 |
| 07/18 | | 18,744.06 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 98015696240 |
| 07/18 | | 54,357.31 | WIRE TYPE:WIRE IN DATE: 190718 TIME:0423 ET<br>TRN:2019071800107661 SEQ:S0691980952701/104748<br>ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO<br>DYNE DUCT | 644800370107661 |
| 07/18 | | 102,642.70 | AFFILIATED DISTR DES:EDI TRANSF ID:730504<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98015566303 |
| 07/18 | 8976000 | 43,988.56 | Lockbox Deposit | 612600052220338 |
| 07/18 | 8976000 | 51,205.86 | Lockbox Deposit | 612600052621607 |
| 07/19 | | 2,698.95 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 99017414840 |
| 07/19 | | 4,261.87 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1391977*AI*0004261.87*0004304.92*<br>1.99\ | 99017261186 |
| 07/19 | | 4,318.08 | SUPPLYTECH    DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP    CO ID:1341862827 CCD | 98007997283 |
| 07/19 | | 5,795.40 | WINWHOLESALE    DES:PAYMENT    ID:900278317<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 99016643840 |
| 07/19 | | 10,671.43 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 99017414838 |
| 07/19 | | 15,848.01 | AFFILIATED DISTR DES:EDI TRANSF ID:730828<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99012473269 |
| 07/19 | | 16,443.82 | WIRE TYPE:WIRE IN DATE: 190719 TIME:0431 ET<br>TRN:2019071900071761 SEQ:200304645/052364<br>ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT AHT900<br>OXYMNY SUPPLY OF MATERIALS BILL NO-09001275,090012 | 644800370071761 |
| 07/19 | | 34,735.74 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 00001141668 |
| 07/19 | | 104,207.49 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000972_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 99016625339 |
| 07/19 | 1 | 467.88 | Pre-encoded Deposit | 818108352777853 |
| 07/19 | 1 | 2,425.49 | Pre-encoded Deposit | 818108352678804 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/19 | 1 | 5,893.00 | Pre-encoded Deposit | 818108352632983 |
| 07/19 | 8976000 | 4,280.86 | Lockbox Deposit | 612600052614924 |
| 07/19 | 8976000 | 101,783.63 | Lockbox Deposit | 612600052213572 |
| 07/22 | | 140.59 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE                CO ID:9411878269 CCD PMT INFO:RMR*IV*01218698*AI*140.59*142.01*1.42\ | 03007328445 |
| 07/22 | | 1,478.49 | Bay AZ - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 03006945960 |
| 07/22 | | 2,156.22 | Bay NV - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 03006945954 |
| 07/22 | | 2,865.12 | Bay IL - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 03006945962 |
| 07/22 | | 4,308.48 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 03006945958 |
| 07/22 | | 79,325.62 | AFFILIATED DISTR DES:EDI TRANSF ID:731113 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 00006460256 |
| 07/22 | 8976000 | 14,588.46 | Lockbox Deposit | 612600053224969 |
| 07/22 | 8976000 | 355,202.13 | Lockbox Deposit | 612600052822077 |
| 07/23 | | 233.03 | CARR SUPPLY CO    DES:EPAY       ID:6410 INDN:DURODYNE             CO ID:9821695001 CCD | 03013388879 |
| 07/23 | | 548.60 | Wire In-international WIRE TYPE:INTL IN DATE:190723 TIME:0512 ET TRN:2019072300169160 SEQ:645-05-3236600MQ/882726 ORIG:LIMOR MECHANICAL TECHNOLO ID:94401981928 PMT DET: $20.00 FEE DEDUCTATTN-DEBORAH KONCHALSKI, EXPORT MANAGER TEL.(631)249-9000/159 | 644800370169160 |
| 07/23 | | 2,843.28 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 03017315088 |
| 07/23 | | 15,281.04 | Wire In-international WIRE TYPE:INTL IN DATE:190723 TIME:0500 ET TRN:2019072300090636 SEQ:454000632IMT/602141 ORIG:LIMS IMPORTS LIMITED ID:26469989USD95 PMT DET: $13.00 FEE DEDUCTLIMS 01218875-0 | 644800370090636 |
| 07/23 | | 16,049.30 | WINWHOLESALE      DES:PAYMENT     ID:900278972 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 03016333636 |
| 07/23 | | 17,580.17 | JOHNSON CONTROLS DES:PAYMENTS    ID:310859278 INDN:DURO DYNE CORP      CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03016156295 |
| 07/23 | | 18,975.82 | Dunphey & Associ DES:00000540    ID:A000009680 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 04008742439 |
| 07/23 | | 29,290.20 | WIRE TYPE:WIRE IN DATE: 190723 TIME:0505 ET TRN:2019072300130578 SEQ:S0692040C23001/125068 ORIG:FAWAZ TRADING . ENGINEERI ID:KW90COMB00000100 SND BK:CITIBANK, N.A. ID:0008 PMT DET:FULL PMNT AG ST BNFS INV NO 09001307DTD 30 APR 2019 AND PO NO F | 644800370130578 |
| 07/23 | | 40,993.98 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 04002207142 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#        0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     9 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/23 | 1 | 2,380.00 | Pre-encoded Deposit | 818108452664545 |
| 07/23 | 8976000 | 9,403.28 | Lockbox Deposit | 612600052620771 |
| 07/23 | 8976000 | 105,974.73 | Lockbox Deposit | 612600052213101 |
| 07/24 | | 1,760.56 | WIRE TYPE:WIRE IN DATE: 190724 TIME:0931 ET TRN:2019072400248609 SEQ:205478364/298493 ORIG:CENTURY MECHANICAL SYSTEM ID:012001323828 SND BK:HSBC BANK USA, NA ID:0108 PMT DET:FT19205SZ VCL PAYMENT TOWARDS PURCHASE OF DURODYNE PRODUCTS | 644800370248609 |
| 07/24 | | 1,831.20 | WINWHOLESALE    DES:PAYMENT    ID:900279069 INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 04011060296 |
| 07/24 | 1 | 5,561.95 | Pre-encoded Deposit | 818108152159719 |
| 07/24 | 8976000 | 3,366.40 | Lockbox Deposit | 612600052614618 |
| 07/24 | 8976000 | 17,107.48 | Lockbox Deposit | 612600052208995 |
| 07/25 | | 323.91 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*01218926*AI*323.91*327.18*3.27\ | 05018121231 |
| 07/25 | | 1,781.15 | Dunphey & Associ DES:00000541    ID:A000009703 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 06007612954 |
| 07/25 | | 2,626.46 | Bay AZ - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 05018119031 |
| 07/25 | | 3,392.28 | CARR SUPPLY CO    DES:EPAY        ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 05012152732 |
| 07/25 | | 4,827.83 | WINWHOLESALE    DES:PAYMENT    ID:900279175 INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 05016303263 |
| 07/25 | | 77,509.49 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000979_ INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 05016280168 |
| 07/25 | | 99,270.39 | AFFILIATED DISTR DES:EDI TRANSF ID:732032 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05012162086 |
| 07/25 | 1 | 2,019.54 | Pre-encoded Deposit | 818108152685134 |
| 07/25 | 1 | 3,647.00 | Pre-encoded Deposit | 818108152685048 |
| 07/25 | 8976000 | 33,863.96 | Lockbox Deposit | 612600052210650 |
| 07/25 | 8976000 | 67,878.50 | Lockbox Deposit | 612600052613517 |
| 07/26 | | 101.81 | Bay AZ - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 06011321494 |
| 07/26 | | 314.00 | MODINE MFG. COMP DES:VENDOR DEP ID: INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 06006599106 |
| 07/26 | | 1,403.67 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*01219163*AI*1403.67*1417.85*14.18 \ | 06011115989 |
| 07/26 | | 3,645.04 | Bay IL - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 06011321501 |
| 07/26 | | 4,131.67 | MESTEK, INC.      DES:ACH PYMTS  ID:        6778 INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 05012859909 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/26 | | 8,077.36 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190726 TIME:0421 ET<br>TRN:2019072600067487 SEQ:ZD81207E43375603/486169<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50271753 SEE ADVICE 5027175 | 644800370067487 |
| 07/26 | | 8,914.02 | WINWHOLESALE      DES:PAYMENT     ID:900279273<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 06010461529 |
| 07/26 | | 11,274.46 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 06011321498 |
| 07/26 | | 25,892.58 | AFFILIATED DISTR DES:EDI TRANSF ID:732454<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06006558921 |
| 07/26 | | 34,960.32 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 07005173234 |
| 07/26 | 8976000 | 40.68 | Lockbox Deposit | 612600052612106 |
| 07/26 | 8976000 | 60,049.37 | Lockbox Deposit | 612600052214228 |
| 07/29 | | 2,055.63 | Bay NV - ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 10010209935 |
| 07/29 | | 2,815.61 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 10010209931 |
| 07/29 | | 9,744.98 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION    CO ID:C650972191 CCD | 10010390311 |
| 07/29 | | 12,819.07 | WIRE TYPE:WIRE IN DATE: 190729 TIME:1224 ET<br>TRN:2019072900329235 SEQ:210562325/377480<br>ORIG:D K KARANI AND BROS WLL ID:BH18BBME00001061<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:OA CIL191<br>804MNM INVOICE NUMBER:09001371 GOODS TRADE | 644800370329235 |
| 07/29 | | 14,352.00 | WIRE TYPE:WIRE IN DATE: 190729 TIME:0904 ET<br>TRN:2019072900295737 SEQ:210315027/338950<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012000069041<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:FT19209BP<br>SB7 SUPPLY OF NEOPRENE GASKET | 644800370295737 |
| 07/29 | | 42,649.21 | AFFILIATED DISTR DES:EDI TRANSF ID:732781<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07010855271 |
| 07/29 | 8976000 | 24,486.59 | Lockbox Deposit | 612600053222308 |
| 07/29 | 8976000 | 468,931.16 | Lockbox Deposit | 612600052816229 |
| 07/30 | | 1,583.22 | Bay KC - ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 10023137714 |
| 07/30 | | 3,393.05 | WINWHOLESALE      DES:PAYMENT     ID:900279564<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 10022458436 |
| 07/30 | | 25,962.41 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 11009744249 |
| 07/30 | 8976000 | 30,805.08 | Lockbox Deposit | 612600052615388 |
| 07/30 | 8976000 | 97,223.86 | Lockbox Deposit | 612600052213304 |
| 07/31 | | 614.67 | CARR SUPPLY CO     DES:EPAY       ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 11017054914 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number                1203
01 01 149 01 M0000 E#          0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/31 | | 1,073.46 | WINWHOLESALE    DES:PAYMENT    ID:900279935<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 11021245254 |
| 07/31 | | 1,279.08 | MESTEK, INC.    DES:ACH PYMTS  ID:         6778<br>INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 10018850621 |
| 07/31 | | 1,820.40 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190731 TIME:0901 ET<br>TRN:2019073100278314 SEQ:848-05-7385482NI/500870<br>ORIG:GOLMAT LTD ID:74350090089 PMT DET:INVOICE NO.<br>1212444 DATED 16APR19 | 644800370278314 |
| 07/31 | | 2,658.59 | JOHNSON CONTROLS DES:PAYMENTS    ID:310871404<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 11017052869 |
| 07/31 | | 9,242.62 | AFFILIATED DISTR DES:EDI TRANSF ID:733435<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11017024141 |
| 07/31 | | 17,039.69 | Dunphey & Associ DES:00000542    ID:A000009733<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 12013785314 |
| 07/31 | | 19,124.31 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000982_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 11024048453 |
| 07/31 | | 31,213.91 | CWCI LA – ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 11022166186 |
| 07/31 | 8976000 | 33,182.51 | Lockbox Deposit | 612600052210008 |
| 07/31 | 8976000 | 65,525.82 | Lockbox Deposit | 612600052615212 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/011971135469 | | 164,378.99 | ACCOUNT TRANSFER TRSF TO | 00680001530 |
| 07/011971143515 | | 210,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001531 |
| 07/031973051808 | | 415,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001616 |
| 07/031973082202 | | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001615 |
| 07/051975282932 | | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001138 |
| 07/081978035609 | | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001353 |
| 07/081978052783 | | 404,753.12 | ACCOUNT TRANSFER TRSF TO | 00680001354 |
| 07/101974521126 | | 140,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001748 |
| 07/111975334111 | | 865,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001848 |
| 07/121971653215 | | 185,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001570 |
| 07/151970920208 | | 158,043.07 | ACCOUNT TRANSFER TRSF TO | 00680001300 |
| 07/151971008600 | | 210,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001301 |
| 07/161979461780 | | 525,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001403 |
| 07/181979433712 | | 475,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001647 |
| 07/191972416127 | | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001397 |
| 07/221971737217 | | 205,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001213 |
| 07/221971811017 | | 215,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001214 |
| 07/231971339205 | | 550,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001406 |
| 07/251973240128 | | 340,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001650 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/26 | 1974932218 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001605 |
| 07/29 | 1970045200 | 166,118.33 | ACCOUNT TRANSFER TRSF TO | 00680001482 |
| 07/31 | 1971710400 | 675,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002144 |
| 07/31 | 1971945283 | 130,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002143 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 325,855.75 | 273,302.54 | 07/17 | 403,424.30 | 356,230.40 |
| 07/01 | 284,982.29 | 5,074.77 | 07/18 | 224,104.63 | 130,609.99 |
| 07/02 | 617,891.38 | 424,737.32 | 07/19 | 412,936.28 | 310,836.85 |
| 07/03 | 224,522.70 | 194,380.27 | 07/22 | 453,001.39 | 80,860.90 |
| 07/05 | 428,994.47 | 376,465.60 | 07/23 | 162,554.82 | 54,378.98 |
| 07/08 | 575,241.63 | 55,699.76 | 07/24 | 192,182.41 | 166,433.75 |
| 07/09 | 964,039.60 | 713,815.09 | 07/25 | 149,322.92 | 39,998.97 |
| 07/10 | 908,541.40 | 875,323.75 | 07/26 | 183,127.90 | 128,759.47 |
| 07/11 | 181,188.52 | 86,484.01 | 07/29 | 594,863.82 | 122,232.23 |
| 07/12 | 209,151.96 | 59,954.40 | 07/30 | 753,831.44 | 625,802.50 |
| 07/15 | 576,392.39 | 68,585.96 | 07/31 | 131,606.50 | 32,898.17 |
| 07/16 | 273,331.25 | 105,066.26 | | | |

**Duro Dyne East - Disbursements**
**Bank Reconciliation**
**July 2019**
**Bank of America 5333**

8/27/19

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 880,038.03 | |
| Outstanding Checks | (586,458.64) | |
| **Adjusted Bank Balance** | $ 293,579.39 | |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | | $ 293,579.39 |
| **Adjusted General Ledger Balance** | | $ 293,579.39 |
| **Unreconciled Difference** | | $ - |

**Bankof America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E₊      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY 11706

Page    1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | | Statement Beginning Balance | 532,454.36 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 4,265,000.00 |
| Number of Checks | 179 | Amount of Checks | 2,500,953.92 |
| Number of Other Debits | 36 | Amount of Other Debits | 1,416,462.41 |
| | | Statement Ending Balance | 880,038.03 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 1971143515 | 210,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002867 |
| 07/03 | 1973051808 | 415,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003135 |
| 07/11 | 1975334111 | 865,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003384 |
| 07/15 | 1971008600 | 210,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002452 |
| 07/16 | 1979461780 | 525,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002515 |
| 07/18 | 1979433712 | 475,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003051 |
| 07/23 | 1971339205 | 550,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002349 |
| 07/25 | 1973240128 | 340,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003224 |
| 07/31 | 1971710400 | 675,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004171 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13281 | 1,736.40 | 07/10 | 8792141164 | 13631 | 4,967.69 | 07/05 | 4792504262 |
| 13479* | 21,490.27 | 07/08 | 4892144121 | 13632 | 10,149.30 | 07/03 | 4592378561 |
| 13502* | 49.26 | 07/05 | 4792156216 | 13633 | 297.00 | 07/03 | 4592819574 |
| 13559* | 12,324.00 | 07/02 | 9492009305 | 13634 | 2,375.00 | 07/02 | 4392371375 |
| 13563* | 238.30 | 07/01 | 929237464З | 13635 | 6,765.20 | 07/02 | 4392174780 |
| 13568* | 1,294.07 | 07/01 | 4192020065 | 13636 | 1,151.70 | 07/16 | 6092309002 |
| 13574* | 325.88 | 07/09 | 8492950977 | 13637 | 5,177.14 | 07/05 | 8092719856 |
| 13589* | 2,685.50 | 07/01 | 4192020279 | 13638 | 50,837.06 | 07/02 | 9392946337 |
| 13597* | 2,148.30 | 07/15 | 5892195712 | 13639 | 10,367.71 | 07/02 | 9492703445 |
| 13606* | 2,118.19 | 07/01 | 9192809510 | 13640 | 252.00 | 07/02 | 4392357198 |
| 13611* | 10,160.00 | 07/09 | 8492948305 | 13641 | 15,842.63 | 07/02 | 5554881714 |
| 13614* | 6,195.00 | 07/08 | 4992061621 | 13642 | 622.96 | 07/02 | 9492753677 |
| 13630* | 38,357.00 | 07/09 | 8492179339 | 13643 | 5,986.50 | 07/02 | 9492717139 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13644 | 2,561.50 | 07/03 | 8754292544 | 13698 | 28,907.00 | 07/09 | 5192787223 |
| 13645 | 2,980.53 | 07/02 | 4392638035 | 13699 | 67,592.40 | 07/09 | 8354760273 |
| 13646 | 1,945.95 | 07/03 | 9792149726 | 13700 | 12,397.76 | 07/08 | 4992435910 |
| 13647 | 279.07 | 07/08 | 4992570599 | 13701 | 370.00 | 07/30 | 5692636710 |
| 13648 | 1,024.00 | 07/11 | 5592345063 | 13702 | 1,797.52 | 07/09 | 5192527298 |
| 13649 | 44,719.45 | 07/02 | 9392919155 | 13703 | 5,435.15 | 07/10 | 5292742688 |
| 13650 | 1,260.00 | 07/02 | 9492712988 | 13704 | 808.64 | 07/09 | 5092259644 |
| 13652* | 5,962.09 | 07/02 | 4292396793 | 13705 | 18,320.00 | 07/09 | 8492948304 |
| 13653 | 11,499.50 | 07/02 | 4392586146 | 13706 | 1,118.99 | 07/08 | 4992467066 |
| 13654 | 4,163.65 | 07/03 | 4592730826 | 13707 | 2,338.40 | 07/08 | 4992467285 |
| 13656* | 74,481.86 | 07/02 | 8154686352 | 13708 | 13,750.00 | 07/08 | 8492909499 |
| 13657 | 1,655.00 | 07/02 | 4392167456 | 13709 | 650.00 | 07/08 | 8292013169 |
| 13658 | 21,721.00 | 07/03 | 4692081196 | 13710 | 28,272.30 | 07/08 | 8192453807 |
| 13659 | 2,118.19 | 07/02 | 9492712471 | 13711 | 96,640.00 | 07/15 | 5892609584 |
| 13660 | 1,840.72 | 07/02 | 4192811843 | 13712 | 149.43 | 07/18 | 4392848509 |
| 13661 | 15,422.40 | 07/02 | 9592627969 | 13713 | 454.12 | 07/17 | 4292772185 |
| 13662 | 2,240.00 | 07/09 | 8492948303 | 13714 | 5,100.00 | 07/18 | 4392905268 |
| 13663 | 1,182.40 | 07/02 | 9592364374 | 13715 | 2,375.00 | 07/16 | 6092563230 |
| 13664 | 18,837.00 | 07/05 | 8092421860 | 13716 | 19,504.66 | 07/16 | 6092827052 |
| 13665 | 4,918.65 | 07/02 | 4392255540 | 13717 | 756.00 | 07/17 | 9692521677 |
| 13669* | 1,072.50 | 07/02 | 4292611286 | 13718 | 1,760.02 | 07/16 | 9492435261 |
| 13670 | 4,933.42 | 07/08 | 8192422015 | 13719 | 74,163.50 | 07/17 | 4292244518 |
| 13671 | 273.74 | 07/05 | 4792456096 | 13720 | 120,092.43 | 07/15 | 9392083691 |
| 13672 | 1,115.40 | 07/02 | 9492753679 | 13722* | 6,027.35 | 07/17 | 4192409093 |
| 13673 | 532.21 | 07/05 | 4792509724 | 13723 | 38,307.70 | 07/16 | 8254117152 |
| 13674 | 670.58 | 07/17 | 9692519295 | 13724 | 11,814.56 | 07/16 | 6092826090 |
| 13675 | 798.74 | 07/02 | 4392638906 | 13725 | 6,062.87 | 07/16 | 6092366375 |
| 13676 | 298.00 | 07/05 | 4792523422 | 13726 | 510.72 | 07/19 | 4492342713 |
| 13677 | 22,860.00 | 07/08 | 4992579924 | 13727 | 3,427.00 | 07/18 | 4392199819 |
| 13679* | 31,789.94 | 07/05 | 4692258354 | 13728 | 25,601.60 | 07/22 | 4592703161 |
| 13680 | 11,352.55 | 07/09 | 5092395083 | 13731* | 69,984.65 | 07/15 | 5792162437 |
| 13681 | 2,035.68 | 07/10 | 5392924013 | 13732 | 37,514.02 | 07/18 | 9792588018 |
| 13682 | 1,950.00 | 07/09 | 5192665151 | 13733 | 1,401.72 | 07/16 | 6092677810 |
| 13683 | 2,774.28 | 07/09 | 5192847683 | 13734 | 791.92 | 07/16 | 6092678413 |
| 13684 | 1,741.76 | 07/12 | 5692849992 | 13735 | 728.05 | 07/16 | 6092678414 |
| 13685 | 7,723.40 | 07/08 | 4992054338 | 13737* | 1,200.00 | 07/23 | 6294728213 |
| 13686 | 282.43 | 07/19 | 4592211063 | 13738 | 58,600.00 | 07/23 | 4992003799 |
| 13687 | 21.63 | 07/10 | 5392757186 | 13739 | 42,275.00 | 07/30 | 9292643949 |
| 13688 | 730.29 | 07/11 | 5592191032 | 13740 | 913.36 | 07/24 | 8692471365 |
| 13689 | 22,667.63 | 07/09 | 3554344704 | 13741 | 38,069.10 | 07/23 | 4892529816 |
| 13690 | 20,731.70 | 07/09 | 5192671381 | 13742 | 16,123.88 | 07/23 | 4792756764 |
| 13691 | 2,200.50 | 07/08 | 8392382598 | 13743 | 877.20 | 07/25 | 5292094340 |
| 13692 | 1,273.60 | 07/09 | 8754864877 | 13744 | 238.30 | 07/29 | 9292023445 |
| 13693 | 16,754.60 | 07/09 | 5292046246 | 13745 | 1,118.86 | 07/31 | 9592326035 |
| 13694 | 7,953.21 | 07/08 | 8192910825 | 13746 | 19,046.16 | 07/23 | 8454436234 |
| 13695 | 5,410.00 | 07/10 | 8692577668 | 13747 | 5,792.53 | 07/23 | 8492492171 |
| 13696 | 47,029.50 | 07/08 | 8392423093 | 13748 | 726.35 | 07/23 | 4892695062 |
| 13697 | 5,081.56 | 07/08 | 4892101174 | 13749 | 407.42 | 07/29 | 5592017883 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bankof America** 〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13750 | 1,558.77 | 07/23 | 4992183222 | 13782 | 725.34 | 07/23 | 4992077884 |
| 13751 | 3,108.00 | 07/23 | 4892932584 | 13783 | 17,980.00 | 07/23 | 4992183266 |
| 13752 | 23,131.56 | 07/22 | 8392169358 | 13784 | 4,977.00 | 07/30 | 7392187747 |
| 13753 | 850.00 | 07/29 | 9092691893 | 13787* | 5,587.17 | 07/30 | 5592667440 |
| 13754 | 509.40 | 07/25 | 8892002988 | 13790* | 297.00 | 07/31 | 5892899139 |
| 13755 | 4,693.44 | 07/23 | 8492595106 | 13791 | 42.36 | 07/31 | 5892488287 |
| 13756 | 1,971.20 | 07/23 | 4992077433 | 13792 | 4,728.15 | 07/30 | 5592582424 |
| 13757 | 433.11 | 07/25 | 8892030008 | 13794* | 13,070.60 | 07/30 | 5692641117 |
| 13758 | 3,272.00 | 07/24 | 4992869360 | 13797* | 4,070.20 | 07/30 | 5692743515 |
| 13759 | 2,942.65 | 07/23 | 8492582486 | 13798 | 3,132.00 | 07/29 | 7192484253 |
| 13760 | 25,843.48 | 07/24 | 5092467808 | 13799 | 662.92 | 07/30 | 9292620075 |
| 13761 | 104,192.02 | 07/24 | 8792262932 | 13800 | 1,043.60 | 07/30 | 5792111715 |
| 13762 | 1,755.00 | 07/23 | 8692474582 | 13801 | 56,410.00 | 07/30 | 5692494769 |
| 13764* | 4,245.64 | 07/23 | 4792625324 | 13802 | 67,530.00 | 07/30 | 5692494770 |
| 13765 | 59,176.17 | 07/24 | 8454713443 | 13805* | 72,699.25 | 07/29 | 9192906262 |
| 13766 | 11,088.00 | 07/24 | 5092833429 | 13807* | 7,030.02 | 07/30 | 5692104863 |
| 13767 | 10,166.25 | 07/23 | 8392793020 | 13808 | 4,163.65 | 07/30 | 5692922104 |
| 13768 | 1,195.71 | 07/23 | 4892684186 | 13809 | 28,849.74 | 07/30 | 8254719351 |
| 13769 | 67,975.00 | 07/23 | 4992622500 | 13812* | 34,216.55 | 07/31 | 5792882722 |
| 13770 | 2,630.00 | 07/26 | 5392332555 | 13813 | 16,198.00 | 07/31 | 5792790589 |
| 13771 | 5,183.90 | 07/26 | 5392332552 | 13815* | 170.24 | 07/30 | 5592555713 |
| 13772 | 682.17 | 07/24 | 5092626650 | 13816 | 24,624.00 | 07/30 | 9492088713 |
| 13773 | 149.90 | 07/24 | 8692498473 | 13817 | 24,452.96 | 07/31 | 5892474146 |
| 13774 | 3,116.88 | 07/25 | 5192766205 | 13818 | 629.60 | 07/30 | 9392595659 |
| 13775 | 4,532.39 | 07/23 | 8492820596 | 13819 | 15,147.00 | 07/31 | 9592644099 |
| 13778* | 87,107.63 | 07/22 | 4592668641 | 13823* | 1,347.20 | 07/30 | 7392465631 |
| 13779 | 440.14 | 07/23 | 4992122987 | 13824 | 777.68 | 07/30 | 5792112418 |
| 13780 | 1,380.00 | 07/24 | 5092680541 | 13825 | 109,386.90 | 07/30 | 5692929934 |
| 13781 | 574.87 | 07/24 | 5092718858 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 6,665.29 | BANKCARD          DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 82015224361 |
| 07/02 | | 399.33 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282425 SERVICE REF:004861 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:117420018330 A DP WAGE GARN | 00370282425 |
| 07/02 | | 24,082.84 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0909 ET TRN:2019070200278985 SERVICE REF:004718 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100770018330 0 443910VV | 00370278985 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 ᴇᴡ      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/03 | | 33,806.80 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190703 TIME:1149 ET<br>TRN:2019070300358658 SERVICE REF:400952<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:march statement /POP Services | 00370358658 |
| 07/03 | | 129,240.09 | WIRE TYPE:WIRE OUT DATE:190703 TIME:1149 ET<br>TRN:2019070300358657 SERVICE REF:009108<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750062219 | 00370358657 |
| 07/05 | | 9,131.30 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 86006144550 |
| 07/05 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:190705 TIME:1234 ET<br>TRN:2019070500555514 SERVICE REF:011487<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370555514 |
| 07/09 | | 393.38 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET<br>TRN:2019070900250579 SERVICE REF:004240<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:133070019OJO A<br>DP WAGE GARN | 00370250579 |
| 07/09 | | 19,893.31 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0907 ET<br>TRN:2019070900249327 SERVICE REF:004158<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:129320019OJO 0<br>494981vv | 00370249327 |
| 07/10 | | 600.00 | NEOPOST INC      DES:PAYMENT      ID:790004XXXXX6957<br>INDN:DURO DYNE CORPORATION    CO ID:1465106539 WEB | 91004746466 |
| 07/11 | | 156,819.93 | WIRE TYPE:WIRE OUT DATE:190711 TIME:1438 ET<br>TRN:2019071100391251 SERVICE REF:011149<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750062919 | 00370391251 |
| 07/11 | | 170,515.96 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190711 TIME:1540 ET<br>TRN:2019071100419115 SERVICE REF:062695<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM1904 12 /POP Goods | 00370419115 |
| 07/12 | | 13,449.30 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 93004116145 |
| 07/15 | | 1,507.51 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190715 TIME:1222 ET<br>TRN:2019071500383510 SERVICE REF:272220<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK<br>PMT DET:comm and hotel /POP Services | 00370383510 |



**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#       0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/16 | | 367.45 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257241 SERVICE REF:004003 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1119700197JO A DP WAGE GARN | 00370257241 |
| 07/16 | | 22,098.91 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN:2019071600251473 SERVICE REF:003933 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1024000197JO 0 552815VV | 00370251473 |
| 07/17 | | 418,554.46 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004207086 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 97015895895 |
| 07/18 | | 9,246.27 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR CO ID:9954820275 CCD | 98025079974 |
| 07/18 | | 87,397.73 | WIRE TYPE:WIRE OUT DATE:190718 TIME:1122 ET TRN:2019071800305709 SERVICE REF:007250 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75007062019 | 00370305709 |
| 07/19 | | 178.81 | FLEETCOR FUNDING DES:BT0718    ID:000000085498210 INDN:2292465_21080_1    CO ID:2201912242 CCD | 00007160240 |
| 07/19 | | 610.93 | ADP PAYROLL FEES DES:ADP — FEES ID:1079U   4534704 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 99009966705 |
| 07/19 | | 754.95 | HOME DEPOT    DES:ONLINE PMT ID:153017391765531 INDN:DURO DYNE CORPORATION   CO ID:CITICTP    WEB | 00007106406 |
| 07/22 | | 1,810.07 | LOWES LAR SYNCB  DES:LOWES EPAY ID:1929146179 INDN:    98007316684  CO ID:1304293900 CCD | 00011225413 |
| 07/22 | | 1,846.55 | AFLAC    DES:INSURANCE  ID:NZ212241859 INDN:DURO DYNE CORPORATION  CO ID:8520807803 CCD | 00014011036 |
| 07/23 | | 220.80 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0910914003 | 03014218330 |
| 07/23 | | 333.54 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0910913003 | 03014218326 |
| 07/23 | | 415.27 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0912 ET TRN:2019072300248955 SERVICE REF:004045 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1314900204JO A DP WAGE GARN | 00370248955 |
| 07/23 | | 755.79 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0911046003 | 03014218334 |
| 07/23 | | 1,133.75 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP    0910915003 | 03014218332 |
| 07/23 | | 24,056.56 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0905 ET TRN:2019072300244513 SERVICE REF:003838 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1050400204JO 0 645133VV | 00370244513 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5333
01 01 190 01 M0000 E#        0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|-------------|--------------------|--------|-------------|----------------|
| 07/25 | | 9,000.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190725 TIME:1344 ET<br>TRN:2019072500385212 SERVICE REF:623063<br>BNF:MAZARS CONSULTANTS ID:AE34027103100112 BNF BK:<br>FIRST ABU DHABI BANK PJ ID:FGBMAEAA PMT DET:2nd qt<br>r /POP Services | 00370385212 |
| 07/25 | | 9,274.25 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 06001950235 |
| 07/25 | | 144,020.23 | WIRE TYPE:WIRE OUT DATE:190725 TIME:1344 ET<br>TRN:2019072500385209 SERVICE REF:010262<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:750071319 | 00370385209 |
| 07/26 | | 10,281.60 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190726 TIME:1525 ET<br>TRN:2019072600420655 SERVICE REF:520602<br>BNF:MARIGOLD ENTERPRISES LTD ID:0041811801099<br>BNF BK:HONG KONG AND SHANGHAI ID:006550390580<br>PMT DET:inv 1907074 /POP Goods | 00370420655 |
| 07/30 | | 411.44 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0913 ET<br>TRN:2019073000291385 SERVICE REF:004831<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:168240021lJO A<br>DP WAGE GARN | 00370291385 |
| 07/30 | | 22,165.20 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0906 ET<br>TRN:2019073000288336 SERVICE REF:004677<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:142620021lJO O<br>696912VV | 00370288336 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 06/28 | 532,454.36 | 532,454.36 | 07/17 | 376,149.54 | 376,149.54 |
| 07/01 | 729,453.01 | 729,453.01 | 07/18 | 708,315.09 | 708,315.09 |
| 07/02 | 428,570.35 | 428,570.35 | 07/19 | 705,977.25 | 705,977.25 |
| 07/03 | 639,685.06 | 639,685.06 | 07/22 | 566,479.84 | 566,479.84 |
| 07/05 | 483,605.97 | 483,605.97 | 07/23 | 828,471.58 | 828,471.58 |
| 07/08 | 313,082.59 | 313,082.59 | 07/24 | 619,444.61 | 619,444.61 |
| 07/09 | 33,033.10 | 33,033.10 | 07/25 | 792,213.54 | 792,213.54 |
| 07/10 | 17,794.24 | 17,794.24 | 07/26 | 774,118.04 | 774,118.04 |
| 07/11 | 553,704.06 | 553,704.06 | 07/29 | 696,791.07 | 696,791.07 |
| 07/12 | 538,513.00 | 538,513.00 | 07/30 | 296,510.76 | 296,510.76 |
| 07/15 | 458,140.11 | 458,140.11 | 07/31 | 880,038.03 | 880,038.03 |
| 07/16 | 876,775.55 | 876,775.55 | | | |

**Duro Dyne Machinery - Disbursements**
**Bank Reconciliation**
**July 2019**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 81,697.66 |
| Outstanding Checks | | (72,778.96) |
| **Adjusted Bank Balance** | $ | 8,918.70 |

**General Ledger Ending Balance**
**Account 40101000**                                          $    8,918.70

**Adjusted General Ledger Balance**                          $    8,918.70

Unreconciled Difference                                            -



## Bank of America 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

⑪⑪ₒ⑪⑪⑪⑪⑪ₒ⑪⑪ₒ⑪ₒ⑪ₒ⑪⑪⑪⑪⑪ₒ⑪⑪ₒ⑪ₒₒ⑪ₒ⑪⑪⑪⑪ₗ
NX         355 048 088 023095 #@01 AB 0.412

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 06/29/2019 - 07/31/2019 | | Statement Beginning Balance | 72,063.77 |
|---|---|---|---|
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 243,000.00 |
| Number of Checks | 47 | Amount of Checks | 164,917.48 |
| Number of Other Debits | 8 | Amount of Other Debits | 68,448.63 |
| | | Statement Ending Balance | 81,697.66 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 971244433 | 35,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001529 |
| 07/08 | 1978311402 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001352 |
| 07/15 | 1971127811 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001299 |
| 07/23 | 1971617112 | 8,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001405 |
| 07/29 | 1977374315 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001481 |
| 07/31 | 1972037104 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002142 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6515 | 309.00 | 07/02 | 9692490695 | 6535 | 209.62 | 07/08 | 4992716436 |
| 6516 | 10,920.00 | 07/03 | 4692606755 | 6536 | 384.57 | 07/08 | 5192258715 |
| 6517 | 6,874.45 | 07/02 | 9692460599 | 6537 | 3,248.43 | 07/09 | 5292532344 |
| 6518 | 4,438.39 | 07/01 | 9392844558 | 6538 | 5,308.13 | 07/15 | 9392236077 |
| 6519 | 7,750.00 | 07/16 | 9692253004 | 6539 | 21,313.75 | 07/15 | 5992124691 |
| 6520 | 1,105.94 | 07/02 | 4492366931 | 6540 | 312.00 | 07/15 | 4552058257 |
| 6521 | 18,615.50 | 07/01 | 9392613017 | 6541 | 3,867.59 | 07/16 | 9592875779 |
| 6522 | 1,040.00 | 07/03 | 4792206576 | 6547* | 2,935.75 | 07/15 | 9392642063 |
| 6523 | 2,305.38 | 07/01 | 4192724854 | 6548 | 680.63 | 07/15 | 9592246666 |
| 6524 | 875.51 | 07/01 | 9492045883 | 6549 | 6,610.84 | 07/16 | 4192194906 |
| 6525 | 234.36 | 07/09 | 8692607195 | 6550 | 465.00 | 07/22 | 5452411036 |
| 6526 | 2,458.50 | 07/11 | 8992593682 | 6551 | 132.14 | 07/23 | 8792205189 |
| 6527 | 2,095.77 | 07/16 | 4192233851 | 6552 | 3,668.35 | 07/23 | 8692062062 |
| 6528 | 1,125.00 | 07/10 | 5492337830 | 6553 | 431.00 | 07/31 | 5892947193 |
| 6529 | 9,588.16 | 07/08 | 8592816180 | 6554 | 488.00 | 07/22 | 8492274694 |
| 6531* | 1,950.00 | 07/16 | 9692035285 | 6555 | 8,949.02 | 07/22 | 8392519794 |
| 6532 | 2,898.22 | 07/08 | 5092173413 | 6556 | 2,127.50 | 07/22 | 8392835269 |
| 6533 | 1,047.50 | 07/09 | 8692598385 | 6557 | 570.20 | 07/26 | 5392501432 |
| 6534 | 7,040.25 | 07/08 | 5092188640 | 6558 | 136.89 | 07/26 | 5392501430 |

\* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Num¹            1185
01 01 149 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6559 | 1,801.44 | 07/23 | 4992497857 | 6565 | 3,062.75 | 07/26 | 9092255228 |
| 6560 | 1,003.06 | 07/22 | 8492268547 | 6566 | 3,976.92 | 07/30 | 5792456369 |
| 6561 | 735.96 | 07/30 | 5792695501 | 6567 | 1,321.01 | 07/29 | 5592576112 |
| 6563* | 180.00 | 07/30 | 5792448900 | 6568 | 4,875.00 | 07/30 | 5792524410 |
| 6564 | 3,450.00 | 07/29 | 5692484741 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/02 | | 13,224.69 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0909 ET TRN:2019070200278991 SERVICE REF:004720 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100780018JO O 443909VV | 00370278991 |
| 07/09 | | 11,655.66 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0907 ET TRN:2019070900249326 SERVICE REF:004175 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:129330019JO O 494980VV | 00370249326 |
| 07/16 | | 300.00 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257196 SERVICE REF:003996 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:111980019JO A DP WAGE GARN | 00370257196 |
| 07/16 | | 13,382.77 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN:2019071600251724 SERVICE REF:003837 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:102410019JO O 552814VV | 00370251724 |
| 07/19 | | 332.53 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    4534725 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 99010055026 |
| 07/22 | | 646.90 | AFLAC            DES:INSURANCE  ID:NZ213241860 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 00006425283 |
| 07/23 | | 15,529.46 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0905 ET TRN:2019072300244632 SERVICE REF:003777 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:105050020JO O 645132VV | 00370244632 |
| 07/30 | | 13,376.62 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0906 ET TRN:2019073000288175 SERVICE REF:004673 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:142630021JO O 621782VV | 00370288175 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**July 2019**
**Bank of America 1222**

8/27/2019

**BOA Statement Ending Balance**           $     15,053.19

**Adjusted Bank Balance**                   $     15,053.19

**General Ledger Ending Balance**                $   15,053.19
**Account 20101000**

**Adjusted General Ledger Balance**              $   15,053.19

Unreconciled Difference                                    -



# Bank of America 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

ıl||lı·ıllll|ılılılılıılıılııılll|ıılılll||Eł|lııılıllllıllıı|
NX          355 048 088 023288 #@01 AB 0.412

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY 11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | | Statement Beginning Balance | 120,383.14 |
| Number of Deposits/Credits | 88 | Amount of Deposits/Credits | 778,670.05 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 10 | Amount of Other Debits | 884,000.00 |
| | | Statement Ending Balance | 15,053.19 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 1,163.35 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 78014314368 |
| 07/01 | | 4,591.02 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 79017682589 |
| 07/01 | 8976000 | 31,720.76 | Lockbox Deposit | 612600052813048 |
| 07/02 | | 363.78 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 82028471867 |
| 07/02 | 8976000 | 98.45 | Lockbox Deposit | 612600052611737 |
| 07/02 | 8976000 | 19,198.55 | Lockbox Deposit | 612600052211431 |
| 07/03 | | 554.89 | msc PMD          DES:PAYMENT    ID:206198<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 83024185204 |
| 07/03 | | 11,910.01 | AFFILIATED DISTR DES:EDI TRANSF ID:727103<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83016728101 |
| 07/03 | 8976000 | 314.68 | Lockbox Deposit | 612600052211165 |
| 07/03 | 8976000 | 2,567.74 | Lockbox Deposit | 612600052611832 |
| 07/05 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 83014175951 |
| 07/05 | | 475.01 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 83014175952 |
| 07/05 | | 1,313.93 | HENNIG  INC    G DES:PAYMENT    ID:OTR4893709/56<br>INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD<br>PMT INFO:631 249 9000 | 84021852107 |
| 07/05 | | 15,479.03 | MM MANUFACTURING DES:CREDITS    ID:2327:5173<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 86009010763 |
| 07/05 | | 58,672.87 | AFFILIATED DISTR DES:EDI TRANSF ID:727475<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84016064231 |
| 07/05 | 8976000 | 2,349.25 | Lockbox Deposit | 612600052615807 |
| 07/05 | 8976000 | 6,664.00 | Lockbox Deposit | 612600052213120 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1222
01 01 149 01 M0000 E#       0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/08 | | 3,569.76 | JOHNSON CONTROLS DES:PAYMENTS   ID:310815048<br>INDN:DURO DYNE CORP        CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86013016472 |
| 07/08 | | 15,125.10 | AFFILIATED DISTR DES:EDI TRANSF ID:727848<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86008008756 |
| 07/08 | 8976000 | 9,079.65 | Lockbox Deposit | 612600053221129 |
| 07/08 | 8976000 | 17,607.62 | Lockbox Deposit | 612600052813475 |
| 07/09 | 8976000 | 823.57 | Lockbox Deposit | 612600052614804 |
| 07/09 | 8976000 | 3,222.91 | Lockbox Deposit | 612600052212998 |
| 07/10 | | 2,706.71 | msc PMD        DES:PAYMENT   ID:207455<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 90016734438 |
| 07/10 | | 6,196.11 | AFFILIATED DISTR DES:EDI TRANSF ID:728380<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90010145993 |
| 07/10 | | 17,608.48 | HAJOCA CORP        DES:A/P       ID:1407667 8861791<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 91016125119 |
| 07/10 | 8976000 | 26.09 | Lockbox Deposit | 612600052205640 |
| 07/11 | | 6,003.82 | AFFILIATED DISTR DES:EDI TRANSF ID:728859<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91016122778 |
| 07/11 | 1 | 3,897.55 | Pre-encoded Deposit | 818108452865806 |
| 07/11 | 8976000 | 80.76 | Lockbox Deposit | 612600052611888 |
| 07/11 | 8976000 | 668.25 | Lockbox Deposit | 612600052207627 |
| 07/12 | | 430.70 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 91013562896 |
| 07/12 | | 1,016.47 | msc PMD        DES:PAYMENT   ID:208282<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 92017378518 |
| 07/12 | | 7,880.64 | AFFILIATED DISTR DES:EDI TRANSF ID:729198<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92011739989 |
| 07/12 | 8976000 | 3,894.57 | Lockbox Deposit | 612600052212928 |
| 07/15 | | 4,518.06 | HAJOCA CORP        DES:A/P       ID:1407667 8863081<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 96016286836 |
| 07/15 | | 23,811.79 | AFFILIATED DISTR DES:EDI TRANSF ID:729527<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93007600870 |
| 07/15 | 8976000 | 10,927.74 | Lockbox Deposit | 612600052815995 |
| 07/16 | | 261.04 | L & L Insulation DES:PAYABLES   ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 93008444263 |
| 07/16 | 8976000 | 5,617.75 | Lockbox Deposit | 612600052216318 |
| 07/16 | 8976000 | 9,477.23 | Lockbox Deposit | 612600052617676 |
| 07/17 | | 2,484.81 | API INC        DES:A/P       ID:010204081<br>INDN:DURO DYNE        CO ID:2410670985 PPD | 98009201382 |



**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1222
01 01 149 01 M0000 E#        0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/17 | | 35,236.40 | AFFILIATED DISTR DES:EDI TRANSF ID:730137 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97011633987 |
| 07/17 | 8976000 | 26,043.99 | Lockbox Deposit | 612600052213585 |
| 07/18 | | 9,014.34 | ESM 627        DES:CORP PAY    ID: INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C OM | 98015656419 |
| 07/18 | | 26,100.18 | AFFILIATED DISTR DES:EDI TRANSF ID:730507 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98015566337 |
| 07/18 | 8976000 | 2,134.07 | Lockbox Deposit | 612600052220341 |
| 07/18 | 8976000 | 4,649.04 | Lockbox Deposit | 612600052621610 |
| 07/19 | | 1,160.64 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 98005235752 |
| 07/19 | | 1,571.69 | msc PMD        DES:PAYMENT    ID:209642 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 99017796402 |
| 07/19 | | 14,505.28 | MM MANUFACTURING DES:CREDITS    ID:10010610 INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 99017247779 |
| 07/19 | | 19,173.97 | AFFILIATED DISTR DES:EDI TRANSF ID:730830 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99012473289 |
| 07/19 | 8976000 | 581.29 | Lockbox Deposit | 612600052213575 |
| 07/22 | | 326.66 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 99018226800 |
| 07/22 | | 2,547.38 | msc PMD        DES:PAYMENT    ID:210124 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 00009537138 |
| 07/22 | | 45,717.12 | AFFILIATED DISTR DES:EDI TRANSF ID:731116 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 00006460294 |
| 07/22 | 8976000 | 10,583.46 | Lockbox Deposit | 612600053224973 |
| 07/22 | 8976000 | 22,257.64 | Lockbox Deposit | 612600052822085 |
| 07/23 | | 365.30 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 00003652148 |
| 07/23 | | 673.50 | JOHNSON CONTROLS DES:PAYMENTS    ID:310854853 INDN:DURO DYNE CORP        CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03013437462 |
| 07/23 | 1 | 317.40 | Pre-encoded Deposit | 818108452664524 |
| 07/23 | 8976000 | 1,054.62 | Lockbox Deposit | 612600052213104 |
| 07/23 | 8976000 | 2,278.67 | Lockbox Deposit | 612600052620774 |
| 07/24 | | 1,009.98 | msc PMD        DES:PAYMENT    ID:210384 INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 04012766970 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number            1222
01 01 149 01 M0000 E#        0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/24 | | 35,331.95 | AFFILIATED DISTR DES:EDI TRANSF ID:731699 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04007312263 |
| 07/25 | | 41,226.58 | AFFILIATED DISTR DES:EDI TRANSF ID:732036 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05012162102 |
| 07/25 | 1 | 2,669.37 | Pre-encoded Deposit | 818108152685147 |
| 07/26 | | 301.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 05008913496 |
| 07/26 | | 971.29 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 05008913495 |
| 07/26 | | 1,239.63 | msc PMD          DES:PAYMENT       ID:210984 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 06011643503 |
| 07/26 | | 4,335.73 | R & E SUPPLY      DES:ACH          ID:1704 INDN:DURO DYNE   LR         CO ID:1710306716 CCD | 06011171462 |
| 07/26 | | 6,427.51 | MM MANUFACTURING DES:CREDITS      ID:10010610 INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 07010923893 |
| 07/26 | | 10,038.71 | AFFILIATED DISTR DES:EDI TRANSF ID:732456 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06006558911 |
| 07/26 | 8976000 | 366.75 | Lockbox Deposit | 612600052214230 |
| 07/29 | | 1,464.71 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 06011983060 |
| 07/29 | | 53,007.00 | AFFILIATED DISTR DES:EDI TRANSF ID:732784 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07010855309 |
| 07/29 | 8976000 | 13,601.49 | Lockbox Deposit | 612600053222312 |
| 07/29 | 8976000 | 18,529.51 | Lockbox Deposit | 612600052816237 |
| 07/30 | | 320.00 | ESM 627          DES:CORP PAY   ID: INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C OM | 10025751967 |
| 07/30 | | 667.50 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE              CO ID:1390920319 CCD | 07006987625 |
| 07/30 | 1 | 88.33 | Pre-encoded Deposit | 818108252915441 |
| 07/30 | 1 | 990.00 | Pre-encoded Deposit | 818108252915634 |
| 07/30 | 1 | 1,190.89 | Pre-encoded Deposit | 818108252912806 |
| 07/30 | 8976000 | 18,531.30 | Lockbox Deposit | 612600052213315 |
| 07/31 | | 1,674.08 | msc PMD          DES:PAYMENT       ID:211767 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 11023019805 |
| 07/31 | | 12,462.33 | AFFILIATED DISTR DES:EDI TRANSF ID:733438 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11017024151 |
| 07/31 | 8976000 | 3,681.79 | Lockbox Deposit | 612600052210011 |
| 07/31 | 8976000 | 7,737.76 | Lockbox Deposit | 612600052615216 |



**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 1971231617 | 120,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001534 |
| 07/03 | 1973055940 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001618 |
| 07/08 | 1978021162 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001356 |
| 07/08 | 1978311402 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001357 |
| 07/11 | 1975730109 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001849 |
| 07/15 | 1971044009 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001302 |
| 07/18 | 1979443202 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001650 |
| 07/23 | 1971445281 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 0068000141D |
| 07/25 | 1972304215 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001652 |
| 07/31 | 1971753235 | 149,000.00 | ACCOUNT TRANSFER TRSF TO | 0068000214B |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 120,383.14 | 85,252.48 | 07/17 | 96,175.39 | 70,131.40 |
| 07/01 | 37,858.27 | 6,137.51 | 07/18 | 13,073.02 | 6,289.91 |
| 07/02 | 57,519.05 | 38,222.05 | 07/19 | 50,065.89 | 49,484.60 |
| 07/03 | 7,866.37 | 4,983.95 | 07/22 | 131,498.15 | 98,657.05 |
| 07/05 | 92,957.82 | 83,944.57 | 07/23 | 11,187.64 | 7,536.95 |
| 07/08 | 33,339.95 | 6,652.68 | 07/24 | 47,529.57 | 47,212.17 |
| 07/09 | 37,386.43 | 33,339.95 | 07/25 | 6,425.52 | 3,756.15 |
| 07/10 | 63,923.82 | 63,897.73 | 07/26 | 30,106.50 | 27,070.38 |
| 07/11 | 9,574.20 | 4,927.64 | 07/29 | 116,709.21 | 84,578.21 |
| 07/12 | 22,796.58 | 15,004.46 | 07/30 | 138,497.23 | 120,630.51 |
| 07/15 | 17,054.17 | 6,126.43 | 07/31 | 15,053.19 | 1,364.42 |
| 07/16 | 32,410.19 | 17,315.21 | | | |

**Duro Dyne Midwest - Disbursements**                                    8/27/19
**Bank Reconciliation**
**July 2019**
**Bank of America 5325**

| | | |
|---|---|---:|
| **BOA Statement Ending Balance** | $ | 453,833.85 |
| Outstanding Checks | | (349,953.36) |
| **Adjusted Bank Balance** | **$** | **103,880.49** |

| | | |
|---|---|---:|
| **General Ledger Ending Balance** | $ | 103,880.49 |
| **Account 20101005** | | |

| | | |
|---|---|---:|
| **Adjusted General Ledger Balance** | **$** | **103,880.49** |
| Unreconciled Difference | | - |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH   45015-1376

Page     1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | | |
|---|---|---|---|---|
| Statement Period 06/29/2019 – 07/31/2019 | | Statement Beginning Balance | 301,908.36 | |
| Number of Deposits/Credits | 17 | Amount of Deposits/Credits | 1,545,165.04 | |
| Number of Checks | 94 | Amount of Checks | 1,268,878.89 | |
| Number of Other Debits | 17 | Amount of Other Debits | 124,360.66 | |
| | | Statement Ending Balance | 453,833.85 | |
| Number of Enclosures | 0 | | | |
| | | Service Charge | .00 | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 1971231617 | 120,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002866 |
| 07/03 | 6590 | 6,165.04 | Return Check REFER TO MAKER CHECK # 0000006590 PAID DATE 07/01/19   ARP RETURNED CHECK | 00090003474 |
| 07/03 | 1973055940 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003133 |
| 07/03 | 1973064580 | 95,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003134 |
| 07/03 | 1973082202 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003132 |
| 07/08 | 1978021162 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002228 |
| 07/11 | 1975730109 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003383 |
| 07/12 | 1971653215 | 185,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002802 |
| 07/15 | 1971044009 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002451 |
| 07/18 | 1979443202 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003050 |
| 07/18 | 1979452220 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003049 |
| 07/23 | 1971445281 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002348 |
| 07/25 | 1972304215 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003222 |
| 07/25 | 1972340026 | 120,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003223 |
| 07/31 | 1971753235 | 149,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004170 |
| 07/31 | 1971945283 | 130,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004169 |
| 07/31 | 1972525015 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004168 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5325
01 01 190 01 M00ᴜᴜ ⌐┴          0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6590 | 6,165.04 | 07/01 | 9392181237 | 6714 | 116.63 | 07/18 | 4492071708 |
| 6650* | 8,650.00 | 07/01 | 5992723221 | 6715 | 133.75 | 07/16 | 6092905430 |
| 6654* | 3,894.33 | 07/15 | 5892195711 | 6716 | 288.00 | 07/16 | 9392659059 |
| 6662* | 428.72 | 07/01 | 9192780557 | 6717 | 1,457.50 | 07/18 | 8754324862 |
| 6667* | 300.00 | 07/01 | 9292306949 | 6718 | 3,155.23 | 07/16 | 1392861564 |
| 6672* | 3,589.15 | 07/02 | 4392197307 | 6720* | 37,794.75 | 07/19 | 4492877288 |
| 6673 | 807.60 | 07/02 | 9592190800 | 6721 | 22,990.34 | 07/15 | 9392083692 |
| 6674 | 1,962.17 | 07/03 | 9792568328 | 6722 | 1,160.00 | 07/17 | 4192607587 |
| 6675 | 2,246.40 | 07/03 | 4592363437 | 6723 | 46,116.86 | 07/22 | 4692035338 |
| 6676 | 36,773.37 | 07/08 | 4892147688 | 6724 | 143.35 | 07/17 | 4292734817 |
| 6677 | 201.89 | 07/02 | 4292399147 | 6725 | 20,520.00 | 07/23 | 8492452351 |
| 6678 | 397.82 | 07/02 | 4292399141 | 6726 | 26,661.60 | 07/22 | 4592703160 |
| 6679 | 3,355.06 | 07/08 | 6894224402 | 6727 | 3,026.02 | 07/16 | 9492767765 |
| 6680 | 535.39 | 07/02 | 4492038510 | 6730* | 45,274.08 | 07/15 | 5792162429 |
| 6681 | 190.30 | 07/08 | 4892140252 | 6731 | 60.71 | 07/22 | 8292364659 |
| 6682 | 160.50 | 07/02 | 4392477770 | 6732 | 10,156.85 | 07/23 | 8492567419 |
| 6683 | 7,373.10 | 07/03 | 6592825339 | 6733 | 21,795.00 | 07/23 | 4992003800 |
| 6684 | 2,387.40 | 07/15 | 5892195709 | 6734 | 651.27 | 07/24 | 8692813088 |
| 6685 | 1,905.58 | 07/03 | 6692162755 | 6735 | 49,036.80 | 07/23 | 4892529817 |
| 6686 | 25,376.00 | 07/03 | 4692081195 | 6736 | 4,492.80 | 07/23 | 4892712514 |
| 6687 | 82,671.83 | 07/02 | 4292413245 | 6737 | 31,680.00 | 07/23 | 8454436213 |
| 6688 | 813.85 | 07/03 | 4492514267 | 6738 | 1,438.49 | 07/23 | 4792636077 |
| 6689 | 239.13 | 07/11 | 8892762199 | 6739 | 69.93 | 07/23 | 4992352553 |
| 6690 | 24,496.00 | 07/03 | 4592250267 | 6740 | 954.00 | 07/29 | 8654536420 |
| 6691 | 70,086.60 | 07/02 | 9592314605 | 6741 | 2,715.75 | 07/24 | 6592530795 |
| 6692 | 39,605.50 | 07/08 | 4992579925 | 6742 | 4,408.86 | 07/26 | 5292466334 |
| 6693 | 35,263.20 | 07/05 | 4692258371 | 6743 | 1,160.00 | 07/24 | 4992850659 |
| 6694 | 292.88 | 07/09 | 8354699967 | 6744 | 265.79 | 07/26 | 5392332556 |
| 6695 | 235.75 | 07/09 | 5192490139 | 6745 | 5,383.43 | 07/26 | 5392332553 |
| 6696 | 4,679.80 | 07/09 | 5192514386 | 6746 | 3,276.00 | 07/23 | 8492452352 |
| 6697 | 52,554.11 | 07/10 | 5292847157 | 6747 | 6,426.00 | 07/24 | 4992867521 |
| 6698 | 347.01 | 07/09 | 5292576043 | 6748 | 69,110.00 | 07/26 | 5392201550 |
| 6699 | 27,219.75 | 07/09 | 5292156636 | 6749 | 2,246.40 | 07/30 | 5692696082 |
| 6700 | 165.45 | 07/09 | 5092355604 | 6750 | 2,741.65 | 07/30 | 5592608945 |
| 6701 | 4,835.53 | 07/09 | 7194877874 | 6751 | 411.33 | 07/30 | 5692110712 |
| 6702 | 8,175.00 | 07/15 | 5792216557 | 6753* | 116.63 | 07/30 | 5792436185 |
| 6703 | 6,569.61 | 07/10 | 5492078922 | 6754 | 190.30 | 07/30 | 5592666230 |
| 6704 | 1,160.00 | 07/09 | 5092375530 | 6755 | 160.50 | 07/30 | 5792096708 |
| 6705 | 861.35 | 07/23 | 4992617016 | 6756 | 2,348.28 | 07/30 | 9292620074 |
| 6706 | 101,319.92 | 07/09 | 5192541667 | 6759* | 72,453.21 | 07/29 | 9192906261 |
| 6707 | 39.46 | 07/22 | 8192815434 | 6760 | 36,497.27 | 07/31 | 5792884166 |
| 6708 | 26,574.00 | 07/15 | 5792244882 | 6761 | 27,021.14 | 07/31 | 5892085473 |
| 6709 | 218.31 | 07/10 | 5292765300 | 6762 | 549.53 | 07/31 | 5892395497 |
| 6710 | 657.53 | 07/16 | 9592334376 | 6763 | 6,320.00 | 07/31 | 5892474147 |
| 6711 | 51,762.00 | 07/18 | 4392601492 | 6764 | 4,284.00 | 07/30 | 5592672958 |
| 6712 | 2,246.40 | 07/17 | 4292353737 | 6765 | 3,483.60 | 07/30 | 9392595658 |
| 6713 | 2,165.71 | 07/17 | 4192609570 | 6769* | 36,179.76 | 07/30 | 5692929933 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#       0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/02 | | 824.46 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0916 ET TRN:2019070200282162 SERVICE REF:004745 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:117430018330 A DP WAGE GARN | 00370282162 |
| 07/02 | | 9,473.02 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0909 ET TRN:2019070200278901 SERVICE REF:004718 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100720018330 0 443907VV | 00370278901 |
| 07/05 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190705 TIME:1234 ET TRN:2019070500555516 SERVICE REF:011486 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370555516 |
| 07/09 | | 748.31 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250561 SERVICE REF:004214 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:133080019030 A DP WAGE GARN | 00370250561 |
| 07/09 | | 29,868.44 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0906 ET TRN:2019070900248986 SERVICE REF:004127 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:129290019030 0 494978VV | 00370248986 |
| 07/15 | | 5,409.88 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:3526112463 CCD | 93008116591 |
| 07/16 | | 737.28 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257238 SERVICE REF:004115 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:111990019730 A DP WAGE GARN | 00370257238 |
| 07/16 | | 9,300.64 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN:2019071600251494 SERVICE REF:003934 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:102370019730 0 552812VV | 00370251494 |
| 07/17 | | 2,545.27 | SHEET METAL 2221 DES:PAYMENTS     ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237024527 CCD | 97009986236 |
| 07/17 | | 26,148.67 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 98009561578 |
| 07/19 | | 557.54 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    4525820 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 99009966702 |
| 07/23 | | 5.80 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP           0910914002 | 03014218328 |
| 07/23 | | 99.27 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP           0910913002 | 03014218324 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number                5325
01 01 190 01 M0000 ᴸᴾ          0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/23 | | 793.33 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0912 ET TRN:2019072300248964 SERVICE REF:004148 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1315000204JO A DP WAGE GARN | 00370248964 |
| 07/23 | | 10,684.03 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0905 ET TRN:2019072300244637 SERVICE REF:003917 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1050100204JO 0 645130VV | 00370244637 |
| 07/30 | | 770.22 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0912 ET TRN:2019073000291290 SERVICE REF:004850 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1682500211JO A DP WAGE GARN | 00370291290 |
| 07/30 | | 10,135.77 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0906 ET TRN:2019073000288466 SERVICE REF:004648 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:142590021IJO 0 696910VV | 00370288466 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 301,908.36 | 301,908.36 | 07/17 | 201,295.24 | 201,295.24 |
| 07/01 | 406,364.60 | 406,364.60 | 07/18 | 297,959.11 | 297,959.11 |
| 07/02 | 237,616.34 | 237,616.34 | 07/19 | 259,606.82 | 259,606.82 |
| 07/03 | 384,608.28 | 384,608.28 | 07/22 | 186,728.19 | 186,728.19 |
| 07/05 | 333,086.35 | 333,086.35 | 07/23 | 156,818.54 | 156,818.54 |
| 07/08 | 303,162.12 | 303,162.12 | 07/24 | 145,865.52 | 145,865.52 |
| 07/09 | 132,289.28 | 132,289.28 | 07/25 | 350,865.52 | 350,865.52 |
| 07/10 | 72,947.25 | 72,947.25 | 07/26 | 271,697.44 | 271,697.44 |
| 07/11 | 137,708.12 | 137,708.12 | 07/29 | 198,290.23 | 198,290.23 |
| 07/12 | 322,708.12 | 322,708.12 | 07/30 | 135,221.79 | 135,221.79 |
| 07/15 | 253,003.09 | 253,003.09 | 07/31 | 453,833.85 | 453,833.85 |
| 07/16 | 235,704.64 | 235,704.64 | | | |

**Duro Dyne West - Receipts**                                              8/27/2019
**Bank Reconciliation**
**July 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**              16,310.29

**Adjusted Bank Balance**              $    16,310.29


**General Ledger Ending Balance**
**Account 30101000**                                $    16,310.29


**Adjusted General Ledger Balance**                    $    16,310.29


**Unreconciled Difference**                                          -


Account Number         1208
01 01 149 01 M0000 E#        0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA   92337-8202

Page      1 of      4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | Statement Beginning Balance | 68,271.02 |
| Number of Deposits/Credits | 43 | Amount of Deposits/Credits | 706,039.27 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 16 | Amount of Other Debits | 758,000.00 |
| | | Statement Ending Balance | 16,310.29 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 5,016.58 | HD SUPPLY USD - DES:CASH CONC ID: | 79016173099 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 07/01 | 8976000 | 460.80 | Lockbox Deposit | 612600052813050 |
| 07/02 | 8976000 | 131.52 | Lockbox Deposit | 612600052211433 |
| 07/02 | 8976000 | 3,233.20 | Lockbox Deposit | 612600052611739 |
| 07/03 | | 72,258.50 | AFFILIATED DISTR DES:EDI TRANSF ID:727107 | 83016728111 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/03 | 8976000 | 377.68 | Lockbox Deposit | 612600052211167 |
| 07/05 | | 17,629.78 | AFFILIATED DISTR DES:EDI TRANSF ID:727479 | 84016064195 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/05 | 8976000 | 1,693.03 | Lockbox Deposit | 612600052213122 |
| 07/05 | 8976000 | 5,015.12 | Lockbox Deposit | 612600052615809 |
| 07/08 | | 6,837.01 | AFFILIATED DISTR DES:EDI TRANSF ID:727852 | 86008008767 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/08 | 8976000 | 38,941.55 | Lockbox Deposit | 612600052813488 |
| 07/08 | 1978030502 | 30,000.00 | Automatic Transfer Credits | 123300680001355 |
| | | | ACCOUNT TRANSFER TRSF FROM 003359985317 | |
| 07/09 | 8976000 | 1,446.35 | Lockbox Deposit | 612600052213000 |
| 07/10 | | 30,678.46 | AFFILIATED DISTR DES:EDI TRANSF ID:728385 | 90010146209 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/11 | | 2,511.61 | AFFILIATED DISTR DES:EDI TRANSF ID:728863 | 91016122787 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/11 | 1 | 3,904.44 | Pre-encoded Deposit | 818108452865779 |
| 07/11 | 8976000 | 2,497.52 | Lockbox Deposit | 612600052207629 |
| 07/11 | 8976000 | 2,542.16 | Lockbox Deposit | 612600052611890 |
| 07/12 | | 4,239.08 | HD SUPPLY USD - DES:CASH CONC ID: | 92016075286 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/15 | | 4,223.24 | AFFILIATED DISTR DES:EDI TRANSF ID:729531<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 93007600886 |
| 07/15 | 8976000 | 13,675.31 | Lockbox Deposit | 612600052815997 |
| 07/16 | 8976000 | 1,238.55 | Lockbox Deposit | 612600052617679 |
| 07/16 | 8976000 | 10,448.10 | Lockbox Deposit | 612600052216323 |
| 07/17 | | 45,019.96 | AFFILIATED DISTR DES:EDI TRANSF ID:730141<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97011633998 |
| 07/17 | 8976000 | 8,395.60 | Lockbox Deposit | 612600052213587 |
| 07/18 | | 39,272.01 | AFFILIATED DISTR DES:EDI TRANSF ID:730511<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 98015566347 |
| 07/18 | 8976000 | 407.04 | Lockbox Deposit | 612600052621612 |
| 07/18 | 8976000 | 2,106.54 | Lockbox Deposit | 612600052220347 |
| 07/19 | | 354.62 | HD SUPPLY USD -  DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 99019174493 |
| 07/19 | 8976000 | 5,623.77 | Lockbox Deposit | 612600052213577 |
| 07/22 | | 14,172.87 | AFFILIATED DISTR DES:EDI TRANSF ID:731120<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 00006460244 |
| 07/22 | 8976000 | 12,828.22 | Lockbox Deposit | 612600052822089 |
| 07/24 | | 177.31 | HD SUPPLY USD -  DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 04011106374 |
| 07/24 | | 73,238.76 | AFFILIATED DISTR DES:EDI TRANSF ID:731703<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04007312275 |
| 07/24 | 8976000 | 5,502.89 | Lockbox Deposit | 612600052208998 |
| 07/25 | | 17,927.68 | AFFILIATED DISTR DES:EDI TRANSF ID:732041<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05012162069 |
| 07/25 | 8976000 | 156.53 | Lockbox Deposit | 612600052210652 |
| 07/26 | | 105,720.62 | AFFILIATED DISTR DES:EDI TRANSF ID:732460<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06006558941 |
| 07/29 | | 14,050.50 | AFFILIATED DISTR DES:EDI TRANSF ID:732788<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07010855260 |
| 07/29 | 8976000 | 13,831.59 | Lockbox Deposit | 612600052816239 |
| 07/30 | 8976000 | 8,383.82 | Lockbox Deposit | 612600052213318 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number                1208
01 01 149 01 M0000 E#          0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/31 | | 67,594.60 | AFFILIATED DISTR DES:EDI TRANSF ID:733442 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11017024163 |
| 07/31 | 8976000 | 12,274.75 | Lockbox Deposit | 612600052615219 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/ | 011971244433 | 35,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001533 |
| 07/ | 011971253207 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001532 |
| 07/ | 031973064580 | 95,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001617 |
| 07/ | 091979857495 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001509 |
| 07/ | 101974556812 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001749 |
| 07/ | 171971038092 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001515 |
| 07/ | 181979452220 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001648 |
| 07/ | 181979470820 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001649 |
| 07/ | 231971531022 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001409 |
| 07/ | 231971617112 | 8,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001407 |
| 07/ | 231971705116 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001408 |
| 07/ | 251972340026 | 120,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001651 |
| 07/ | 291977374315 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001483 |
| 07/ | 311971908209 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002145 |
| 07/ | 311972037104 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002146 |
| 07/ | 311972525015 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002147 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 68,271.02 | 67,701.28 | 07/17 | 60,686.17 | 52,290.57 |
| 07/01 | 23,748.40 | 23,287.60 | 07/18 | 37,471.76 | 34,958.18 |
| 07/02 | 27,113.12 | 23,748.40 | 07/19 | 43,450.15 | 37,826.38 |
| 07/03 | 4,749.30 | 4,371.62 | 07/22 | 70,451.24 | 57,623.02 |
| 07/05 | 29,087.23 | 22,379.08 | 07/23 | 27,451.24 | 27,451.24 |
| 07/08 | 104,865.79 | 71,044.74 | 07/24 | 106,370.20 | 100,867.31 |
| 07/09 | 46,312.14 | 44,865.79 | 07/25 | 4,454.41 | 4,297.88 |
| 07/10 | 1,990.60 | 1,990.60 | 07/26 | 110,175.03 | 110,175.03 |
| 07/11 | 13,446.33 | 4,502.21 | 07/29 | 88,057.12 | 74,225.53 |
| 07/12 | 17,685.41 | 17,685.41 | 07/30 | 96,440.94 | 88,057.12 |
| 07/15 | 35,583.96 | 35,583.96 | 07/31 | 16,310.29 | 4,035.54 |
| 07/16 | 47,270.61 | 35,583.96 | | | |

**Bank Reconciliation**
**July 2019**
**Bank of America  5317**

**BOA Statement Ending Balance**          $    17,966.05

Outstanding Checks                             (14,820.74)

**Adjusted Bank Balance**                  $     3,145.31


**General Ledger Ending Balance**
**Account 30101005**                                   $     3,145.31




**Adjusted General Ledger Balance**                $     3,145.31

**Unreconciled Difference**                                      -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | | |
|---|---|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | | Statement Beginning Balance | | 98,061.36 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | | 135,000.00 |
| Number of Checks | 22 | Amount of Checks | | 171,378.97 |
| Number of Other Debits | 10 | Amount of Other Debits | | 43,716.34 |
| | | Statement Ending Balance | | 17,966.05 |
| Number of Enclosures | 0 | | | |
| | | Service Charge | | .00 |

### Deposits and Credits

| Date Posted Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 07/091979857495 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002909 |
| 07/171971038092 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002873 |
| 07/231971531022 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002347 |
| 07/311971908209 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680004167 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5594 | 33,616.50 | 07/11 | 8892751505 | 5637 | 1,985.40 | 07/16 | 9492767766 |
| 5595 | 16,808.25 | 07/11 | 8892751504 | 5638 | 11,803.89 | 07/26 | 8992266069 |
| 5625* | 8,702.50 | 07/15 | 5892195710 | 5639 | 16,808.25 | 07/29 | 9092657420 |
| 5629* | 106.67 | 07/03 | 4592819575 | 5640 | 94.58 | 07/24 | 8692774603 |
| 5630 | 1,001.16 | 07/02 | 9492784852 | 5641 | 87.57 | 07/26 | 5392332557 |
| 5631 | 4,244.50 | 07/15 | 5892195708 | 5642 | 782.37 | 07/26 | 5392332554 |
| 5632 | 17,500.00 | 07/02 | 9592320150 | 5643 | 1,430.00 | 07/26 | 8992194079 |
| 5633 | 3,852.00 | 07/09 | 5292156637 | 5644 | 106.67 | 07/30 | 5792435512 |
| 5634 | 1,583.23 | 07/09 | 8592756509 | 5646* | 17,836.92 | 07/31 | 9592579058 |
| 5635 | 206.40 | 07/09 | 8592214403 | 5647 | 163.50 | 07/31 | 9492825392 |
| 5636 | 27,783.61 | 07/18 | 9892504653 | 5648 | 4,875.00 | 07/30 | 5692929935 |

Other Debits

| Date Posted Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 07/02 | 1,088.35 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0909 ET TRN:2019070200279038 SERVICE REF:004790 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1007900183JO 0 443911VV | 00370279038 |
| 07/081978030502 | 30,000.00 | ACCOUNT TRANSFER TRSF TO 001416701208 | 00680002227 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      5317
01 01 190 01 M000U E#      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | | 4,695.54 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0907 ET TRN:2019070900249258 SERVICE REF:004163 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1293400190JO 0 494982VV | 00370249258 |
| 07/15 | | 1,667.17 | WIRE TYPE:WIRE OUT DATE:190715 TIME:1222 ET TRN:2019071500383505 SERVICE REF:009623 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:197FB04074S 02B22 | 00370383505 |
| 07/16 | | 1,120.88 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN:2019071600251607 SERVICE REF:004044 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1024200197JO 0 552816VV | 00370251607 |
| 07/18 | | 1,231.17 | WA DEPT REVENUE  DES:TAX PYMT    ID:3079032 INDN:DURO DYNE WEST CORP        CO ID:9916001118 CCD | 98018864975 |
| 07/19 | | 210.12 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    4534737 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 99009966706 |
| 07/19 | | 1,261.05 | WELLS FARGO       DES:LOAN/LEASE ID:000001000318919 INDN:Duro Dyne West Corp.    CO ID:WFEFIMSG11 TEL | 99014778212 |
| 07/23 | | 1,302.29 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0905 ET TRN:2019072300244506 SERVICE REF:003884 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1050600204JO 0 645134VV | 00370244506 |
| 07/30 | | 1,139.77 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0906 ET TRN:2019073000288364 SERVICE REF:004754 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1426400211JO 0 696913VV | 00370288364 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 98,061.36 | 98,061.36 | 07/18 | 40,868.03 | 40,868.03 |
| 07/02 | 78,471.85 | 78,471.85 | 07/19 | 39,396.86 | 39,396.86 |
| 07/03 | 78,365.18 | 78,365.18 | 07/23 | 63,094.57 | 63,094.57 |
| 07/08 | 48,365.18 | 48,365.18 | 07/24 | 62,999.99 | 62,999.99 |
| 07/09 | 98,028.01 | 98,028.01 | 07/26 | 48,896.16 | 48,896.16 |
| 07/11 | 47,603.26 | 47,603.26 | 07/29 | 32,087.91 | 32,087.91 |
| 07/15 | 32,989.09 | 32,989.09 | 07/30 | 25,966.47 | 25,966.47 |
| 07/16 | 29,882.81 | 29,882.81 | 07/31 | 17,966.05 | 17,966.05 |
| 07/17 | 69,882.81 | 69,882.81 | | | |

**Duro Dyne National**                                                    8/27/19
**Bank Reconciliation**
**July 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**        **$172,949.62**

Outstanding Checks                              (157,706.13)

**Adjusted Bank Balance**                    **$  15,243.49**


**General Ledger Ending Balance**
**Account 60101000**                                      **$        15,243.49**


**Adjusted General Ledger Balance**              **$        15,243.49**

Unreconciled Difference                                $              -



**Bank of America** 🏦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

ıı|ıı··ıı|ı||||··ıı|ı|||ıı··||··|··ıı||||ı|ı|||ıı|ı|||ı|
NX        355 048 088 023287 #001 AB 0.412

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Account Number            1142
01 01 149 01 M0000 E#       0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

Page     1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | | Statement Beginning Balance | 77,871.25 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 1,136,164.69 |
| Number of Checks | 36 | Amount of Checks | 526,898.15 |
| Number of Other Debits | 38 | Amount of Other Debits | 514,188.17 |
| | | Statement Ending Balance | 172,949.62 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 1971253207 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001527 |
| 07/08 | 1978035609 | 180,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001350 |
| 07/10 | 1974521126 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001746 |
| 07/10 | 1974556812 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001744 |
| 07/10 | 1974635920 | 100,236.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001745 |
| 07/11 | 1 | 98,244.00 | Pre-encoded Deposit | 818108152005403 |
| 07/17 | 1 | 90.41 | Pre-encoded Deposit | 818108252834197 |
| 07/18 | 1979470820 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001646 |
| 07/22 | 1971811017 | 215,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001211 |
| 07/23 | 1971705116 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001404 |
| 07/24 | 1 | 32,266.22 | Pre-encoded Deposit | 818108152159698 |
| 07/25 | 1979315912 | 230,328.06 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001648 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3270 | 445.00 | 07/16 | 8752165172 | 3299 | 1,325.18 | 07/16 | 9692268776 |
| 3290* | 32,216.00 | 07/02 | 4492049128 | 3300 | 186.79 | 07/15 | 5992299317 |
| 3291 | 730.00 | 07/08 | 8492208195 | 3301 | 86,000.00 | 07/17 | 1592932979 |
| 3292 | 162.40 | 07/05 | 8292084682 | 3302 | 283.62 | 07/17 | 9892165765 |
| 3293 | 6,745.56 | 07/10 | 8892101237 | 3303 | 7,334.40 | 07/18 | 9892764802 |
| 3294 | 2,033.07 | 07/08 | 8392156549 | 3304 | 18,503.05 | 07/18 | 4852781946 |
| 3295 | 760.00 | 07/09 | 8692835511 | 3305 | 13,000.00 | 07/16 | 9592769320 |
| 3296 | 8,912.50 | 07/09 | 5292707535 | 3306 | 1,130.02 | 07/17 | 9892641061 |
| 3297 | 8,350.82 | 07/18 | 8192082655 | 3307 | 2,871.00 | 07/17 | 8252883612 |
| 3298 | 60,382.13 | 07/16 | 9692189046 | 3308 | 662.59 | 07/24 | 8792762635 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1142
01 01 149 01 M0000 E#       0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3309 | 820.00 | 07/24 | 6592580992 | 3317 | 32,224.73 | 07/30 | 5792453185 |
| 3310 | 646.31 | 07/22 | 8392520718 | 3318 | 807.50 | 07/29 | 9192641419 |
| 3311 | 1,218.25 | 07/22 | 8392517791 | 3319 | 2,676.36 | 07/29 | 9192634390 |
| 3312 | 64.72 | 07/26 | 5392501433 | 3320 | 3,630.00 | 07/30 | 5792669493 |
| 3313 | 404.08 | 07/26 | 5392501431 | 3321 | 118.00 | 07/29 | 9292624470 |
| 3314 | 3,757.81 | 07/22 | 8592598675 | 3322 | 31,573.00 | 07/29 | 5692264982 |
| 3315 | 115,224.22 | 07/30 | 9592827476 | 3323 | 5,395.00 | 07/29 | 5592252128 |
| 3316 | 1,292.64 | 07/29 | 9292325151 | 3325* | 75,011.40 | 07/30 | 5792524409 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/02 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282294 SERVICE REF:004853 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1174400183JO A DP WAGE GARN | 00370282294 |
| 07/02 | | 740.31 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282232 SERVICE REF:004917 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1174100183JO A DP WAGE GARN | 00370282232 |
| 07/02 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS    ID:CZHCYB INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 83010232301 |
| 07/02 | | 10,478.46 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0909 ET TRN:2019070200278922 SERVICE REF:004714 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1007300183JO 0 443912VV | 00370278922 |
| 07/02 | | 11,577.03 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0909 ET TRN:2019070200278902 SERVICE REF:004720 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1007600183JO 0 443908VV | 00370278902 |
| 07/03 | | 3,576.00 | WIRE TYPE:WIRE OUT DATE:190703 TIME:1058 ET TRN:2019070300334400 SERVICE REF:008299 BNF:ARC EXCESS AND SURPLUS LLC ID:1500963294 BNF BK:SIGNATURE BANK ID:026013576 PMT DET:inv 264 955 | 00370334400 |
| 07/09 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250578 SERVICE REF:004204 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1330900190JO A DP WAGE GARN | 00370250578 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1142
01 01 149 01 M0000 E#       0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/19 | | 3,397.59 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    4534696<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 99010055024 |
| 07/22 | | 59.15 | AFLAC              DES:INSURANCE  ID:NZ214241861<br>INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 00006425284 |
| 07/22 | | 384.15 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP           0910913001 | 99013884904 |
| 07/22 | | 661.31 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP           0911046001 | 99013884910 |
| 07/22 | | 1,083.78 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP           0910914001 | 99013884906 |
| 07/22 | | 1,402.20 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP           0910915001 | 99013884908 |
| 07/23 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0912 ET<br>TRN:2019072300248967 SERVICE REF:004050<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1315100204JO A<br>DP WAGE GARN | 00370248967 |
| 07/23 | | 741.46 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0912 ET<br>TRN:2019072300248970 SERVICE REF:004046<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1314800204JO A<br>DP WAGE GARN | 00370248970 |
| 07/23 | | 11,119.74 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0905 ET<br>TRN:2019072300244478 SERVICE REF:003827<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1050200204JO 0<br>645135VV | 00370244478 |
| 07/23 | | 20,679.40 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0905 ET<br>TRN:2019072300244771 SERVICE REF:003706<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1050300204JO 0<br>645131VV | 00370244771 |
| 07/26 | | 38.40 | NGRID37              DES:NGRID37WEB ID:3046743081<br>INDN:DURO DYNE NATIONAL C     CO ID:9111019782 WEB | 06006533985 |
| 07/26 | | 68.76 | NGRID37              DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C     CO ID:9111019782 WEB | 06006533987 |
| 07/26 | | 2,212.00 | ADP SCREENING      DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 06010146757 |
| 07/26 | 27,982.23 | LIPA              DES:DIRECTPAY  ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 06004055618 |
| 07/30 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0912 ET<br>TRN:2019073000291301 SERVICE REF:004822<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1682600211JO A<br>DP WAGE GARN | 00370291301 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | | 778.40 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250577 SERVICE REF:004202 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1330600190JO A DP WAGE GARN | 00370250577 |
| 07/09 | | 51,318.48 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0907 ET TRN:2019070900249291 SERVICE REF:003962 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:129310019OJO O 494979VV | 00370249291 |
| 07/09 | | 84,241.85 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0907 ET TRN:2019070900249290 SERVICE REF:004173 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1293000190JO O 494983VV | 00370249290 |
| 07/11 | | 3,385.08 | WIRE TYPE:WIRE OUT DATE:190711 TIME:1540 ET TRN:2019071100419116 SERVICE REF:012674 BNF:EMBASSY GROUP LTD ID:5330341965 BNF BK:J P MOR GAN CHASE AND CO ID:071000013 PMT DET:Duro Dyne | 00370419116 |
| 07/12 | | 167,151.49 | AETNA LIFE INS     DES:PREMIUM     ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7711287\ | 92011742271 |
| 07/15 | | 6,725.37 | Account Analysis Fee ANALYSIS CHARGE JUNE BILLING FOR PARENT 10518-99999 | 08790017639 |
| 07/15 | 1971127811 | 55,000.00 | ACCOUNT TRANSFER TRSF TO 001416701185 | 00680001297 |
| 07/16 | | 223.80 | RETIREMENT SOLUT DES:SALE     ID: INDN:DURO DYNE NATIONAL DUR  CO ID:9215986202 CCD | 97007041907 |
| 07/16 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257207 SERVICE REF:004206 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1120000197JO A DP WAGE GARN | 00370257207 |
| 07/16 | | 739.39 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257215 SERVICE REF:004114 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1119600197JO A DP WAGE GARN | 00370257215 |
| 07/16 | | 10,354.78 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN:2019071600251676 SERVICE REF:003936 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1023800197JO O 552817VV | 00370251676 |
| 07/16 | | 11,542.13 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0900 ET TRN:2019071600251718 SERVICE REF:004055 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1023900197JO O 552813VV | 00370251718 |
| 07/19 | | 234.43 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    4525850 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 99010054819 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1142
01 01 149 01 M0000 E# 0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | | 740.08 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0913 ET TRN:2019073000291379 SERVICE REF:004919 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:168230021130 A DP WAGE GARN | 00370291379 |
| 07/30 | | 10,389.77 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0906 ET TRN:2019073000288468 SERVICE REF:004762 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:142600021130 0 695919VV | 00370288468 |
| 07/30 | | 11,551.15 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0906 ET TRN:2019073000288128 SERVICE REF:004663 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:142610021130 0 696911VV | 00370288128 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 77,871.25 | 75,034.04 | 07/17 | 30,010.77 | 29,920.36 |
| 07/01 | 92,871.25 | 90,250.41 | 07/18 | 54,325.55 | 54,235.14 |
| 07/02 | 35,645.45 | 35,645.45 | 07/19 | 50,693.53 | 50,693.53 |
| 07/03 | 32,069.45 | 32,069.45 | 07/22 | 256,480.57 | 256,480.57 |
| 07/05 | 31,907.05 | 31,907.05 | 07/23 | 233,590.97 | 233,590.97 |
| 07/08 | 209,143.98 | 209,143.98 | 07/24 | 264,374.60 | 232,108.38 |
| 07/09 | 62,783.75 | 62,783.75 | 07/25 | 494,702.66 | 462,436.44 |
| 07/10 | 371,274.19 | 371,274.19 | 07/26 | 463,932.47 | 463,932.47 |
| 07/11 | 466,133.11 | 367,889.11 | 07/29 | 422,069.97 | 422,069.97 |
| 07/12 | 298,981.62 | 200,737.62 | 07/30 | 172,949.62 | 172,949.62 |
| 07/15 | 237,069.46 | 237,069.46 | 07/31 | 172,949.62 | 172,949.62 |
| 07/16 | 138,708.05 | 138,708.05 | | | |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended July 2019**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | | 108,487.35 |
| Outstanding checks | | (10,343.72) |
| **Balance** | | **98,143.63** |
| Book Balance Payroll | | 97,622.27 |
| Jun | Check voided and cashed | 463.58 |
| Jul | Midwest Manual ck not entered | 57.78 |
| **Balance** | | **98,143.63** | 0.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY 11706

Page 1 of 7

# FULL ANALYSIS CHECKING

**Account Summary Information**

| | | |
|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | Statement Beginning Balance | 105,402.64 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 1,098,293.51 |
| Number of Checks | 77 | Amount of Checks | 59,047.90 |
| Number of Other Debits | 31 | Amount of Other Debits | 1,036,160.90 |
| | | Statement Ending Balance | 108,487.35 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 1971135469 | 164,378.99 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001528 |
| 07/08 | 1978052783 | 404,753.12 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001351 |
| 07/15 | 1970920208 | 158,043.07 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001298 |
| 07/22 | 1971737217 | 205,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001212 |
| 07/29 | 1970045200 | 166,118.33 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001480 |

**Withdrawals and Debits**

checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 325.50 | 07/12 | 5692878305 | 13529 | 396.01 | 07/15 | 8152727239 |
| 1204 | 1,138.43 | 07/03 | 3052855607 | 13530 | 560.07 | 07/15 | 9392638845 |
| 1230* | 50.00 | 07/08 | 8492554563 | 13531 | 328.09 | 07/22 | 4892120416 |
| 1231 | 1,362.59 | 07/05 | 7652722395 | 13532 | 373.58 | 07/25 | 5392379091 |
| 1232 | 203.08 | 07/05 | 2252955673 | 13533 | 351.54 | 07/18 | 4492806595 |
| 1233 | 565.81 | 07/12 | 5792487129 | 13534 | 396.01 | 07/22 | 8452055323 |
| 1234 | 530.91 | 07/10 | 5492425886 | 13535 | 540.84 | 07/22 | 8392006935 |
| 1235 | 1,606.65 | 07/15 | 5892760166 | 13536 | 638.68 | 07/22 | 4892885558 |
| 1236 | 558.96 | 07/19 | 8192188680 | 13537 | 532.86 | 07/24 | 5192672819 |
| 1237 | 145.34 | 07/19 | 8192188679 | 13538 | 365.68 | 07/25 | 5392379090 |
| 1238 | 673.11 | 07/25 | 5292889133 | 13539 | 549.47 | 07/29 | 5692477687 |
| 13498* | 75.04 | 07/08 | 5092042962 | 13540 | 423.88 | 07/29 | 8252285041 |
| 13510* | 383.76 | 07/02 | 2852591430 | 13541 | 616.59 | 07/29 | 9192671725 |
| 13519* | 363.41 | 07/17 | 9892676522 | 13542 | 688.62 | 07/24 | 5192896288 |
| 13522* | 540.84 | 07/01 | 9292950546 | 13544* | 449.38 | 07/31 | 9692317408 |
| 13523 | 370.19 | 07/11 | 5692849440 | 13546* | 367.41 | 07/31 | 5992918780 |
| 13524 | 400.28 | 07/05 | 4892811206 | 13549* | 618.15 | 07/31 | 5992779521 |
| 13525 | 442.67 | 07/05 | 8252849488 | 21177* | 584.58 | 07/09 | 5292544726 |
| 13526 | 627.40 | 07/08 | 8392152646 | 21181* | 501.86 | 07/09 | 5292544724 |
| 13527 | 381.49 | 07/11 | 5692849441 | 21182 | 527.71 | 07/01 | 4292063863 |
| 13528 | 369.68 | 07/12 | 5692878869 | 21183 | 399.11 | 07/03 | 4692331397 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 21184 | 564.23 | 07/03 | 4692197280 | 41883 | 520.77 | 07/10 | 5492433704 |
| 21185 | 325.49 | 07/08 | 4992768295 | 41884 | 699.56 | 07/12 | 5792124699 |
| 21186 | 528.39 | 07/09 | 5292544725 | 41885 | 468.95 | 07/12 | 5792064406 |
| 21187 | 221.53 | 07/22 | 4792676185 | 41886 | 743.32 | 07/10 | 5592062306 |
| 21188 | 447.34 | 07/10 | 5492336581 | 41887 | 568.90 | 07/18 | 4492321726 |
| 21189 | 457.31 | 07/01 | 5492358885 | 41888 | 725.00 | 07/26 | 5492187861 |
| 21193* | 480.06 | 07/18 | 4492291921 | 41889 | 447.43 | 07/17 | 4492076003 |
| 21194 | 325.49 | 07/22 | 4792206529 | 41890 | 1,016.78 | 07/17 | 4392341932 |
| 21196* | 527.71 | 07/22 | 4792676184 | 41891 | 486.48 | 07/24 | 5192247628 |
| 21197 | 401.50 | 07/25 | 5292371341 | 41892 | 681.40 | 07/26 | 5492187860 |
| 21199* | 599.29 | 07/29 | 5692272021 | 41893 | 390.88 | 07/29 | 5592238766 |
| 21201* | 657.53 | 07/31 | 5992223060 | 41894 | 1,128.29 | 07/29 | 5592313040 |
| 41876* | 703.20 | 07/08 | 8392154792 | 41895 | 568.90 | 07/31 | 5992442500 |
| 41878* | 1,011.21 | 07/01 | 4192541141 | 41897* | 1,016.78 | 07/31 | 5992442459 |
| 41879 | 523.52 | 07/03 | 4692609655 | 50015* | 17,964.72 | 07/11 | 8992509400 |
| 41880 | 761.70 | 07/08 | 8392154793 | 60536* | 183.89 | 07/01 | 4192562604 |
| 41881 | 533.32 | 07/03 | 4792139142 | 60548* | 134.68 | 07/31 | 9692144835 |
| 41882 | 907.09 | 07/05 | 4792846767 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/02 | | 3,895.96 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0916 ET TRN:2019070200282237 SERVICE REF:004851 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1157300183JO A DP WAGE PAY | 00370282237 |
| 07/02 | | 19,837.84 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282343 SERVICE REF:004937 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1157500183JO A DP WAGE PAY | 00370282343 |
| 07/02 | | 21,143.99 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282284 SERVICE REF:004856 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1157400183JO A DP WAGE PAY | 00370282284 |
| 07/02 | | 26,781.11 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0916 ET TRN:2019070200282144 SERVICE REF:004746 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1157000183JO A DP WAGE PAY | 00370282144 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1147
01 01 149 01 M0000 E#      0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/02 | | 27,977.51 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282253 SERVICE REF:004922 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1157200183JO A DP WAGE PAY | 00370282253 |
| 07/02 | | 57,100.98 | WIRE TYPE:WIRE OUT DATE:190702 TIME:0917 ET TRN:2019070200282375 SERVICE REF:004762 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1157100183JO A DP WAGE PAY | 00370282375 |
| 07/09 | | 12,978.14 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250518 SERVICE REF:004237 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323400190JO A DP WAGE PAY | 00370250518 |
| 07/09 | | 25,434.46 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250603 SERVICE REF:004245 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323300190JO A DP WAGE PAY | 00370250603 |
| 07/09 | | 46,677.52 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250575 SERVICE REF:004244 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323200190JO A DP WAGE PAY | 00370250575 |
| 07/09 | | 72,007.91 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250572 SERVICE REF:004211 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323500190JO A DP WAGE PAY | 00370250572 |
| 07/09 | | 83,867.51 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250515 SERVICE REF:004236 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323600190JO A DP WAGE PAY | 00370250515 |
| 07/09 | | 129,354.04 | WIRE TYPE:WIRE OUT DATE:190709 TIME:0911 ET TRN:2019070900250571 SERVICE REF:003998 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323100190JO A DP WAGE PAY | 00370250571 |
| 07/10 | | 8,650.35 | WIRE TYPE:BOOK OUT DATE:190710 TIME:1312 ET TRN:2019071000346054 RELATED REF:bonus BNF:DAVID KRUPNICK ID:007045794184 | 00370346054 |
| 07/16 | | 3,963.84 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257203 SERVICE REF:003999 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1115000197JO A DP WAGE PAY | 00370257203 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████1147
01 01 149 01 M0000 E#       0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/16 | | 19,568.15 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257167 SERVICE REF:004217 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1115200197JO A DP WAGE PAY | 00370257167 |
| 07/16 | | 20,598.92 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257189 SERVICE REF:004112 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1115100197JO A DP WAGE PAY | 00370257189 |
| 07/16 | | 27,043.37 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257239 SERVICE REF:004222 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1114700197JO A DP WAGE PAY | 00370257239 |
| 07/16 | | 28,342.77 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257233 SERVICE REF:004001 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1114900197JO A DP WAGE PAY | 00370257233 |
| 07/16 | | 49,006.71 | WIRE TYPE:WIRE OUT DATE:190716 TIME:0913 ET TRN:2019071600257212 SERVICE REF:004086 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1114800197JO A DP WAGE PAY | 00370257212 |
| 07/23 | | 5,001.88 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0911 ET TRN:2019072300248800 SERVICE REF:003902 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1292900204JO A DP WAGE PAY | 00370248800 |
| 07/23 | | 25,585.09 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0911 ET TRN:2019072300248794 SERVICE REF:003898 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1293100204JO A DP WAGE PAY | 00370248794 |
| 07/23 | | 25,969.70 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0911 ET TRN:2019072300248798 SERVICE REF:003896 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1293000204JO A DP WAGE PAY | 00370248798 |
| 07/23 | | 33,417.72 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0911 ET TRN:2019072300248768 SERVICE REF:004041 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1292800204JO A DP WAGE PAY | 00370248768 |
| 07/23 | | 52,568.66 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0911 ET TRN:2019072300248766 SERVICE REF:004037 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1292600204JO A DP WAGE PAY | 00370248766 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1147
01 01 149 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/23 | | 55,095.97 | WIRE TYPE:WIRE OUT DATE:190723 TIME:0911 ET TRN:2019072300248752 SERVICE REF:004036 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1292700204JO A DP WAGE PAY | 00370248752 |
| 07/29 | | 20,409.59 | WIRE TYPE:WIRE OUT DATE:190729 TIME:1557 ET TRN:2019072900480730 SERVICE REF:014963 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4737200210JO A DP WAGE PAY | 00370480730 |
| 07/30 | | 4,070.14 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0913 ET TRN:2019073000291399 SERVICE REF:004862 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1652400211JO A DP WAGE PAY | 00370291399 |
| 07/30 | | 22,824.22 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0912 ET TRN:2019073000291240 SERVICE REF:004899 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1652500211JO A DP WAGE PAY | 00370291240 |
| 07/30 | | 28,301.84 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0912 ET TRN:2019073000291233 SERVICE REF:004847 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1652100211JO A DP WAGE PAY | 00370291233 |
| 07/30 | | 28,665.33 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0913 ET TRN:2019073000291360 SERVICE REF:004915 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1652300211JO A DP WAGE PAY | 00370291360 |
| 07/30 | | 50,019.68 | WIRE TYPE:WIRE OUT DATE:190730 TIME:0912 ET TRN:2019073000291226 SERVICE REF:004845 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1652200211JO A DP WAGE PAY | 00370291226 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 105,402.64 | 105,402.64 | 07/15 | 257,182.83 | 257,182.83 |
| 07/01 | 267,517.98 | 267,517.98 | 07/16 | 108,659.07 | 108,659.07 |
| 07/02 | 110,396.83 | 110,396.83 | 07/17 | 106,831.45 | 106,831.45 |
| 07/03 | 107,238.22 | 107,238.22 | 07/18 | 105,430.95 | 105,430.95 |
| 07/05 | 103,922.51 | 103,922.51 | 07/19 | 104,726.65 | 104,726.65 |
| 07/08 | 506,132.80 | 506,132.80 | 07/22 | 306,748.30 | 306,748.30 |
| 07/09 | 134,198.39 | 134,198.39 | 07/23 | 109,109.28 | 109,109.28 |
| 07/10 | 122,848.39 | 122,848.39 | 07/24 | 107,401.32 | 107,401.32 |
| 07/11 | 104,131.99 | 104,131.99 | 07/25 | 105,587.45 | 105,587.45 |
| 07/12 | 101,702.49 | 101,702.49 | 07/26 | 104,181.05 | 104,181.05 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 07/29 | 246,181.39 | 246,181.39 | 07/31 | 108,487.35 | 108,487.35 |
| 07/30 | 112,300.18 | 112,300.18 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**July 2019**
**Bank of America xxx1166**

**Bank of America Ending Balance**  $  18,046.87

Outstanding Checks                                    -

**Adjusted Bank Balance**              $  18,046.87


**General Ledger Ending Balance**
**Account**          60101002                          $      18,046.87




**Adjusted General Ledger Balance**              $    18,046.87

**Unreconciled Difference**                                        -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | Statement Beginning Balance | 20,306.20 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 2,259.33 |
| | | Statement Ending Balance | 18,046.87 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/01 | | 175.19 | MBI          DES:SETL       ID:MED-I-BANK | | 82017810716 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/01 | | 178.79 | MBI          DES:SETL       ID:MED-I-BANK | | 82016010140 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/02 | | 37.77 | MBI          DES:SETL       ID:MED-I-BANK | | 82031977196 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/03 | | 34.34 | MBI          DES:SETL       ID:MED-I-BANK | | 83022656917 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/05 | | 45.00 | MBI          DES:SETL       ID:MED-I-BANK | | 86009149469 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/08 | | 7.08 | MBI          DES:SETL       ID:MED-I-BANK | | 89009810970 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/08 | | 31.97 | MBI          DES:SETL       ID:MED-I-BANK | | 89007913997 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/08 | | 88.31 | MBI          DES:SETL       ID:MED-I-BANK | | 86013802990 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/09 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK | | 89019586658 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/10 | | 7.10 | MBI          DES:SETL       ID:MED-I-BANK | | 90016144076 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/12 | | 214.65 | MBI          DES:SETL       ID:MED-I-BANK | | 93001518944 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/16 | | 355.29 | MBI          DES:SETL       ID:MED-I-BANK | | 96020716984 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/17 | | 50.00 | MBI          DES:SETL       ID:MED-I-BANK | | 97014833306 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/18 | | 113.49 | MBI          DES:SETL       ID:MED-I-BANK | | 98013791799 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/19 | | 13.54 | MBI          DES:SETL       ID:MED-I-BANK | | 99017366652 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/22 | | 75.00 | MBI          DES:SETL       ID:MED-I-BANK | | 03007251598 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/22 | | 129.06 | MBI          DES:SETL       ID:MED-I-BANK | | 03008655427 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |
| 07/23 | | 60.00 | MBI          DES:SETL       ID:MED-I-BANK | | 03017198568 |
| | | | INDN:MED-I-BANK              CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          ████1166
01 01 149 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019


Customer Service
1-888-400-9009


Page     2 of    3

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/24 | | 270.61 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 04011967242 |
| 07/25 | | 77.76 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 05018018094 |
| 07/26 | | 8.35 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 06011248940 |
| 07/29 | | 18.36 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 10012574852 |
| 07/30 | | 242.67 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 10023313187 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 20,306.20 | 20,306.20 | 07/18 | 18,942.22 | 18,942.22 |
| 07/01 | 19,952.22 | 19,952.22 | 07/19 | 18,928.68 | 18,928.68 |
| 07/02 | 19,914.45 | 19,914.45 | 07/22 | 18,724.62 | 18,724.62 |
| 07/03 | 19,880.11 | 19,880.11 | 07/23 | 18,664.62 | 18,664.62 |
| 07/05 | 19,835.11 | 19,835.11 | 07/24 | 18,394.01 | 18,394.01 |
| 07/08 | 19,707.75 | 19,707.75 | 07/25 | 18,316.25 | 18,316.25 |
| 07/09 | 19,682.75 | 19,682.75 | 07/26 | 18,307.90 | 18,307.90 |
| 07/10 | 19,675.65 | 19,675.65 | 07/29 | 18,289.54 | 18,289.54 |
| 07/12 | 19,461.00 | 19,461.00 | 07/30 | 18,046.87 | 18,046.87 |
| 07/16 | 19,105.71 | 19,105.71 | 07/31 | 18,046.87 | 18,046.87 |
| 07/17 | 19,055.71 | 19,055.71 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████1166
01 01 149 01 M0000 E#     0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**July 2019**
**Bank of America   x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 654,005.96 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 654,005.96 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60113999** | $ | 654,005.96 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 654,005.96 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | Statement Beginning Balance | 608,550.08 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 376,019.94 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 330,564.06 |
| | Statement Ending Balance | 654,005.96 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 1,019.94 | Interest Paid Year-to-Date | 18,293.55 |
| Annual Percentage Yield Earned | 1.80% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/05 | 1975282932 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1203 | 123300680001137 |
| 07/19 | 1972416127 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1203 | 123300680001396 |
| 07/26 | 1974932218 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ▉1203 | 123300680001604 |
| 07/31 | | 1,019.94 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF      $670,889.16 | 09840000922 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/10 | 1974635920 | 100,236.00 | ACCOUNT TRANSFER TRSF TO ▉1142 | 00680001747 |
| 07/25 | 1979315912 | 230,328.06 | ACCOUNT TRANSFER TRSF TO ▉1142 | 00680001649 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 06/28 | 608,550.08 | 608,550.08 | 1.790 | 07/25 | 527,986.02 | 527,986.02 | 1.790 |
| 07/05 | 733,550.08 | 733,550.08 | 1.790 | 07/26 | 652,986.02 | 652,986.02 | 1.790 |
| 07/10 | 633,314.08 | 633,314.08 | 1.790 | 07/31 | 654,005.96 | 654,005.96 | 1.790 |
| 07/19 | 758,314.08 | 758,314.08 | 1.790 | | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**July 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 3,113.96 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 3,113.96 |

**General Ledger Ending Balance**
**Account**      60-106-000          $     3,113.96

**Adjusted General Ledger Balance**      $     3,113.96

**Unreconciled Difference**      -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1180
01 01 149 01 M0000 E#      0
Last Statement:    06/28/2019
This Statement:    07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | Statement Beginning Balance | 4,229.18 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 1,115.22 |
| | | Statement Ending Balance | 3,113.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/01 | | 57.15 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 82016010139 |
| 07/01 | | 88.55 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 82017810715 |
| 07/02 | | 57.81 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 82031977195 |
| 07/08 | | 44.65 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 89009810969 |
| 07/09 | | 51.51 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 89019586657 |
| 07/10 | | 18.30 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 90016143940 |
| 07/11 | | 44.84 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 91021832085 |
| 07/12 | | 10.13 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 93001518943 |
| 07/15 | | 12.49 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 96009017173 |
| 07/15 | | 111.90 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 96009017040 |
| 07/16 | | 10.49 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 96020716983 |
| 07/17 | | 20.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 97014833305 |
| 07/18 | | 24.74 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 98013791798 |
| 07/19 | | 14.30 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 99017366651 |
| 07/22 | | 85.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 03007251597 |
| 07/22 | | 139.89 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 03008655426 |
| 07/24 | | 37.97 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 04011967241 |
| 07/25 | | 35.00 | MBI          DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 05018018093 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1180
01 01 149 01 M0000 E#    0
Last Statement:   06/28/2019
This Statement:   07/31/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/26 | | 108.55 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 06011248939 |
| 07/29 | | 47.15 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 10012574851 |
| 07/29 | | 57.99 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 10010514943 |
| 07/30 | | 36.81 | MBI        DES:SETL    ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 10023313186 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/28 | 4,229.18 | 4,229.18 | 07/17 | 3,701.36 | 3,701.36 |
| 07/01 | 4,083.48 | 4,083.48 | 07/18 | 3,676.62 | 3,676.62 |
| 07/02 | 4,025.67 | 4,025.67 | 07/19 | 3,662.32 | 3,662.32 |
| 07/08 | 3,981.02 | 3,981.02 | 07/22 | 3,437.43 | 3,437.43 |
| 07/09 | 3,929.51 | 3,929.51 | 07/24 | 3,399.46 | 3,399.46 |
| 07/10 | 3,911.21 | 3,911.21 | 07/25 | 3,364.46 | 3,364.46 |
| 07/11 | 3,866.37 | 3,866.37 | 07/26 | 3,255.91 | 3,255.91 |
| 07/12 | 3,856.24 | 3,856.24 | 07/29 | 3,150.77 | 3,150.77 |
| 07/15 | 3,731.85 | 3,731.85 | 07/30 | 3,113.96 | 3,113.96 |
| 07/16 | 3,721.36 | 3,721.36 | 07/31 | 3,113.96 | 3,113.96 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**July 2019**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,777.93 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,777.93 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,777.93 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 18,777.93 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

**Account Number** ████ 3608
01 01 149 05 M0000 E#      0
**Last Statement: 06/28/2019**
**This Statement: 07/31/2019**

DNP

**Customer Service**
**1-888-400-9009**

**DURO DYNE NATIONAL CORP**
**UTILITY ACCOUNT**
**81 SPENCE STREET**
**BAY SHORE NY  11706**

Page    1 of    2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/29/2019 - 07/31/2019 | Statement Beginning Balance | | 18,749.42 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 28.51 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,777.93 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 28.51 | Interest Paid Year-to-Date | 194.08 |
| Annual Percentage Yield Earned | 1.81% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/31 | | 28.51 | INTEREST PAID ON 31 DAYS | | 09840000813 |
| | | | AVERAGE COLLECTED BALANCE OF | $18,749.42 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 06/28 | 18,749.42 | 18,749.42 | 1.790 | 07/31 | 18,777.93 | 18,777.93 | 1.790 |

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▉3608
01 01 149 05 M0000 E#       0
Last Statement: 06/28/2019
This Statement: 07/31/2019

DNP

Customer Service
1-888-400-9009

**DURO DYNE NATIONAL CORP**

Page    2 of    2

# IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.