**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: August 2019**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

Sep. 18, 2019
_____
Date

Patrick Rossetto
_____
Printed Name of Authorized Individual

President
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re: Duro Dyne National Corp , et  al

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: August 2019**

# SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1)   Attach copies of the bank statements and the cash disbursements journal   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page   A bank reconciliation must be attached for each account   [See MOR-1 (CON'T)]

| | **BANK ACCOUNTS--STERLING NATIONAL** | | | | | | | | **CURRENT MONTH** | **CUMULATIVE** |
| | **East** | **Midwest** | **West** | **Machinery** | **National** | **National** | **National** | **National** | **ACTUAL** | **FILING TO DATE** |
| | 8849 | 8848 | 8850 | 6868 | 6863 | 0478 | 7114 | 6881 | | **ACTUAL** |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) |

## THE FOLLOWING SECTION MUST BE COMPLETED

| **DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN)** | | |
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | | |
| LESS   TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS  (Page 1 and 2) | **See calculation below** | |
| PLUS    ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
| --- | --- | --- | --- | --- | --- | --- |
| Total Disbursements (from Sterling and Bank of America) | 8,930,208 | 2,037,549 | 848,818 | 204,456 | 2,260,505 | 14,281,535 |
| Less: Transfers to DIP Accounts | (5,430,167) | (800,000) | (735,155) | 0 | (451,238) | (7,416,560) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,500,040 | 1,237,549 | 113,663 | 204,456 | 1,809,267 | 6,864,975 |

**BANK ACCOUNTS--BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $131,607 | $293,579 | $0 | $15,053 | $103,880 | $0 | $16,310 | $3,145 | $0 | $8,919 | $654,006 | $15,243 | $18,047 | $3,114 | $18,778 | $97,622 | $1,379,304 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $6,112,428 | | | $812,572 | | | $750,379 | | | | | | | | | | $7,675,379 | $81,672,900 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 19,540 | | | 443 | | | 755 | | | | | 2,657 | | | | | 23,396 | 120,917 |
| SCRAP INCOME | 17,733 | | | 2,119 | | | | | | | | | | | | | 19,852 | 241,925 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 179,779 |
| MANAGEMENT FEES | 12,995 | | | | | | | | | | | 22,499 | | | | | 35,494 | 868,145 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 5,608 |
| INTEREST INCOME | | | | | | | | | | | 878 | | | | 29 | | 907 | 37,973 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | | | | | 22,758 | | | | | 22,758 | (2,992,162) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,011,720 |
| TRANSFERS (FROM DIP ACCTS) | | 3,242,000 | | | 1,155,000 | | | 121,500 | | 217,500 | 625,000 | 900,238 | | | | 1,155,322 | 7,416,560 | 93,553,929 |
| **TOTAL RECEIPTS** | $6,162,696 | $3,242,000 | $0 | $815,134 | $1,155,000 | $0 | $751,134 | $121,500 | $0 | $217,500 | $625,878 | $948,152 | $0 | $0 | $29 | $1,155,322 | $15,194,345 | $176,709,562 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $11,230 | | | $795 | | | $984 | | $328 | | $26,250 | | | | | $39,588 | $713,172 |
| Capital Expenditures | | | | | | | | | | | | | | | | | 0 | 1,592,940 |
| Employee Related | | 52,993 | | | 69,808 | | | | | 500 | | 45,397 | 3,370 | 1,155 | | | 173,224 | 2,688,311 |
| Employee Expense Reimbursement | | 351 | | | | | | | | | | 1,280 | | | | | 1,631 | 31,120 |
| Equipment Lease | | 18,337 | | | 5,649 | | | 870 | | 707 | | 1,599 | | | | | 27,163 | 367,989 |
| Freight | | 764,037 | | | | | | | | | | | | | | | 764,037 | 6,466,396 |
| Insurance | | 4,084 | | | 4,210 | | | | | 485 | | 217,317 | | | | | 226,096 | 2,159,083 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 1,003,452 | 1,003,452 | 9,544,087 |
| Payroll Taxes | | 106,143 | | | 64,248 | | | 8,089 | | 57,074 | | 202,460 | | | | | 438,013 | 4,271,374 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 65,246 | | | | | | | | | 166,528 | 1,572,135 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 207,220 |
| Selling | | 1,361 | | | | | | | | | | 14,535 | | | | | 15,896 | 850,223 |
| Services | | 54,357 | | | 20,852 | | | 107 | | 7,960 | | 3,402 | | | | | 86,678 | 1,644,616 |
| Supplier / Inventory | | 2,396,600 | | | 1,033,763 | | | 37,435 | | 137,402 | | 35,959 | | | | | 3,641,158 | 44,845,799 |
| Taxes | | | | | 17,823 | | | 933 | | | | | | | | | 18,757 | 1,834,835 |
| Utilities | | 5,490 | | | 4,130 | | | | | | | 35,076 | | | | | 44,696 | 413,444 |
| TRANSFERS (TO DIP ACCTS) | 5,430,167 | | | 800,000 | | | 735,155 | | | | 326,238 | 125,000 | | | | | 7,416,560 | 94,154,222 |
| PROFESSIONAL FEES | | | | | | | | | | | | 218,014 | | | | | 218,014 | 4,631,647 |
| U.S. TRUSTEE  QUARTERLY FEES | | 35 | | | 11 | | | | | | | | | | | | 46 | 601,467 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,430,167 | 3,500,040 | 0 | 800,000 | 1,237,549 | 0 | 735,155 | 113,663 | 0 | 204,456 | 326,238 | 926,290 | 3,370 | 1,155 | 0 | 1,003,452 | 14,281,535 | 178,609,271 |
| **NET CASH FLOW** | 732,529 | (258,040) | 0 | 15,134 | (82,549) | 0 | 15,979 | 7,837 | 0 | 13,044 | 299,641 | 21,862 | (3,370) | (1,155) | 29 | 151,870 | 912,810 | (1,899,710) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $864,135 | $35,539 | $0 | $30,187 | $21,332 | $0 | $32,290 | $10,982 | $0 | $21,963 | $953,647 | $37,106 | $14,677 | $1,959 | $18,806 | $249,493 | $2,292,114 | $2,292,114 |

*Note  Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement.  Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)  (0)

Total Cash held in Banks  $2,292,114

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ACCOUNTS--BANK OF AMERICA | | | | | | | | | | | | | | | | | ACTUAL | ACTUAL |
| | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | | |
| Cash per Balance Sheet (MOR-3) | $2,306,514 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,000) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,000) | | | | | | | | | | | | | | | | | |
| | 2,292,514 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | (400) | | | | | | | | | | | | | | | | | |
| | (400) | | | | | | | | | | | | | | | | | |
| | $2,292,114 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.    Case No. 18-27963-MBK
Debtor        Reporting Period: August 2019

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account  The debtor's bank reconciliation may be substituted for this page

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: August 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses | Year-To-Date Fees | Year-To-Date Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $    - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 | 140,356.46 | 5,386.69 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 | 144,517.96 | 7,237.95 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 | 401,921.62 | 507.07 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 | 424,273.12 | 913.27 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 | 413,030.05 | 8,393.38 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | ########### | 22,009.12 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 | ########### | 24,121.46 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |

In re: Duro Dyne National Corp., et. al.
 Debtor

Case No. 18-27963-MBK
Reporting Period: August 2019

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 | 186,291.38 | 707.77 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 | 57,165.53 | 3,479.25 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 | 295,371.60 | 9,197.83 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 | 317,331.80 | 10,856.62 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 | 84,572.20 | 74.00 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | ######### | 28,888.06 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 | ######### | 41,373.01 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: August 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 | 597,620.90 | 23,671.43 |
| | | | | | | | | | |
| | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.          Case No. 18-27963-MBK
                    Debtor                        Reporting Period: August 2019

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $8,404,161 | $85,411,384 |
| Less Cash Discounts | (185,876) | (1,890,551) |
| Less Sales Rebates | (125,000) | (1,345,642) |
| Net Revenue | 8,093,285 | 82,175,190 |
| **COST OF GOODS SOLD** | | |
| Material | 4,053,296 | 42,842,180 |
| Labor | 428,121 | 4,009,082 |
| Overhead | 716,668 | 7,522,394 |
| Cost of Goods Sold | 5,198,085 | 54,373,656 |
| **Gross Profit** | **2,895,200** | **27,801,535** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 921,580 | 8,545,105 |
| Selling & Marketing | 603,880 | 6,012,922 |
| General & Administrative | 685,159 | 7,454,259 |
| Net Profit (Loss) Before Other Income & Expenses | 684,581 | 5,789,249 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,407 | 430,369 |
| Interest Expense | 3,600 | 57,146 |
| Other Expense (attach schedule) | 843 | 25,436 |
| Net Profit (Loss) Before Reorganization Items | 705,545 | 6,137,036 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 200,000 | 4,945,654 |
| U. S. Trustee Quarterly Fees | 46 | 540,552 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 200,046 | 5,486,206 |
| Income Taxes | 0 | 56,995 |
| Net Profit (Loss) | 505,499 | 593,835 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $194,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 94,400 |
| Interest Income | 907 | 40,778 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 4,720 |
| Foreign Exchange Loss | 443 | 4,187 |
| Bad Debt Expense | 0 | 16,529 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of August 31, 2019**

**OPERATIONS DATA**
**AUGUST 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,695,609 | $ 2,937,745 | $ 1,422,381 | $ - | $ - | | $ 8,055,736 |
| Less Cash Discounts | (116,621) | (29,516) | (39,739) | - | - | | (185,876) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 3,578,988 | 2,908,229 | 1,382,642 | - | (125,000) | | 7,744,859 |
| Export Revenues | 196,108 | - | 7,219 | - | - | | 203,328 |
| Canada Revenues | 66,056 | - | - | - | - | | 66,056 |
| Freight Recovery Domestic | 36,378 | 27,530 | 7,965 | - | - | | 71,873 |
| Freight Recovery Export | 6,854 | - | 315 | - | - | | 7,169 |
| Total Revenue | 3,884,385 | 2,935,759 | 1,398,141 | - | (125,000) | | 8,093,285 |
| Cost of Goods Sold | | | | | | | |
| Material | 2,000,240 | 1,421,683 | 627,319 | 4,054 | - | | 4,053,296 |
| Labor | 217,491 | 64,949 | - | 145,681 | - | | 428,121 |
| Overhead | 410,232 | 178,486 | 51,938 | 76,012 | - | | 716,668 |
| Total Cost of Goods Sold | 2,627,964 | 1,665,118 | 679,257 | 225,746 | - | | 5,198,085 |
| | | | | | | | |
| **Gross Profit** | **1,256,421** | **1,270,641** | **718,884** | **(225,746)** | **(125,000)** | | **2,895,200** |
| | | | | | | | |
| Shipping and Receiving | 465,945 | 311,311 | 142,623 | 1,700 | - | | 921,580 |
| Administrative | 42,529 | 26,680 | 27,787 | 44,180 | 543,983 | | 685,160 |
| Selling and Marketing | - | - | - | - | 603,880 | | 603,880 |
| | 508,475 | 337,992 | 170,410 | 45,880 | 1,147,863 | | 2,210,619 |
| | | | | | | | |
| **Income from Operations** | **747,946** | **932,649** | **548,474** | **(271,627)** | **(1,272,863)** | | **684,581** |
| | | | | | | | |
| Other Income | 24,500 | - | - | - | 907 | | 25,407 |
| Accrued Professional Fees | - | - | - | - | 200,046 | | 200,046 |
| Other Expense | 843 | - | - | - | 3,600 | | 4,443 |
| | | | | | | | |
| **Income before Taxes** | **$ 771,603** | **$ 932,649** | **$ 548,474** | **$ (271,627)** | **$ (1,475,602)** | | **$ 505,498** |

**Note: Financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp , et  al  
　　　　　Debtor

Case No  18-27963-MBK  
Reporting Period: August 2019

# BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only  Pre-petition liabilities must be classified separately from postpetition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,306,514 | $4,406,831 |
| Accounts Receivable | 9,513,703 | 8,072,041 |
| Prepaid Expenses | 650,935 | 690,250 |
| Inventory | 12,764,219 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 25,235,371 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,192,286 | 2,128,416 |
| Vehicles | 36,955 | 36,955 |
| Less Accumulated Depreciation | (9,483,366) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,153,689 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 519,842 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 519,842 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $27,908,902 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,807,148 | |
| Taxes Payable (refer to FORM MOR-4) | 72,223 | |
| Wages Payable | 164,621 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 262,663 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,063,948 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,370,603 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 928,316 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,111,989 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,241,400 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 11,612,002 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (681,207) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 16,296,899 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $27,908,902 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U S C  Section 101(31)  
**NOTE**   The above financial results are preliminary and are subject to customary year-end adjustments.

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500 00 | $447,500 00 |
| Patents | 985 00 | 985 00 |
| Accrued Pension Plan Contribution | 0 00 | 949,451 60 |
| Security Deposit | 71,357 00 | 21,890 80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 111,705 00 | |
| ACCRUED CONTRIBUTIONS | 550 00 | |
| ACCRUED FREIGHT CHARGES | 464,936 37 | |
| ACCRUED INVOICES | 12,136 52 | |
| ACCRUED PENSION PLAN CONTRIBUT | 100,430 00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -3,307 58 | |
| ACCRUED PROPERTY TAX | 25,567 00 | |
| ACCRUED SALES REBATES | 768,656 81 | |
| ACCRUED SALESMANS COMMISSION | 362,279 99 | |
| ACCRUED VAC CARRY OVER | 2,869 12 | |
| AFLAC PAYABLE | -721 01 | |
| CAPITAL LEASE EQUIPMENT | 209,732 00 | |
| EXPORT COMM/REBATE  PAYABLE | 3,187 18 | |
| FLEXIBLE SPENDING LIABILITY | 7,644 52 | |
| HEALTH SAVINGS PLAN | 178 07 | |
| LIABILITY TERM LIFE INS | -3,189 67 | |
| LIABILITY, PRIVATE DISABILITY | -11 27 | |
| STATE & LOCAL WT PAYABLE | 1,576 56 | |
| UNION DUES PAYABLE | -457 48 | |
| UNION INITIATION PAYABLE | 186 12 | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations   Typically, restricted cash is segregated into a separate account, such as an escrow account

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of August 31, 2019**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 902,074 | $ 56,519 | $ 50,272 | $ 21,963 | $ 1,275,687 | | $ 2,306,514 |
| Accounts Receivable | 4,581,425 | 3,176,258 | 1,756,020 | - | - | | 9,513,703 |
| Prepaid Expenses | 476,403 | 654 | 16,750 | (100) | 157,228 | | 650,935 |
| Inventory | 7,891,296 | 2,104,241 | 1,256,712 | 1,511,971 | - | | 12,764,219 |
| Intercompany Balance | 37,267,217 | 50,762,206 | 45,472,212 | - | 40,526 | (133,542,161) | - |
| | 51,118,415 | 56,099,877 | 48,551,966 | 1,533,833 | 1,473,441 | | 25,235,371 |
| | | | | | | | |
| Net Fixed Assets | 1,745,953 | 186,895 | 103,211 | 6,000 | 111,629 | | 2,153,689 |
| Deposits and Other Assets | 447,500 | 5,000 | 64,492 | - | 2,850 | | 519,842 |
| | 2,193,453 | 191,895 | 167,703 | 6,000 | 114,479 | | 2,673,531 |
| | | | | | | | |
| | $ 53,311,868 | $ 56,291,772 | $ 48,719,669 | $ 1,539,833 | $ 1,587,920 | $(133,542,161) | $ 27,908,902 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,482,377 | $ 1,548,822 | $ 88,403 | $ 125,620 | $ 459,580 | | $ 6,704,803 |
| Wages Payable | 81,013 | 32,621 | 5,118 | 40,991 | 77,100 | | 236,844 |
| Accrued Professional Fees | - | - | - | - | 262,663 | | 262,663 |
| Accrued Expenses | 794,492 | 80,399 | 9,325 | 9,890 | 1,169,842 | | 2,063,949 |
| | 5,357,883 | 1,661,843 | 102,846 | 176,501 | 1,969,185 | | 9,268,258 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,177,739 | | 1,177,739 |
| Line of Credit (ST and LT) | - | - | - | - | 928,316 | | 928,316 |
| Intercompany Balance | - | - | - | 19,720,701 | 113,821,460 | (133,542,160) | - |
| | - | - | - | 19,720,701 | 116,029,859 | | 2,208,400 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,613,147 | 47,938,274 | 44,384,836 | (16,331,981) | (104,039,914) | | 15,564,362 |
| Current P & L | 4,169,588 | 6,681,656 | 4,221,988 | (2,033,333) | (13,241,793) | | (201,894) |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 47,953,985 | 54,629,930 | 48,616,823 | (18,357,369) | (116,411,125) | | 16,432,245 |
| | | | | | | | |
| | $ 53,311,868 | $ 56,291,772 | $ 48,719,669 | $ 1,539,833 | $ 1,587,920 | $(133,542,160) | $ 27,908,902 |

**Note: Financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.

Case No 18-27963-MBK

Debtor

Reporting Period: August 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes
Attach photocopies of any tax returns filed during the reporting period

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 16,874 95 | 208,405 10 | 199,512 31 | Weekly | ADP direct debit | $25,767 74 |
| FICA-Employee | 8,962 31 | 65,346 36 | 60,670 29 | Weekly | ADP direct debit | 13,638 38 |
| FICA-Employer | 8,962 31 | 65,346 41 | 60,670 32 | Weekly | ADP direct debit | 13,638 40 |
| Unemployment | (78 73) | 433 01 | 408 96 | Weekly | ADP direct debit | (54 68) |
| Income | 0 00 | | | | | 0 00 |
| Medicare | 4,609 45 | 44,895 64 | 42,283 55 | Weekly | ADP direct debit | 7,221 54 |
|    Total Federal Taxes | 39,330 29 | 384,426 52 | 363,545 43 | | | 60,211 38 |
| **State and Local** | | | | | | |
| Withholding | 8,335 20 | 70,501 77 | 68,691 54 | Weekly | ADP direct debit | 10,145 43 |
| Sales | 0 00 | | | | | 0 00 |
| Excise | 0 00 | | | Multiple | Multiple | 0 00 |
| Unemployment | 247 64 | 3,526 34 | 3,253 88 | Weekly | ADP direct debit | 520 10 |
| Real Property | 0 00 | | | | | 0 00 |
| Personal Property | 0 00 | | | | | 0 00 |
| Family Leave | 154 62 | 1,165 41 | 1,080 28 | Weekly | Unum Wires | 239 75 |
| Local Taxes | 843 56 | 6,405 78 | 6,002 10 | Weekly | ADP direct debit | 1,247 24 |
| State Income Taxes | (141 00) | | | | | (141 00) |
|    Total State and Local | 9,440 01 | 81,599 31 | 79,027 80 | | | 12,011 52 |
| **Total Taxes** | 48,770 30 | 466,025 83 | 442,573 23 | | | 72,222 90 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,447,071 25 | 0 00 | 1,749,211 98 | 383,067 09 | 330,068 99 | 6,909,419 31 |
| Wages Payable | 164,620 96 | | | | | 164,620 96 |
| Taxes Payable | 72,222 90 | | | | | 72,222 90 |
| Rent/Leases-Building | 0 00 | | | | | 0 00 |
| Rent/Leases-Equipment | 0 00 | | | | | 0 00 |
| Secured Debt/Adequate Protection Payments | 0 00 | | | | | 0 00 |
| Professional Fees | 262,662 73 | | | | | 262,662 73 |
| Amounts Due to Insiders* | 0 00 | | | | | 0 00 |
| Post Petition Accrued Expenses | 2,063,948 25 | | | | | 2,063,948 25 |
| Other: | 0 00 | | | | | 0 00 |
| **Total Postpetition Debts** | 7,010,526 09 | 0 00 | 1,749,211 98 | 383,067 09 | 330,068 99 | 9,472,874 15 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U S C Section 101(31)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No  18-27963-MBK
Reporting Period: August 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,971,578.40 | |
| + Amounts billed during the period | | 8,404,161.00 | |
| - Amounts collected during the period | | (7,675,378.78) | |
| - Cash discounts applied | | (185,876.00) | |
| - Write-offs and other adjustments | | (781.64) | |
| Total Accounts Receivable at the end of the reporting period | | 9,513,702.98 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 9,393,803.03 | |
| 31 - 60 days old | | 203,137.03 | |
| 61 - 90 days old | | (45,405.73) | |
| 91+ days old | | (13,331.35) | |
| Total Accounts Receivable | | 9,538,202.98 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 9,513,702.98 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below | | X |
| 2  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below | | X |
| 3  Have all postpetition tax returns been timely filed?  If no, provide an explanation below | X | |
| 4  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below | X | |
| 5  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s)  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**       **5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 08-01-19 | CMS Logistics | $7,687.77 | Services |
| Wire | 08-01-19 | MassMutual | 8,807.59 | Employee Related |
| Wire | 08-01-19 | Spence | 85,022.81 | Real Estate Lease |
| Wire | 08-01-19 | ReTrans Freight | 180,311.47 | Freight |
| Wire | 08-02-19 | Amex | 7,675.37 | Administrative |
| 080519PMT | 08-05-19 | BP | 180.57 | Administrative |
| 1013871 | 08-05-19 | BEARDSLEE TRANSMISSION | 311.80 | Supplier / Inventory |
| 1013880 | 08-05-19 | ALL AMERICAN HARDWARE | 313.74 | Administrative |
| 1013877 | 08-05-19 | CHRIS FRITZ | 350.00 | Services |
| 1013903 | 08-05-19 | WATERBURY PLATING & PAINTINGH | 356.35 | Supplier / Inventory |
| 1013896 | 08-05-19 | SCHWING ELECTRIC | 590.33 | Supplier / Inventory |
| 1013879 | 08-05-19 | J & M PACKAGING INC. | 1,053.75 | Supplier / Inventory |
| 1013901 | 08-05-19 | STERLING NORTH AMERICA, INC. | 1,239.00 | Administrative |
| 1013882 | 08-05-19 | INDUSTRIAL RIVET & | 1,262.60 | Supplier / Inventory |
| 1013902 | 08-05-19 | TRI-FLEX LABEL CORP | 1,320.00 | Supplier / Inventory |
| 1013878 | 08-05-19 | GBS CORP | 1,417.22 | Supplier / Inventory |
| 1013891 | 08-05-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,448.74 | Equipment Lease |
| 1013888 | 08-05-19 | NORTH SHORE TOOL & DIE | 1,674.00 | Supplier / Inventory |
| 1013883 | 08-05-19 | LONG ISLAND STAPLE | 2,551.00 | Supplier / Inventory |
| 1013886 | 08-05-19 | MS PACKAGING & SUPPLY | 3,313.28 | Supplier / Inventory |
| 1013894 | 08-05-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1013874 | 08-05-19 | ADVANCE SHIPPING CO | 4,030.96 | Freight |
| 1013893 | 08-05-19 | RIZE ENTERPRISIES, LLC | 4,433.00 | Supplier / Inventory |
| 1013881 | 08-05-19 | K-PACK, INC. | 5,969.41 | Supplier / Inventory |
| 1013895 | 08-05-19 | SAF-GARD SAFETY SHOE COMPANY | 6,409.64 | Supplier / Inventory |
| 1013900 | 08-05-19 | STEDFAST, INC. | 6,812.26 | Supplier / Inventory |
| 1013872 | 08-05-19 | BURLAN MANUFACTURING, LLC. | 19,648.30 | Supplier / Inventory |
| 1013876 | 08-05-19 | KLOECKNER METALS | 22,112.66 | Supplier / Inventory |
| 1013875 | 08-05-19 | DYNAMIC METALS INC | 22,153.27 | Supplier / Inventory |
| 1013892 | 08-05-19 | PHD MANUFACTURING, INC. | 31,012.00 | Supplier / Inventory |
| 1013887 | 08-05-19 | MIDLAND STEEL | 38,102.22 | Supplier / Inventory |
| 1013873 | 08-05-19 | CAMIE CAMPBELL, INC | 41,988.97 | Supplier / Inventory |
| 1013870 | 08-05-19 | AMERICAN ELITE MOLDING, LLC | 48,176.00 | Supplier / Inventory |
| 1013884 | 08-05-19 | MAJESTIC STEEL USA, INC | 49,939.48 | Supplier / Inventory |
| 1013890 | 08-05-19 | GTA / 3M | 57,110.97 | Supplier / Inventory |
| 1013899 | 08-05-19 | SIX-2 FASTENER IMPORTS | 91,692.77 | Supplier / Inventory |
| Wire | 08-06-19 | Garnishment | 435.67 | Employee Related |
| Wire | 08-06-19 | ADP | 24,494.09 | Payroll Taxes |
| 1013904 | 08-07-19 | COILPLUS INC. | 10,595.62 | Supplier / Inventory |
| Wire | 08-08-19 | MassMutual | 9,053.80 | Employee Related |
| 080819PMT | 08-08-19 | CENTURY MECHANICAL SYSTEMS | 36,069.12 | Supplier / Inventory |
| Wire | 08-08-19 | Wanda | 39,325.50 | Supplier / Inventory |
| Wire | 08-08-19 | ReTrans Freight | 111,603.39 | Freight |
| 080819AMX | 08-08-19 | AMERICAN EXPRESS | 280,802.24 | Supplier / Inventory |
| 1013935 | 08-12-19 | VALLEY TOOL & DESIGN | 325.00 | Supplier / Inventory |
| 1013919 | 08-12-19 | MEZ INDUSTRIES, INC. | 352.77 | Supplier / Inventory |
| 1013921 | 08-12-19 | NEW PIG | 417.12 | Supplier / Inventory |
| 1013937 | 08-12-19 | WALSH-ATKINSON CO INC | 470.00 | Supplier / Inventory |
| 1013936 | 08-12-19 | WATERBURY PLATING & PAINTINGH | 513.85 | Supplier / Inventory |
| 1013934 | 08-12-19 | TRI-FLEX LABEL CORP | 962.50 | Supplier / Inventory |
| 1013908 | 08-12-19 | CASSONE LEASING INC | 1,118.86 | Supplier / Inventory |
| 1013933 | 08-12-19 | TRIUMPH CONTAINER INC. | 1,429.80 | Supplier / Inventory |
| 1013913 | 08-12-19 | KONECRANES INC | 2,140.00 | Services |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#         5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013924 | 08-12-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1013922 | 08-12-19 | GTA / 3M | 2,649.34 | Supplier / Inventory |
| 1013912 | 08-12-19 | K-PACK, INC. | 3,306.30 | Supplier / Inventory |
| 1013918 | 08-12-19 | MS PACKAGING & SUPPLY | 3,690.64 | Supplier / Inventory |
| 1013905 | 08-12-19 | B & B ELECTRO-MECHANICAL | 3,894.00 | Services |
| 1013931 | 08-12-19 | CASCADES CONTAINER BOARD | 4,221.79 | Supplier / Inventory |
| 1013925 | 08-12-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1013911 | 08-12-19 | FORTUNE ROPE & METALS CO., INC | 9,625.00 | Supplier / Inventory |
| 1013927 | 08-12-19 | SECON RUBBER & PLASTICS, INC | 14,057.80 | Supplier / Inventory |
| 1013928 | 08-12-19 | SANDIN MFG | 15,992.30 | Supplier / Inventory |
| 1013938 | 08-12-19 | WINDGATE PRODUCTS CO | 16,320.00 | Supplier / Inventory |
| 1013926 | 08-12-19 | RED DEVIL, INC | 21,610.80 | Supplier / Inventory |
| 1013932 | 08-12-19 | STEDFAST, INC. | 24,760.50 | Supplier / Inventory |
| 1013910 | 08-12-19 | DIE MATIC PRODUCTS, LLC | 25,457.34 | Supplier / Inventory |
| 1013909 | 08-12-19 | CAMBRIDGE RESOURCES | 27,705.60 | Supplier / Inventory |
| 1013907 | 08-12-19 | R2 TAPE, INC. | 29,895.50 | Supplier / Inventory |
| 1013920 | 08-12-19 | MIDLAND STEEL | 36,655.97 | Supplier / Inventory |
| 1013906 | 08-12-19 | AMERICAN ELITE MOLDING, LLC | 43,910.00 | Supplier / Inventory |
| 1013930 | 08-12-19 | SIX-2 FASTENER IMPORTS | 51,336.73 | Supplier / Inventory |
| 1013914 | 08-12-19 | LIS ENTERPRISES, INC. | 55,414.00 | Supplier / Inventory |
| 1013916 | 08-12-19 | MAJESTIC STEEL USA, INC | 71,732.18 | Supplier / Inventory |
| 081319PMT | 08-13-19 | HOME DEPOT CREDIT SVCES | 62.31 | Supplier / Inventory |
| Wire | 08-13-19 | Garnishment | 420.37 | Employee Related |
| Wire | 08-13-19 | ADP | 25,798.58 | Payroll Taxes |
| Wire | 08-14-19 | Jari Varghese | 1,360.69 | Selling |
| Wire | 08-14-19 | ADP | 3,106.11 | Payroll Taxes |
| 1013939 | 08-14-19 | COILPLUS INC. | 23,367.51 | Supplier / Inventory |
| Wire | 08-14-19 | ReTrans Freight | 132,676.61 | Freight |
| Wire | 08-16-19 | ADP | 612.38 | Administrative |
| 1013990 | 08-19-19 | UNITED STATES TRUSTEE | 35.34 | Restructuring |
| 1013952 | 08-19-19 | A. N. DERINGER INC | 64.80 | Supplier / Inventory |
| 1013983 | 08-19-19 | SURUJDEO BOODHOO | 159.96 | Expense Reimbursement |
| 1013991 | 08-19-19 | ROBYN VAN PRAAG | 190.61 | Expense Reimbursement |
| 1013982 | 08-19-19 | SAF-GARD SAFETY SHOE COMPANY | 224.49 | Supplier / Inventory |
| 1013945 | 08-19-19 | OPTIMUM | 238.30 | Utilities |
| 1013988 | 08-19-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1013948 | 08-19-19 | CINTAS CORPORATION | 297.00 | Services |
| 1013950 | 08-19-19 | CROWN EQUIPMENT CORP. | 319.90 | Equipment Lease |
| 1013955 | 08-19-19 | CHRIS FRITZ | 350.00 | Services |
| 1013957 | 08-19-19 | J & M PACKAGING INC. | 376.00 | Supplier / Inventory |
| 1013992 | 08-19-19 | WATERBURY PLATING & PAINTINGH | 494.95 | Supplier / Inventory |
| 1013951 | 08-19-19 | ADELPHIA CONTAINER CORP | 625.00 | Services |
| 1013962 | 08-19-19 | LOWE'S | 736.18 | Supplier / Inventory |
| 1013942 | 08-19-19 | HAR / MAC LLC. | 807.45 | Supplier / Inventory |
| 1013987 | 08-19-19 | CASCADES CONTAINER BOARD PKGG | 1,008.27 | Supplier / Inventory |
| 1013960 | 08-19-19 | KG POWER SYSTEMS | 1,101.35 | Supplier / Inventory |
| 1013961 | 08-19-19 | KETTY BUSINESS SUPPLY & PAPER | 1,209.25 | Administrative |
| 1013975 | 08-19-19 | PRODUCTION PKG. EQUIP. | 1,264.32 | Supplier / Inventory |
| 1013943 | 08-19-19 | R2 TAPE, INC. | 1,457.00 | Supplier / Inventory |
| 1013989 | 08-19-19 | TRI-FLEX LABEL CORP | 2,124.50 | Supplier / Inventory |
| 1013972 | 08-19-19 | HENKEL CORPORATION | 2,242.67 | Supplier / Inventory |
| 1013968 | 08-19-19 | MEZ INDUSTRIES, INC. | 2,513.95 | Supplier / Inventory |
| 1013973 | 08-19-19 | NOVA FASTENERS CO., INC. | 2,796.72 | Supplier / Inventory |

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1013959 | 08-19-19 | INDUSTRIAL RIVET & | 3,204.50 | Supplier / Inventory |
| 1013958 | 08-19-19 | K-PACK, INC. | 4,021.91 | Supplier / Inventory |
| 1013967 | 08-19-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1013956 | 08-19-19 | FREEWAY CORPORATION | 4,206.43 | Freight |
| 1013974 | 08-19-19 | WINDSTREAM / PAE TEC | 5,251.22 | Utilities |
| 1013953 | 08-19-19 | DIE MATIC PRODUCTS, LLC | 5,342.00 | Supplier / Inventory |
| 1013981 | 08-19-19 | SECON RUBBER & PLASTICS, INC | 6,620.20 | Supplier / Inventory |
| 1013979 | 08-19-19 | ATLANTIC DIECASTING CO | 9,150.00 | Supplier / Inventory |
| 1013966 | 08-19-19 | MS PACKAGING & SUPPLY | 10,049.66 | Supplier / Inventory |
| 1013993 | 08-19-19 | WIND CORPORATION | 10,461.48 | Supplier / Inventory |
| 1013976 | 08-19-19 | R P SCREW MACHINE PRODUCTS | 11,970.00 | Supplier / Inventory |
| 1013944 | 08-19-19 | BURLAN MANUFACTURING, LLC. | 13,076.45 | Supplier / Inventory |
| 1013977 | 08-19-19 | JUST PLUMBING CORP. | 13,700.00 | Services |
| 1013954 | 08-19-19 | DYNAMIC METALS INC | 13,827.24 | Supplier / Inventory |
| 1013947 | 08-19-19 | CAMIE CAMPBELL, INC | 13,893.84 | Supplier / Inventory |
| 1013941 | 08-19-19 | BEN-MOR | 14,172.00 | Supplier / Inventory |
| 1013971 | 08-19-19 | MON-ECO INDUSTRIES, INC. | 15,578.32 | Supplier / Inventory |
| 1013978 | 08-19-19 | RED DEVIL, INC | 20,736.00 | Supplier / Inventory |
| 081919PMT | 08-19-19 | TROY CONTAINER LINE,LTD | 23,113.25 | Freight |
| 1013980 | 08-19-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1013940 | 08-19-19 | AMERICAN ELITE MOLDING, LLC | 24,356.00 | Supplier / Inventory |
| 1013949 | 08-19-19 | COILPLUS INC. | 24,815.24 | Supplier / Inventory |
| 1013946 | 08-19-19 | CAMBRIDGE RESOURCES | 25,320.00 | Supplier / Inventory |
| 1013970 | 08-19-19 | MIDLAND STEEL | 64,817.13 | Supplier / Inventory |
| 1013963 | 08-19-19 | MAJESTIC STEEL USA, INC | 71,984.49 | Supplier / Inventory |
| 1013986 | 08-19-19 | SIX-2 FASTENER IMPORTS | 74,303.82 | Supplier / Inventory |
| Wire | 08-20-19 | Garnishment | 421.64 | Employee Related |
| Wire | 08-20-19 | ADP | 25,960.83 | Payroll Taxes |
| Wire | 08-22-19 | MassMutual | 11,900.31 | Employee Related |
| Wire | 08-22-19 | Wanda 30% | 32,484.00 | Supplier / Inventory |
| Wire | 08-22-19 | ReTrans Freight | 169,993.01 | Freight |
| Wire | 08-23-19 | MassMutual | 9,249.36 | Employee Related |
| 082319PMT | 08-23-19 | NAKAZAWA DIE CASTING | 197,420.53 | Supplier / Inventory |
| 1014012 | 08-26-19 | UNISHIPPERS | 277.73 | Freight |
| 1014023 | 08-26-19 | SCHWING ELECTRIC | 347.68 | Supplier / Inventory |
| 1014002 | 08-26-19 | CINTAS CORPORATION | 492.49 | Services |
| 1014019 | 08-26-19 | CITY MEDICAL OF | 516.16 | Employee-related |
| 1014006 | 08-26-19 | DJJ TECHNOLOGIES | 564.86 | Equipment Lease |
| 1014000 | 08-26-19 | BURLAN MANUFACTURING, LLC. | 752.45 | Supplier / Inventory |
| 1014029 | 08-26-19 | WATERBURY PLATING & PAINTINGH | 847.40 | Supplier / Inventory |
| 1014021 | 08-26-19 | RANDSTAD US | 950.88 | Services |
| 1014027 | 08-26-19 | CASCADES CONTAINER BOARD | 957.84 | Supplier / Inventory |
| 1014017 | 08-26-19 | HENKEL CORPORATION | 1,064.15 | Supplier / Inventory |
| 1014018 | 08-26-19 | ARIES GLOBAL LOGISTICS, INC | 1,393.50 | Freight |
| 1014028 | 08-26-19 | TRI-LIFT, INC. | 1,421.06 | Equipment Lease |
| 1014004 | 08-26-19 | CROWN EQUIPMENT CORP. | 1,600.27 | Equipment Lease |
| 1014007 | 08-26-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1014020 | 08-26-19 | CHUBBY'S DELI | 2,266.00 | Employee-related |
| 1014011 | 08-26-19 | K-PACK, INC. | 2,788.36 | Supplier / Inventory |
| 1014030 | 08-26-19 | WINDGATE PRODUCTS CO | 3,400.00 | Supplier / Inventory |
| 1013994 | 08-26-19 | ANRON MECHANICAL SERVICES, INC | 3,823.42 | Supplier / Inventory |
| 1013995 | 08-26-19 | B & B ELECTRO-MECHANICAL | 3,894.00 | Services |
| 1014005 | 08-26-19 | ADVANCE SHIPPING CO | 4,677.14 | Freight |
| 1013996 | 08-26-19 | DISTRIBUTION INTERNATIONAL | 5,387.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#           5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014015 | 08-26-19 | MS PACKAGING & SUPPLY | 7,342.86 | Supplier / Inventory |
| 1014022 | 08-26-19 | PREGIS HOLDING | 7,456.57 | Supplier / Inventory |
| 1014010 | 08-26-19 | HERCULITE PRODUCTS | 9,105.00 | Supplier / Inventory |
| 1014009 | 08-26-19 | FORTUNE ROPE & METALS CO., INC | 9,198.72 | Supplier / Inventory |
| 1014001 | 08-26-19 | CAMIE CAMPBELL, INC | 11,326.50 | Supplier / Inventory |
| 1013999 | 08-26-19 | R2 TAPE, INC. | 13,128.40 | Supplier / Inventory |
| 1013997 | 08-26-19 | AMERICAN ELITE MOLDING, LLC | 14,605.00 | Supplier / Inventory |
| 1014008 | 08-26-19 | DYNAMIC METALS INC | 15,137.49 | Supplier / Inventory |
| 1014003 | 08-26-19 | COILPLUS INC. | 21,710.24 | Supplier / Inventory |
| 1014013 | 08-26-19 | MAJESTIC STEEL USA, INC | 27,965.92 | Supplier / Inventory |
| 1013998 | 08-26-19 | BEN-MOR | 41,031.25 | Supplier / Inventory |
| 1014016 | 08-26-19 | MIDLAND STEEL | 49,847.92 | Supplier / Inventory |
| 1014026 | 08-26-19 | SIX-2 FASTENER IMPORTS | 85,943.46 | Supplier / Inventory |
| Wire | 08-27-19 | Garnishment | 408.25 | Employee Related |
| 082719PMT | 08-27-19 | NAKAZAWA DIE CASTING | 10,406.23 | Supplier / Inventory |
| Wire | 08-27-19 | CMS Logistics | 15,538.82 | Services |
| Wire | 08-27-19 | ADP | 26,783.21 | Payroll Taxes |
| Wire | 08-28-19 | Dongguan | 15,200.00 | Supplier / Inventory |
| Wire | 08-29-19 | Aflac | 1,477.24 | Insurance |
| Wire | 08-29-19 | Unum | 2,606.67 | Insurance |
| Wire | 08-29-19 | MassMutual | 9,514.08 | Employee Related |
| Wire | 08-29-19 | Wanda 20% | 16,029.00 | Supplier / Inventory |
| Wire | 08-29-19 | ReTrans Freight | 131,753.32 | Freight |

$3,500,040.44

DURO DYNE
DISBURSEMENTS JOURNAL
ACCT#      5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006770 | 08-01-19 | AMERICAN ELITE MOLDING, LLC | $41,880.00 | Supplier / Inventory |
| Wire | 08-01-19 | Butler County | 17,823.45 | Taxes |
| Wire | 08-01-19 | ISWR Ohio rent | 16,258.73 | Real Estate Lease |
| 2006802 | 08-05-19 | AEROTEK COMMERCIAL STAFFING | 3,414.87 | Services |
| 2006796 | 08-05-19 | AKERS PACKAGING SERVICE, INC | 5,852.72 | Supplier / Inventory |
| 2006797 | 08-05-19 | AMERICAN ELITE MOLDING, LLC | 75,062.00 | Supplier / Inventory |
| 2006798 | 08-05-19 | CINCINNATI LIFT TRUCK | 2,691.25 | Services |
| 2006799 | 08-05-19 | CINTAS FIRE PROTECTION | 400.16 | Services |
| 2006800 | 08-05-19 | FAIRFIELD UTILITIES | 62.42 | Utilities |
| 2006801 | 08-05-19 | FORTUNE ROPE & METALS CO., INC | 49,150.00 | Supplier / Inventory |
| 2006804 | 08-05-19 | JM BURNS STEEL SUPPLY | 23,934.22 | Supplier / Inventory |
| 2006803 | 08-05-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006805 | 08-05-19 | RAYMOND STORAGE CONCEPTS, INC. | 258.75 | Services |
| 2006806 | 08-05-19 | SIX-2 FASTENER IMPORTS | 21,206.75 | Supplier / Inventory |
| 2006807 | 08-05-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| Wire | 08-06-19 | ADP | 9,878.73 | Payroll Taxes |
| Wire | 08-06-19 | Garnishment | 472.14 | Employee Related |
| 2006808 | 08-12-19 | AMERICAN ELITE MOLDING, LLC | 11,865.00 | Supplier / Inventory |
| 2006812 | 08-12-19 | AMERICAN INDUSTRIAL REPAIR | 3,474.83 | Services |
| 2006809 | 08-12-19 | BUTLER COUNTY LUMBER COMPANY | 2,433.40 | Supplier / Inventory |
| 2006810 | 08-12-19 | CAMBRIDGE RESOURCES | 36,544.48 | Supplier / Inventory |
| 2006811 | 08-12-19 | CINCINNATI LIFT TRUCK | 1,748.71 | Services |
| 2006813 | 08-12-19 | ENTERPRISE HINGE, INC. | 1,692.24 | Supplier / Inventory |
| 2006819 | 08-12-19 | GTA / 3M | 70,695.30 | Supplier / Inventory |
| 2006814 | 08-12-19 | INDIANA STATE COUNCIL | 319.32 | Employee-related |
| 2006816 | 08-12-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |
| 2006815 | 08-12-19 | MAJESTIC STEEL USA, INC | 53,205.23 | Supplier / Inventory |
| 2006817 | 08-12-19 | MEZ INDUSTRIES, INC. | 2,712.68 | Supplier / Inventory |
| 2006820 | 08-12-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006821 | 08-12-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006822 | 08-12-19 | SEALERS INC. | 27,419.04 | Supplier / Inventory |
| 2006823 | 08-12-19 | SECON RUBBER & PLASTICS, INC | 3,507.70 | Supplier / Inventory |
| 2006826 | 08-12-19 | SIX-2 FASTENER IMPORTS | 42,372.42 | Supplier / Inventory |
| 2006824 | 08-12-19 | SNYDER MFG., INC | 26,697.88 | Supplier / Inventory |
| 2006827 | 08-12-19 | UNIVERSAL FORMATIONS, INC. | 812.50 | Supplier / Inventory |
| Wire | 08-13-19 | ADP | 34,272.71 | Payroll Taxes |
| Wire | 08-13-19 | BWC | 5,272.00 | Employee Related |
| Wire | 08-13-19 | Garnishment | 472.14 | Employee Related |
| 2006828 | 08-14-19 | SHEET METAL WORKERS | 1,589.66 | Employee-related |
| Wire | 08-16-19 | ADP | 604.74 | Administrative |
| Wire | 08-16-19 | United Sheetmetal Workers Union | 10,461.76 | Employee Related |
| 2006844 | 08-19-19 | AEROTEK COMMERCIAL STAFFING | 708.86 | Services |
| 2006829 | 08-19-19 | AKERS PACKAGING SERVICE, INC | 2,721.64 | Supplier / Inventory |
| 2006830 | 08-19-19 | AMERICAN ELITE MOLDING, LLC | 16,800.00 | Supplier / Inventory |
| 2006847 | 08-19-19 | AMESBURY TRUTH, INC | 7,198.33 | Supplier / Inventory |
| 2006832 | 08-19-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006833 | 08-19-19 | CAMBRIDGE RESOURCES | 36,544.48 | Supplier / Inventory |
| 2006836 | 08-19-19 | CBTS | 411.33 | Utilities |
| 2006834 | 08-19-19 | CINCINNATI BELL | 203.19 | Utilities |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006835 | 08-19-19 | CINCINNATI LIFT TRUCK | 200.17 | Services |
| 2006838 | 08-19-19 | CINTAS FIRE PROTECTION | 760.71 | Services |
| 2006840 | 08-19-19 | DONNELLON McCARTHY INC | 190.30 | Administrative |
| 2006837 | 08-19-19 | DUKE ENERGY | 3,235.20 | Utilities |
| 2006841 | 08-19-19 | DURO DYNE MIDWEST | 899.23 | Employee-related |
| 2006842 | 08-19-19 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2006831 | 08-19-19 | H & O DISTRIBUTION, INC. | 1,402.00 | Services |
| 2006843 | 08-19-19 | HERCULES INDUSTRIES | 6,912.00 | Supplier / Inventory |
| 2006850 | 08-19-19 | INGERSOLL RAND COMPANY | 489.50 | Supplier / Inventory |
| 2006860 | 08-19-19 | JIM WOLF | 150.00 | Services |
| 2006861 | 08-19-19 | JM BURNS STEEL SUPPLY | 42,068.78 | Supplier / Inventory |
| 2006851 | 08-19-19 | JM BURNS STEEL SUPPLY | 73,971.48 | Supplier / Inventory |
| 2006845 | 08-19-19 | LAROSA DIE ENGINEERING, INC | 5,055.00 | Supplier / Inventory |
| 2006848 | 08-19-19 | M & M TRANSPORT | 1,720.00 | Supplier / Inventory |
| 2006846 | 08-19-19 | MAJESTIC STEEL USA, INC | 22,722.68 | Supplier / Inventory |
| 2006849 | 08-19-19 | MON-ECO INDUSTRIES, INC. | 10,757.28 | Supplier / Inventory |
| 2006852 | 08-19-19 | RUMPKE CONTAINER SVC | 238.70 | Services |
| 2006853 | 08-19-19 | SECON RUBBER & PLASTICS, INC | 6,569.33 | Supplier / Inventory |
| 2006854 | 08-19-19 | SNYDER MFG., INC | 15,317.10 | Supplier / Inventory |
| 2006855 | 08-19-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006856 | 08-19-19 | TOTAL OFFICE SOURCE | 350.94 | Supplier / Inventory |
| 2006858 | 08-19-19 | UNITED STATES TRUSTEE | 11.00 | Restructuring |
| 2006857 | 08-19-19 | UNIVERSAL FORMATIONS, INC. | 1,482.50 | Supplier / Inventory |
| 2006859 | 08-19-19 | VORTEX METALS, LTD | 31,113.94 | Supplier / Inventory |
| Wire | 08-20-19 | ADP | 9,584.09 | Payroll Taxes |
| Wire | 08-20-19 | Garnishment | 472.14 | Employee Related |
| Wire | 08-21-19 | Sheetmetal Workers | 49,377.09 | Employee Related |
| 2006868 | 08-26-19 | AEROTEK COMMERCIAL STAFFING | 2,125.74 | Services |
| 2006862 | 08-26-19 | AMERICAN ELITE MOLDING, LLC | 13,399.00 | Supplier / Inventory |
| 2006863 | 08-26-19 | CINCINNATI LIFT TRUCK | 2,169.47 | Services |
| 2006864 | 08-26-19 | CINTAS FIRE PROTECTION | 211.07 | Services |
| 2006866 | 08-26-19 | E & J TRAILER SALES & SERVICE | 133.75 | Services |
| 2006872 | 08-26-19 | INGERSOLL RAND COMPANY | 719.00 | Supplier / Inventory |
| 2006867 | 08-26-19 | INSULATION MATERIALS | 1,070.00 | Supplier / Inventory |
| 2006873 | 08-26-19 | JM BURNS STEEL SUPPLY | 107,712.80 | Supplier / Inventory |
| 2006869 | 08-26-19 | LAROSA DIE ENGINEERING, INC | 13,355.00 | Supplier / Inventory |
| 2006870 | 08-26-19 | MEZ INDUSTRIES, INC. | 3,506.40 | Supplier / Inventory |
| 2006871 | 08-26-19 | MID-AMERICA STEEL CORP. | 15,676.38 | Supplier / Inventory |
| 2006865 | 08-26-19 | PARADIIGM LLC / NIHAR SINHA | 5,962.50 | Supplier / Inventory |
| 2006874 | 08-26-19 | RED DEVIL, INC | 43,995.60 | Supplier / Inventory |
| 2006875 | 08-26-19 | RUMPKE CONTAINER SVC | 541.98 | Services |
| 2006878 | 08-26-19 | SIX-2 FASTENER IMPORTS | 41,277.12 | Supplier / Inventory |
| 2006876 | 08-26-19 | SRS FIBERGLASS LLC | 4,284.00 | Supplier / Inventory |
| Wire | 08-27-19 | ADP | 10,512.59 | Payroll Taxes |
| Wire | 08-27-19 | Garnishment | 472.14 | Employee Related |
| Wire | 08-29-19 | Ohio BWC | 4,102.36 | Insurance |
| Wire | 08-29-19 | Unum | 107.67 | Insurance |
| | | | $1,237,548.63 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005650 | 08-01-19 | LMO CREEKSIDE, LLC | $16,808.25 | Real Estate Lease |
| 3005652 | 08-05-19 | PARTNER'S DELIVERY, INC. | 1,971.96 | Real Estate Lease |
| 3005653 | 08-05-19 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| Wire | 08-06-19 | ADP | 1,139.72 | Payroll Taxes |
| Wire | 08-08-19 | State of Washington | 933.08 | Taxes |
| Wire | 08-09-19 | West Imprest | 773.83 | Administrative |
| 3005654 | 08-12-19 | MEZ INDUSTRIES, INC. | 1,845.29 | Supplier / Inventory |
| 3005655 | 08-12-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005656 | 08-12-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005657 | 08-12-19 | SECON RUBBER & PLASTICS, INC | 2,063.85 | Supplier / Inventory |
| Wire | 08-13-19 | ADP | 4,576.48 | Payroll Taxes |
| Wire | 08-16-19 | ADP | 210.12 | Administrative |
| 3005658 | 08-19-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005659 | 08-19-19 | DAYTONA STEEL, LLC | 12,664.44 | Supplier / Inventory |
| 3005660 | 08-19-19 | MEZ INDUSTRIES, INC. | 2,181.49 | Supplier / Inventory |
| 3005661 | 08-19-19 | PARTNER'S DELIVERY, INC. | 1,276.69 | Real Estate Lease |
| 3005662 | 08-19-19 | SCROOSCOOP FASTENER CO | 4,125.00 | Supplier / Inventory |
| Wire | 08-20-19 | ADP | 1,232.58 | Payroll Taxes |
| 3005663 | 08-27-19 | MEZ INDUSTRIES, INC. | 3,700.34 | Supplier / Inventory |
| 3005664 | 08-27-19 | PARTNER'S DELIVERY, INC. | 17,689.16 | Real Estate Lease |
| 3005665 | 08-27-19 | SEALERS INC. | 10,854.40 | Supplier / Inventory |
| Wire | 08-27-19 | ADP | 1,139.75 | Payroll Taxes |
| | | | $113,663.04 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006585 | 08-05-19 | ALLIED ELECTRONICS | $484.00 | Supplier / Inventory |
| 4006586 | 08-05-19 | HAR / MAC LLC. | 407.64 | Supplier / Inventory |
| 4006587 | 08-05-19 | J & M PACKAGING INC. | 833.60 | Supplier / Inventory |
| 4006588 | 08-05-19 | LINCOLN FOUNDRY | 15,194.10 | Supplier / Inventory |
| 4006589 | 08-05-19 | NLC, INC. | 6,493.50 | Supplier / Inventory |
| 4006590 | 08-05-19 | RELAY SPECIALTIES INC | 986.10 | Supplier / Inventory |
| 4006591 | 08-05-19 | TRI WELD INC. | 633.59 | Supplier / Inventory |
| Wire | 08-06-19 | ADP | 13,650.61 | Payroll Taxes |
| Wire | 08-06-19 | Garnishment | 300.00 | Employee Related |
| Wire | 08-07-19 | MSI | 31,627.80 | Supplier / Inventory |
| 4006592 | 08-12-19 | COOPER CROUSE-HINDS, LLC | 6,011.28 | Supplier / Inventory |
| 4006593 | 08-12-19 | CUSTOM DESIGN SVC CORP | 1,950.00 | Services |
| 4006594 | 08-12-19 | FASTENAL, CO. | 575.00 | Supplier / Inventory |
| 4006595 | 08-12-19 | J & M PACKAGING INC. | 513.45 | Supplier / Inventory |
| 4006596 | 08-12-19 | MASTER CRAFT FINISHERS,INC | 2,146.00 | Supplier / Inventory |
| 4006597 | 08-12-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006598 | 08-12-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006599 | 08-12-19 | SAG SUPPLY CORP | 299.92 | Supplier / Inventory |
| 4006600 | 08-12-19 | SPARTAN PRECISION MACH. CORP | 770.00 | Services |
| 4006601 | 08-12-19 | TOWER FASTNERS CO | 395.20 | Supplier / Inventory |
| Wire | 08-13-19 | ADP | 13,220.07 | Payroll Taxes |
| Wire | 08-14-19 | ADP | 1,600.95 | Payroll Taxes |
| Wire | 08-16-19 | ADP | 328.18 | Administrative |
| 4006602 | 08-19-19 | ALLIED ELECTRONICS | 558.00 | Supplier / Inventory |
| 4006603 | 08-19-19 | BEARDSLEE TRANSMISSION | 292.52 | Supplier / Inventory |
| 4006604 | 08-19-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 4,147.32 | Supplier / Inventory |
| 4006605 | 08-19-19 | ERLIN OF LONG ISLAND | 4,766.94 | Supplier / Inventory |
| 4006606 | 08-19-19 | PRIZMATIC INDUSTRIES, INC. | 1,740.00 | Supplier / Inventory |
| 4006607 | 08-19-19 | MASTER CRAFT FINISHERS,INC | 3,138.75 | Supplier / Inventory |
| 4006608 | 08-19-19 | TURTLE & HUGHES, INC. | 235.81 | Supplier / Inventory |
| 4006609 | 08-19-19 | NEFF EXPANSION NE, LLC | 2,937.33 | Supplier / Inventory |
| 4006610 | 08-19-19 | NARRAGANSETT SCREW CO. | 989.69 | Supplier / Inventory |
| 4006611 | 08-19-19 | JANED ENTERPRISES | 3,270.02 | Supplier / Inventory |
| 4006612 | 08-19-19 | TRI WELD INC. | 112.81 | Supplier / Inventory |
| Wire | 08-20-19 | ADP | 15,231.22 | Payroll Taxes |
| Wire | 08-20-19 | Garnishment | 200.00 | Employee Related |
| 4006613 | 08-26-19 | LITTELFUSE, INC. | 3,916.00 | Supplier / Inventory |
| 4006614 | 08-26-19 | CAMBRIDGE-LEE INDUSTRIES, LLC | 1,330.96 | Supplier / Inventory |
| 4006615 | 08-26-19 | CENTRAL MACHINING SPEC | 5,240.00 | Services |
| 4006616 | 08-26-19 | ALL AIR INC | 149.14 | Supplier / Inventory |
| 4006617 | 08-26-19 | MCI TRANSFORMER  CORP | 26,552.49 | Supplier / Inventory |
| 4006618 | 08-26-19 | MASTER CRAFT FINISHERS,INC | 1,421.25 | Supplier / Inventory |
| 4006619 | 08-26-19 | THE KNOTTS CO., INC | 6,704.19 | Supplier / Inventory |
| 4006620 | 08-26-19 | WINDGATE PRODUCTS CO | 8,537.40 | Supplier / Inventory |
| Wire | 08-27-19 | ADP | 13,371.14 | Payroll Taxes |
| Wire | 08-29-19 | Aflac | 485.10 | Insurance |
| | | | $204,456.16 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003335 | 08-01-19 | CAPLIN & DRYSDALE | $136,050.34 | Restructuring |
| 6003336 | 08-01-19 | CHARTER OAK FINANCIAL | 14,184.20 | Restructuring |
| 6003339 | 08-01-19 | GILBERT, LLP | 23,618.99 | Restructuring |
| 6003338 | 08-01-19 | LAWRENCE FITZPATRICK | 6,782.90 | Restructuring |
| 6003337 | 08-01-19 | THE LAW OFFICE OF JOHN FIALCOWITZ | 3,299.27 | Restructuring |
| 6003340 | 08-01-19 | YOUNG, CONAWAY, STARGATT | 24,896.47 | Restructuring |
| Wire | 08-02-19 | Avalon Apt | 3,190.00 | Administrative |
| Wire | 08-02-19 | Fairfield Apt | 1,865.00 | Administrative |
| Wire | 08-02-19 | LIPA | 44.91 | Utilities |
| 6003341 | 08-05-19 | DOT4 PROMOTIONS , LLC. | 3,906.40 | Selling |
| 6003342 | 08-05-19 | EB EMPLOYEE SOLUTIONS, LLC | 15,378.21 | Employee-related |
| 6003343 | 08-05-19 | L.M.S. TECHNICAL SVCS | 323.16 | Administrative |
| 6003344 | 08-05-19 | LIBERTY MUTUAL INS GRP | 6,956.76 | Insurance |
| 6003346 | 08-05-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003347 | 08-05-19 | MESTEK MACHINERY, INC. | 12,333.30 | Supplier / Inventory |
| 6003345 | 08-05-19 | MV SPORT | 2,175.00 | Supplier / Inventory |
| 6003348 | 08-05-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003349 | 08-05-19 | PHOCAS INC. | 11,356.08 | Supplier / Inventory |
| Wire | 08-06-19 | ADP | 22,183.05 | Payroll Taxes |
| Wire | 08-06-19 | Garnishment | 1,090.46 | Employee Related |
| Wire | 08-08-19 | Aetna | 168,575.19 | Insurance |
| 6003350 | 08-08-19 | BMC GROUP, INC. | 6,012.76 | Restructuring |
| 6003353 | 08-12-19 | COSTCO WHOLESALE MEMBERSHIP | 195.53 | Supplier / Inventory |
| 6003352 | 08-12-19 | JACKSON LEWIS, LLP | 2,252.19 | Services |
| 6003354 | 08-12-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003355 | 08-12-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003351 | 08-12-19 | RANDY HINDEN | 480.00 | Expense Reimbursement |
| 6003356 | 08-12-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003357 | 08-12-19 | UNDERWRITERS LABORATORIES LLC | 845.00 | Services |
| Wire | 08-13-19 | ADP | 136,680.23 | Payroll Taxes |
| Wire | 08-13-19 | Garnishment | 1,126.48 | Employee Related |
| 081319PMT | 08-13-19 | PSEG | 85.75 | Utilities |
| Wire | 08-14-19 | ADP | 876.72 | Payroll Taxes |
| Wire | 08-15-19 | Bank of America | 6,998.15 | Administrative |
| Wire | 08-16-19 | ADP | 3,739.29 | Administrative |
| 6003361 | 08-19-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003360 | 08-19-19 | BMC GROUP, INC. | 3,169.20 | Restructuring |
| 6003363 | 08-19-19 | COOL INSURING AGENCY, INC | 38,164.92 | Insurance |
| 6003364 | 08-19-19 | EAST COAST GRAPHICS | 1,046.00 | Supplier / Inventory |
| 6003366 | 08-19-19 | GRACO INC | 558.34 | Supplier / Inventory |
| 6003367 | 08-19-19 | JACKSON LEWIS, LLP | 304.50 | Services |
| 6003368 | 08-19-19 | L.M.S. TECHNICAL SVCS | 553.99 | Administrative |
| 6003370 | 08-19-19 | MASSMUTUAL FINANCIAL GROUP | 98.81 | Employee-related |
| 6003369 | 08-19-19 | MV SPORT | 3,060.00 | Supplier / Inventory |
| 6003371 | 08-19-19 | NDS SYSTEMS LC | 5,460.00 | Administrative |
| 6003372 | 08-19-19 | STERLING NORTH AMERICA, INC. | 223.00 | Administrative |
| 6003365 | 08-19-19 | WENDY HINDEN | 61.00 | Expense Reimbursement |
| Wire | 08-20-19 | ADP | 21,163.19 | Payroll Taxes |
| Wire | 08-20-19 | Garnishment | 1,088.39 | Employee Related |
| 6003359 | 08-20-19 | MASSMUTUAL LIFE INSURANCE CO. | 12,835.00 | Employee-related |
| 6003358 | 08-20-19 | MASSMUTUAL LIFE INSURANCE CO. | 10,155.00 | Employee-related |
| 6003373 | 08-26-19 | INTERNATIONAL EXPOSITION CO | 9,780.00 | Selling |
| 6003374 | 08-26-19 | MV SPORT | 2,175.00 | Supplier / Inventory |
| Wire | 08-26-19 | National Grid | 52.67 | Utilities |
| 6003375 | 08-26-19 | PAT ROSSETTO | 739.15 | Expense Reimbursement |
| 6003376 | 08-26-19 | SGS GOVMARK | 3,060.00 | Supplier / Inventory |
| 6003377 | 08-26-19 | STERLING NORTH AMERICA, INC. | 105.00 | Administrative |
| Wire | 08-27-19 | ADP | 21,556.46 | Payroll Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        1142

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---:|---|
| Wire | 08-27-19 | Garnishment | 1,088.39 | Employee Related |
| Wire | 08-28-19 | PSEG | 34,733.79 | Utilities |
| Wire | 08-29-19 | Aflac | 47.32 | Insurance |
| Wire | 08-29-19 | Cottonwood Rachet | $849.00 | Selling |
| Wire | 08-29-19 | Unum | 3,572.54 | Insurance |
| Wire | 08-30-19 | PSEG | 158.97 | Utilities |
| Wire | 08-30-19 | ADP | 2,437.85 | Employee Related |
| | | | $801,289.54 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**
**Bank Reconciliation**
**August 2019**
**Bank of America 1203**

| | | | |
|---|---|---|---|
| **Bank of America Statement Ending Balance** | $ 864,135.09 | | |
| **Adjusted Bank Balance** | $ 864,135.09 | | |
| **General Ledger Ending Balance** | | | |
| **Account 10101000** | | $ | 864,135.09 |
| **Adjusted General Ledger Balance** | | $ | 864,135.09 |
| **Unreconciled Difference** | | $ | - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY 11706

Page    1 of  12

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 131,606.50 |
|---|---|---|---|
| Number of Deposits/Credits | 213 | Amount of Deposits/Credits | 6,162,695.90 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 31 | Amount of Other Debits | 5,430,167.31 |
| | | Statement Ending Balance | 864,135.09 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 32.12 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 12018551128 |
| 08/01 | | 530.00 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 12018551134 |
| 08/01 | | 1,762.64 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1404092*AI*0001762.64*0001780.45*<br>7.09\ | 12018445424 |
| 08/01 | | 2,171.20 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190801 TIME:0425 ET<br>TRN:2019080100077891 SEQ:ZD81213E43503509/669632<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50278710 SEE ADVICE 5027871 | 644800370077891 |
| 08/01 | | 2,942.00 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190801 TIME:0427 ET<br>TRN:2019073100420819 SEQ:TE194-000148696/371684<br>ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 1<br>217179/1217711 | 644800370420819 |
| 08/01 | | 6,813.75 | WINWHOLESALE      DES:PAYMENT     ID:900280565<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 12017764796 |
| 08/01 | | 22,708.73 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 12018551130 |
| 08/01 | | 28,125.88 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 13004401895 |
| 08/01 | | 172,442.94 | AFFILIATED DISTR DES:EDI TRANSF ID:733813<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12013160707 |
| 08/01 | 1 | 3,282.00 | Pre-encoded Deposit | 818108352841517 |
| 08/01 | 8976000 | 13,340.52 | Lockbox Deposit | 612600052614143 |
| 08/01 | 8976000 | 74,265.52 | Lockbox Deposit | 612600052211544 |
| 08/02 | | 3,682.12 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1405664*AI*0003682.12*0003719.31*<br>6.63\ | 13015308864 |
| 08/02 | | 4,307.85 | WINWHOLESALE      DES:PAYMENT     ID:900280622<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 13014263910 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/02 | | 5,536.11 | Dunphey & Associ DES:00000543    ID:A000009747<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 14018294618 |
| 08/02 | | 14,778.55 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 14010592409 |
| 08/02 | | 47,633.56 | AFFILIATED DISTR DES:EDI TRANSF ID:734175<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13009447232 |
| 08/02 | 1 | 11,918.85 | Pre-encoded Deposit | 818108452431948 |
| 08/02 | 8976000 | 63,945.24 | Lockbox Deposit | 612600052613654 |
| 08/02 | 8976000 | 97,217.38 | Lockbox Deposit | 612600052210334 |
| 08/05 | | 9,993.00 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 17009646121 |
| 08/05 | | 20,510.78 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000987_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 14019907868 |
| 08/05 | | 26,868.32 | WIRE TYPE:WIRE IN DATE: 190805 TIME:0935 ET<br>TRN:2019080500305009 SEQ:S06921723F4501/332492<br>ORIG:1/CENTURY MECHANICAL SYST ID:KW50KFHO00000000<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR<br>INV DUE TILL JULY2019 | 644800370305009 |
| 08/05 | | 40,167.73 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 17009828488 |
| 08/05 | | 54,506.54 | AFFILIATED DISTR DES:EDI TRANSF ID:734524<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14017578869 |
| 08/05 | 1 | 363.00 | Pre-encoded Deposit | 818108452738870 |
| 08/05 | 8976000 | 27,866.74 | Lockbox Deposit | 612600053223747 |
| 08/05 | 8976000 | 298,862.74 | Lockbox Deposit | 612600052814953 |
| 08/06 | | 38.26 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 17022935385 |
| 08/06 | | 172.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:310890233<br>INDN:DURO DYNE CORP    CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17018471320 |
| 08/06 | | 2,539.07 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 17018475386 |
| 08/06 | | 4,744.78 | WINWHOLESALE    DES:PAYMENT    ID:900281286<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 17021920884 |
| 08/06 | | 5,101.18 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 17022935389 |
| 08/06 | | 10,075.52 | SUPPLYTECH    DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP    CO ID:1341862827 CCD | 14018518711 |
| 08/06 | | 11,359.96 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 18009222644 |
| 08/06 | | 19,256.25 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 17022935387 |
| 08/06 | | 45,745.26 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 18009222700 |
| 08/06 | 8976000 | 8,973.62 | Lockbox Deposit | 612600052613270 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E~     0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | 8976000 | 77,405.54 | Lockbox Deposit | 612600052208507 |
| 08/07 | | 291.42 | CARR SUPPLY CO      DES:EPAY       ID:6410 | 18014334123 |
| | | | INDN:DURODYNE             CO ID:9821695001 CCD | |
| 08/07 | | 616.55 | AFFILIATED DISTR DES:EDI TRANSF ID:735070 | 18014383066 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/07 | | 1,507.27 | CWCI LA - ACH      DES:PAYABLES    ID:913926 | 18019151238 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 08/07 | | 6,058.80 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 18018939943 |
| | | | INDN:DURODYNE             CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*TV*01217162*AI*6058.8*6120*61.2\ | |
| 08/07 | | 13,726.68 | Dunphey & Associ DES:00000544    ID:A000009773 | 19010554850 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 08/07 | | 14,576.81 | WINWHOLESALE      DES:PAYMENT    ID:900281409 | 18018022671 |
| | | | INDN:DURO DYNE CORP       CO ID:1311356478 CCD | |
| 08/07 | 1 | 378.00 | Pre-encoded Deposit | 818108252126020 |
| 08/07 | 8976000 | 22,689.67 | Lockbox Deposit | 612600052609744 |
| 08/07 | 8976000 | 74,086.61 | Lockbox Deposit | 612600052206509 |
| 08/08 | | 467.65 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 19015051295 |
| | | | INDN:DURODYNE             CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*TV*1409536*AI*0000467.65*0000472.38* | |
| | | | 0.48\ | |
| 08/08 | | 594.58 | WINWHOLESALE      DES:PAYMENT    ID:900281884 | 19013346826 |
| | | | INDN:DURO DYNE CORP       CO ID:1311356478 CCD | |
| 08/08 | | 3,344.53 | BUCKLEY ASSOCIAT DES:00000464    ID:A000013193 | 20013080091 |
| | | | INDN:DURO DYNE           CO ID:1042464258 CCD | |
| 08/08 | | 3,467.91 | CWCI LA - ACH      DES:PAYABLES    ID:913926 | 19015168165 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 08/08 | | 71,642.27 | WIRE TYPE:WIRE IN DATE: 190808 TIME:0419 ET | 644800370147511 |
| | | | TRN:2019080800147511 SEQ:S0692200BA5901/159462 | |
| | | | ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO | |
| | | | DYNE | |
| 08/08 | | 120,066.01 | AFFILIATED DISTR DES:EDI TRANSF ID:735392 | 19009033374 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/08 | 1 | 1,813.74 | Pre-encoded Deposit | 818108252303943 |
| 08/08 | 1 | 3,253.00 | Pre-encoded Deposit | 818108252303868 |
| 08/08 | 8976000 | 15,760.91 | Lockbox Deposit | 612600052611897 |
| 08/08 | 8976000 | 85,137.18 | Lockbox Deposit | 612600052208003 |
| 08/09 | | 613.17 | WIRE TYPE:WIRE IN DATE: 190809 TIME:0423 ET | 644800370118785 |
| | | | TRN:2019080900118785 SEQ:G0192210909701/123400 | |
| | | | ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:1216637 /BNF | |
| | | | /GLASSFIBER DEL NORTE, S. A. D E C.V. | |
| 08/09 | | 795.00 | MODINE MFG. COMP DES:VENDOR DEP ID: | 20014201112 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/09 | | 1,045.39 | WHOLESALE OUTLET DES:ePay          ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 20014204706 |
| 08/09 | | 2,055.87 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1411265*AI*0002055.87*0002076.64*<br>1.87\ | 20018978048 |
| 08/09 | | 2,861.30 | CARR SUPPLY CO     DES:EPAY          ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 20014102104 |
| 08/09 | | 10,397.09 | Dunphey & Associ DES:00000545     ID:A000009806<br>INDN:DURO DYNE EAST CORP.     CO ID:2222020660 CCD | 21009207158 |
| 08/09 | | 10,486.24 | WINWHOLESALE     DES:PAYMENT     ID:900282336<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 20018163890 |
| 08/09 | | 17,021.09 | AFFILIATED DISTR DES:EDI TRANSF ID:735676<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20014163512 |
| 08/09 | | 32,601.60 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000990_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 20018007839 |
| 08/09 | | 34,862.01 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 21002997479 |
| 08/09 | 8976000 | 28,106.15 | Lockbox Deposit | 612600052210808 |
| 08/09 | 8976000 | 45,344.54 | Lockbox Deposit | 612600052611204 |
| 08/12 | | 852.80 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190812 TIME:0301 ET<br>TRN:2019080800197015 SEQ:CT0002349463M001/704406<br>ORIG:Isloft blikk- og stalsmid ID:IS88011626004240<br>PMT DET: $30.00 FEE DEDUCT | 644800370197015 |
| 08/12 | | 1,754.09 | Bay TX - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 24008367341 |
| 08/12 | | 3,184.11 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 24008446627 |
| 08/12 | | 4,250.72 | Bay SD - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 24008367337 |
| 08/12 | | 5,665.89 | Bay NV - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 24008367343 |
| 08/12 | | 6,827.43 | CWCI LA - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 24008367335 |
| 08/12 | | 6,880.88 | JOHNSON CONTROLS DES:PAYMENTS   ID:310905614<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 21009862557 |
| 08/12 | | 39,323.25 | AFFILIATED DISTR DES:EDI TRANSF ID:736077<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21008241317 |
| 08/12 | | 57,064.92 | DURO DYNE CANADA DES:A/P          ID:04028<br>INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000005706492 | 24010683957 |
| 08/12 | 8976000 | 39,567.06 | Lockbox Deposit | 612600053221485 |
| 08/12 | 8976000 | 235,631.99 | Lockbox Deposit | 612600052815358 |
| 08/13 | | 2,414.55 | WINWHOLESALE     DES:PAYMENT     ID:900282817<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 24018948843 |



**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1203
01 01 149 01 M00C.  ..      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/13 | | 2,929.90 | Dunphey & Associ DES:00000546    ID:A000009828<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 25011983798 |
| 08/13 | | 12,824.71 | BANKCARD DEP      DES:MERCH DEP  ID:7392968053000S1<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 25005423754 |
| 08/13 | 8976000 | 50,179.80 | Lockbox Deposit | 612600052211702 |
| 08/13 | 8976000 | 184,930.68 | Lockbox Deposit | 612600052614319 |
| 08/14 | | 729.32 | Bay TX – ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 25015956313 |
| 08/14 | | 2,185.26 | CWCI LA – ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 25015956307 |
| 08/14 | | 2,641.51 | CARR SUPPLY CO    DES:EPAY       ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 25010319661 |
| 08/14 | | 6,522.90 | WIMWHOLESALE      DES:PAYMENT    ID:900283356<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 25014673809 |
| 08/14 | | 8,091.92 | Bay KC – ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 25015956317 |
| 08/14 | | 16,688.11 | AFFILIATED DISTR DES:EDI TRANSF ID:736732<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25017861312 |
| 08/14 | 8976000 | 9,348.78 | Lockbox Deposit | 612600052209929 |
| 08/14 | 8976000 | 16,932.81 | Lockbox Deposit | 612600052613695 |
| 08/15 | | 306.36 | WIMWHOLESALE      DES:PAYMENT    ID:900283956<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 26024286619 |
| 08/15 | | 1,681.17 | Dunphey & Associ DES:00000547    ID:A000009854<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 27014057089 |
| 08/15 | | 2,786.53 | CWCI LA – ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 26020986359 |
| 08/15 | | 4,441.54 | WUGONA INC.       DES:DATA       ID:<br>INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26023952923 |
| 08/15 | | 6,354.40 | BANKCARD DEP      DES:MERCH DEP  ID:7392968053000S1<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 27008156566 |
| 08/15 | | 23,486.70 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE      6319144465  CO ID:1134992250 CCD | 27006903647 |
| 08/15 | | 25,764.96 | AFFILIATED DISTR DES:EDI TRANSF ID:737142<br>INDN:Duro Dyne Corp –      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 26016327183 |
| 08/15 | | 26,807.00 | WIRE TYPE:WIRE IN DATE: 190815 TIME:0930 ET<br>TRN:2019081500258271 SEQ:227458477/315315<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:FT19227WB<br>320 SUPPLY OF NEOPRENE GASKET AND CONNECTORS | 644800370258271 |
| 08/15 | | 40,878.56 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000993_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 26024097421 |
| 08/15 | 8976000 | 10,849.98 | Lockbox Deposit | 612600052614553 |
| 08/15 | 8976000 | 100,573.27 | Lockbox Deposit | 612600052211811 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe          1203
01 01 149 01 M0000 E#     0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/16 | | 183.40 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE            CO ID:9821695001 CCD | 27012837341 |
| 08/16 | | 399.07 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 27018032247 |
| 08/16 | | 681.03 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1417371*AI*0000681.03*0000687.91*<br>5.46\ | 27017979415 |
| 08/16 | | 2,262.75 | JOHNSON CONTROLS DES:PAYMENTS    ID:310914488<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 27019974140 |
| 08/16 | | 4,301.98 | WINWHOLESALE      DES:PAYMENT     ID:900284155<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 27017236687 |
| 08/16 | | 32,526.37 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 28002650746 |
| 08/16 | | 110,584.78 | AFFILIATED DISTR DES:EDI TRANSF ID:737526<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 27012899170 |
| 08/16 | 1 | 76.63 | Pre-encoded Deposit | 818108452965264 |
| 08/16 | 1 | 4,033.00 | Pre-encoded Deposit | 818108452965210 |
| 08/16 | 8976000 | 71,479.09 | Lockbox Deposit | 612600052615290 |
| 08/16 | 8976000 | 72,053.26 | Lockbox Deposit | 612600052212268 |
| 08/19 | | 832.14 | Bay Indus - ACH  DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 31008537645 |
| 08/19 | | 7,604.22 | Bay SD - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 31008537653 |
| 08/19 | | 20,230.17 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 31008537655 |
| 08/19 | | 23,496.40 | AFFILIATED DISTR DES:EDI TRANSF ID:737847<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28008320636 |
| 08/19 | | 27,129.20 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 31008491984 |
| 08/19 | 8976000 | 99,525.63 | Lockbox Deposit | 612600053221832 |
| 08/19 | 8976000 | 251,437.87 | Lockbox Deposit | 612600052813376 |
| 08/20 | | 113.20 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE            CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02162344*AI*113.2*114.34*1.14\ | 31022744982 |
| 08/20 | | 2,407.75 | WIRE TYPE:WIRE IN DATE: 190820 TIME:0750 ET<br>TRN:2019082000221968 SEQ:G0192321435001/239783<br>ORIG:GRILLES DIFFUSERS DISTI ID:009117146687<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:FRA 01219281<br>/BNF/GRILLES DIFFUSERS DISTIBUTO RSCORP. | 644800370221968 |
| 08/20 | | 2,419.56 | Bay Indus - ACH  DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 31022494895 |
| 08/20 | | 3,299.42 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 31022494901 |
| 08/20 | | 8,448.13 | Dunphey & Associ DES:00000548    ID:A000009884<br>INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 32013472031 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#       0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     7 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/20 | | 11,251.83 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000000996_ | 31021353149 |
| | | | INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | |
| 08/20 | | 13,954.51 | WINWHOLESALE    DES:PAYMENT    ID:900284972 | 31021284559 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 08/20 | | 15,900.34 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO | 31022583933 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD | |
| | | | PMT INFO:INV301217886/01218322/01218860 | |
| 08/20 | | 20,511.21 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 31022494905 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 08/20 | | 56,842.70 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 32007702626 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 08/20 | 1 | 19,539.94 | Pre-encoded Deposit | 818108252150438 |
| 08/20 | 8976000 | 36,700.45 | Lockbox Deposit | 612600052616525 |
| 08/20 | 8976000 | 41,877.63 | Lockbox Deposit | 612600052214481 |
| 08/21 | | 507.54 | Bay AZ - ACH    DES:PAYABLES    ID:913926 | 32017390588 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 08/21 | | 1,959.35 | WINWHOLESALE    DES:PAYMENT    ID:900285122 | 32016413204 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 08/21 | | 6,612.18 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 32017390586 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 08/21 | 1 | 3,886.00 | Pre-encoded Deposit | 818108252440548 |
| 08/21 | 8976000 | 34,801.26 | Lockbox Deposit | 612600052617941 |
| 08/21 | 8976000 | 54,223.01 | Lockbox Deposit | 612600052213958 |
| 08/22 | | 140.37 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 33013430274 |
| | | | INDN:DURODYNE            CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02162778*AI*140.37*141.79*1.42\ | |
| 08/22 | | 669.44 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 34008333919 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 08/22 | | 1,300.96 | WINWHOLESALE    DES:PAYMENT    ID:900285226 | 33011357833 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 08/22 | | 1,833.08 | AIRTEX MFG LLLP DES:Bill Pmt   ID:011782DC-DURO D | 33013646288 |
| | | | INDN:DURO DYNE CORP        CO ID:1320248040 CCD | |
| 08/22 | | 2,533.52 | BUCKLEY ASSOCIAT DES:00000466   ID:A000013284 | 34013006871 |
| | | | INDN:DURO DYNE            CO ID:1042464258 CCD | |
| 08/22 | | 3,421.65 | Dunphey & Associ DES:00000549   ID:A000009904 | 34013562781 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 08/22 | | 13,931.00 | WIRE TYPE:WIRE IN DATE: 190822 TIME:0853 ET | 644800370246836 |
| | | | TRN:2019082200246836 SEQ:234473274/320789 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:AE71020000002107 | |
| | | | SND BK:HSBC BANK USA, NA ID:0108 PMT DET:AEK220890 | |
| | | | LLFPV40GDI /CORP/ | |
| 08/22 | | 14,742.63 | AFFILIATED DISTR DES:EDI TRANSF ID:738755 | 33007073218 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/22 | | 15,635.53 | WIRE TYPE:WIRE IN DATE: 190822 TIME:1558 ET | 644800370418917 |
| | | | TRN:2019082200418917 SEQ:G0192343831301/463597 | |
| | | | ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:1216638-1217 | |
| | | | 024-1217053-1217090 1217289-1197933 /BNF/GLASSFIBE | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number                    1203
01 01 149 01 M0000 L*          0
Last Statement:       07/31/2019
This Statement:       08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     8 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/22 | 8976000 | 56,965.15 | Lockbox Deposit | 612600052209640 |
| 08/22 | 8976000 | 80,869.85 | Lockbox Deposit | 612600052614743 |
| 08/23 | | 1,217.86 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE                    CO ID:9411878269 CCD PMT INFO:RMR*IV*1423386*AI*0001217.86*0001230.17* 0.53\ | 34017018044 |
| 08/23 | | 3,350.74 | JOHNSON CONTROLS DES:PAYMENTS    ID:310924134 INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 34015962937 |
| 08/23 | | 4,920.00 | Wire In-international WIRE TYPE:INTL IN DATE:190823 TIME:0811 ET TRN:2019082300229564 SEQ:PNBCMWFCD98N002/911425 ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:I TEM002032 FLS-39 165/10LB.LINK | 644800370229564 |
| 08/23 | | 8,582.01 | WHOLESALE OUTLET DES:ePay            ID: INDN:DURO DYNE CORP           CO ID:2363443774 PPD | 34012506222 |
| 08/23 | | 11,483.82 | Wire In-international WIRE TYPE:INTL IN DATE:190823 TIME:1156 ET TRN:2019082300318190 SEQ:OT3220197830/822389 ORIG:Peake Technologies Limite ID:000211071187 PMT DET: $25.00 FEE DEDUCTINV NO 1217192 P/RFB/INV NO 1217192 PO NO. 121009 //AC PARTS | 644800370318190 |
| 08/23 | | 11,571.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:310936596 INDN:DURO DYNE CORP           CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34016014522 |
| 08/23 | | 24,367.36 | WINWHOLESALE      DES:PAYMENT    ID:900285305 INDN:DURO DYNE CORP           CO ID:1311356478 CCD | 34016247825 |
| 08/23 | | 120,435.55 | AFFILIATED DISTR DES:EDI TRANSF ID:739057 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34012476860 |
| 08/23 | 1 | 1,016.05 | Pre-encoded Deposit | 818108352350098 |
| 08/23 | 1 | 4,607.00 | Pre-encoded Deposit | 818108352340139 |
| 08/23 | 8976000 | 4,473.30 | Lockbox Deposit | 612600052615028 |
| 08/23 | 8976000 | 52,133.97 | Lockbox Deposit | 612600052211605 |
| 08/26 | | 3,232.84 | Bay SD - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 38007115902 |
| 08/26 | | 4,102.09 | CWCI LA - ACH     DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 38007115910 |
| 08/26 | | 7,076.08 | Bay KC - ACH      DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 38007115908 |
| 08/26 | | 27,356.19 | Wire In-international WIRE TYPE:INTL IN DATE:190826 TIME:0304 ET TRN:2019082600074679 SEQ:TT AHT90011S/520339 ORIG:CENTURY MECHANICAL SYSTEM ID:SA SABB164-02019 PMT DET: $35.00 FEE DEDUCTSUPPLY OF MATERIALS BILL NO -09001294,09001296,09001298 ,09001308 +0900130 | 644800370074679 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#       0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/26 | | 69,830.14 | AFFILIATED DISTR DES:EDI TRANSF ID:739399 | 35017092709 |
| | | | INDN:Duro Dyne Corp -          CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/26 | | 101,759.40 | BANKCARD DEP       DES:MERCH DEP  ID:7392968053000S1 | 38007221496 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 08/26 | 8976000 | 197,403.57 | Lockbox Deposit | 612600053224493 |
| 08/26 | 8976000 | 475,785.63 | Lockbox Deposit | 612600052814398 |
| 08/27 | | 332.04 | Bay KC - ACH      DES:PAYABLES   ID:913926 | 38019045404 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 08/27 | | 1,857.73 | WINWHOLESALE       DES:PAYMENT    ID:900285471 | 38018348271 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 08/27 | | 2,403.52 | WUGONA INC.       DES:DATA      ID: | 38018514731 |
| | | | INDN:DURO DYNE CORPOR        CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/27 | | 5,676.40 | Dunphey & Associ DES:00000550    ID:A000009928 | 39009910274 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 08/27 | | 5,727.38 | CARR SUPPLY CO     DES:EPAY      ID:6410 | 38015558046 |
| | | | INDN:DURODYNE                CO ID:9821695001 CCD | |
| 08/27 | | 12,749.60 | CWCI LA - ACH      DES:PAYABLES   ID:913926 | 38019045406 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 08/27 | | 44,095.80 | BANKCARD DEP       DES:MERCH DEP  ID:7392968053000S1 | 39004647479 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 08/27 | | 49,193.73 | BANKCARD DEP       DES:MERCH DEP  ID:7392968053000S1 | 39004647478 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 08/27 | | 55,791.78 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000000999_ | 38021189550 |
| | | | INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | |
| 08/27 | 8976000 | 20,758.04 | Lockbox Deposit | 612600052613463 |
| 08/27 | 8976000 | 88,806.21 | Lockbox Deposit | 612600052208924 |
| 08/28 | | 676.43 | WINWHOLESALE       DES:PAYMENT    ID:900285546 | 39012793160 |
| | | | INDN:DURO DYNE CORP          CO ID:1311356478 CCD | |
| 08/28 | | 2,414.25 | CARR SUPPLY CO     DES:EPAY      ID:6410 | 39009185368 |
| | | | INDN:DURODYNE                CO ID:9821695001 CCD | |
| 08/28 | | 7,981.71 | AFFILIATED DISTR DES:EDI TRANSF ID:740039 | 39009261550 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/28 | 1 | 3,279.00 | Pre-encoded Deposit | 818108452701427 |
| 08/28 | 8976000 | 15,169.45 | Lockbox Deposit | 612600052616819 |
| 08/28 | 8976000 | 53,069.40 | Lockbox Deposit | 612600052209519 |
| 08/29 | | 26.78 | CARR SUPPLY CO     DES:EPAY      ID:6410 | 40014789606 |
| | | | INDN:DURODYNE                CO ID:9821695001 CCD | |
| 08/29 | | 714.00 | Bay TX - ACH      DES:PAYABLES   ID:913926 | 40021775715 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | |
| 08/29 | | 1,052.15 | CWCI LA - ACH      DES:PAYABLES   ID:913926 | 40021775711 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number                1203
01 01 149 01 M0000 E#          0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/29 | | 1,973.59 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*1427397*AI*0001973.59*0001993.53* 3.26\ | 40021778023 |
| 08/29 | | 3,257.81 | BUCKLEY ASSOCIAT DES:00000467    ID:A000013301 INDN:DURO DYNE          CO ID:1042464258 CCD | 41014213980 |
| 08/29 | | 4,120.35 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 40021775709 |
| 08/29 | | 6,719.42 | Dunphey & Associ DES:00000551    ID:A000009960 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 41019740235 |
| 08/29 | | 7,763.61 | WINWHOLESALE      DES:PAYMENT    ID:900286251 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 40021101856 |
| 08/29 | | 120,346.06 | AFFILIATED DISTR DES:EDI TRANSF ID:740393 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 40014873658 |
| 08/29 | 1 | 60.00 | Pre-encoded Deposit | 818108152047650 |
| 08/29 | 8976000 | 45,711.97 | Lockbox Deposit | 612600052209203 |
| 08/30 | | 627.79 | Bay Indus - ACH  DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391573491 CCD | 41019015828 |
| 08/30 | | 875.69 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*02163094*AI*875.69*884.54*8.85\ | 41019080055 |
| 08/30 | | 4,511.20 | CARR SUPPLY CO    DES:EPAY        ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 41018010155 |
| 08/30 | | 5,508.71 | WHOLESALE OUTLET DES:ePay        ID: INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 41013570475 |
| 08/30 | | 7,624.90 | WINWHOLESALE      DES:PAYMENT    ID:900286337 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 41018276123 |
| 08/30 | | 15,151.66 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001003_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 41018210297 |
| 08/30 | | 27,681.58 | AFFILIATED DISTR DES:EDI TRANSF ID:740763 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41013516800 |
| 08/30 | | 43,227.26 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 42003398460 |
| 08/30 | | 61,678.26 | WIRE TYPE:WIRE IN DATE: 190830 TIME:1409 ET TRN:2019083000506378 SEQ:2019083000206871/550720 ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK: STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 0 1331867 TRADE PURPOSES PAYMENT FOR PURCHASEOF GOOD | 644800370506378 |
| 08/30 | 1 | 251.89 | Pre-encoded Deposit | 818108152442149 |
| 08/30 | 8976000 | 45,099.35 | Lockbox Deposit | 612600052615230 |
| 08/30 | 8976000 | 168,878.27 | Lockbox Deposit | 612600052212297 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of   12

## FULL ANALYSIS CHECKING

**Withdrawals and Debits**

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | 1981103415 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001692 |
| 08/01 | 1981111131 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001693 |
| 08/01 | 1981114412 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001691 |
| 08/05 | 1985244712 | 166,777.31 | ACCOUNT TRANSFER TRSF TO | 00680001157 |
| 08/07 | 1987929299 | 625,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001365 |
| 08/07 | 1987935251 | 235,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001364 |
| 08/08 | 1988054771 | 360,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001542 |
| 08/08 | 1988074517 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001541 |
| 08/09 | 1989141723 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001754 |
| 08/12 | 1980922008 | 434,890.00 | ACCOUNT TRANSFER TRSF TO | 00680001299 |
| 08/12 | 1981634606 | 86,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001298 |
| 08/13 | 1987350804 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001479 |
| 08/14 | 1989330040 | 510,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001502 |
| 08/15 | 1980130922 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001524 |
| 08/16 | 1989470204 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001444 |
| 08/19 | 1982543322 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001207 |
| 08/19 | 1982614315 | 17,500.00 | ACCOUNT TRANSFER TRSF TO | 00680001206 |
| 08/19 | 1982637807 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001208 |
| 08/19 | 1982753040 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001209 |
| 08/20 | 1981848017 | 500,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001544 |
| 08/20 | 1982008072 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001542 |
| 08/20 | 1982034139 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001543 |
| 08/22 | 1980506210 | 240,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001377 |
| 08/23 | 1984749190 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001348 |
| 08/23 | 1984903612 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001347 |
| 08/26 | 1980614830 | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 08/26 | 1980637069 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001548 |
| 08/28 | 1980821005 | 520,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001718 |
| 08/28 | 1980914239 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001717 |
| 08/30 | 1982453176 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001971 |
| 08/30 | 1982528320 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001970 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 131,606.50 | 32,898.17 | 08/16 | 301,530.90 | 157,921.92 |
| 08/01 | 390,024.00 | 302,417.96 | 08/19 | 479,286.53 | 130,086.83 |
| 08/02 | 639,043.66 | 473,298.15 | 08/20 | 112,553.20 | 16,005.11 |
| 08/05 | 951,405.20 | 622,456.96 | 08/21 | 214,542.54 | 105,978.33 |
| 08/06 | 1,136,816.64 | 1,050,074.48 | 08/22 | 166,585.72 | 28,750.72 |
| 08/07 | 410,748.45 | 313,594.17 | 08/23 | 89,744.38 | 27,660.06 |
| 08/08 | 341,296.23 | 238,206.40 | 08/26 | 766,290.32 | 87,478.07 |
| 08/09 | 402,485.68 | 327,221.25 | 08/27 | 1,053,682.55 | 954,306.70 |
| 08/12 | 282,598.82 | 8,035.77 | 08/28 | 591,272.79 | 523,303.53 |
| 08/13 | 480,878.46 | 246,584.30 | 08/29 | 783,018.53 | 737,246.56 |
| 08/14 | 34,019.07 | 7,737.48 | 08/30 | 864,135.09 | 657,356.67 |
| 08/15 | 127,949.54 | 22,363.96 | | | |

**Duro Dyne East - Disbursements**
**Bank Reconciliation**
**August 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 326,215.11 | |
| Outstanding Checks | (290,676.16) | |
| **Adjusted Bank Balance** | $ 35,538.95 | |
| **General Ledger Ending Balance** | | |
| **Account 10101005** | | $ 35,538.95 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | | $ 35,538.95 |
| **Unreconciled Difference** | | $ - |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 880,038.03 |
|---|---|---|---|
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 3,242,000.00 |
| Number of Checks | 153 | Amount of Checks | 2,140,056.73 |
| Number of Other Debits | 41 | Amount of Other Debits | 1,655,766.19 |
| | | Statement Ending Balance | 326,215.11 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Customer Posted Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/011981103415 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003154 |
| 08/071987929299 | 625,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002644 |
| 08/081988054771 | 360,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002786 |
| 08/121981901618 | 27,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002364 |
| 08/141989330040 | 510,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003064 |
| 08/141989334952 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003063 |
| 08/191982543322 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002310 |
| 08/201981848017 | 500,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002810 |
| 08/221980506210 | 240,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002635 |
| 08/231984749190 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002645 |
| 08/231984828013 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002644 |
| 08/261980637069 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002590 |
| 08/281980821005 | 520,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003523 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13776 | 4,825.00 | 08/07 | 8592598413 | 13793* | 2,189.50 | 08/01 | 3654104420 |
| 13785* | 14,172.60 | 08/05 | 8092450096 | 13795* | 1,692.24 | 08/05 | 8192473751 |
| 13786 | 1,971.51 | 08/01 | 6092134754 | 13796 | 1,053.75 | 08/06 | 4592892586 |
| 13788* | 526.32 | 08/02 | 4192476805 | 13803* | 1,749.00 | 08/13 | 5492211727 |
| 13789 | 508.00 | 08/05 | 7954183515 | 13810* | 46.21 | 08/06 | 4592513224 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            5333
01 01 190 01 M0000 E#        0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13814* | 10,260.00 | 08/26 | 4892830508 | 13880 | 313.74 | 08/13 | 9392496319 |
| 13822* | 137,403.18 | 08/02 | 6092532094 | 13881 | 5,969.41 | 08/13 | 9392550171 |
| 13826* | 5,023.91 | 08/06 | 8492410607 | 13882 | 1,262.60 | 08/13 | 5492626802 |
| 13827 | 3,894.00 | 08/06 | 8392859355 | 13883 | 2,551.00 | 08/15 | 5792771283 |
| 13828 | 2,399.00 | 08/07 | 1594267475 | 13884 | 49,939.48 | 08/12 | 9292197071 |
| 13829 | 4,625.93 | 08/06 | 4492343864 | 13886* | 3,313.28 | 08/13 | 5392700668 |
| 13830 | 701.76 | 08/12 | 5292564772 | 13887 | 38,102.22 | 08/13 | 8354494208 |
| 13831 | 363.74 | 08/08 | 4992528158 | 13890* | 57,110.97 | 08/14 | 5592583354 |
| 13832 | 425.00 | 08/06 | 4592674492 | 13891 | 1,448.74 | 08/15 | 5792702149 |
| 13833 | 2,204.52 | 08/06 | 4692020194 | 13892 | 31,012.00 | 08/13 | 5592309770 |
| 13834 | 1,734.40 | 08/14 | 5692035082 | 13893 | 4,433.00 | 08/13 | 5492600685 |
| 13835 | 1,741.76 | 08/06 | 4692603422 | 13894 | 3,427.00 | 08/13 | 5592315102 |
| 13836 | 3,247.42 | 08/06 | 4592519427 | 13895 | 6,409.64 | 08/21 | 4392774339 |
| 13837 | 13,932.56 | 08/16 | 9792900151 | 13896 | 590.33 | 08/13 | 5492661690 |
| 13838 | 667.60 | 08/06 | 4592345456 | 13899* | 91,692.77 | 08/09 | 5092304606 |
| 13839 | 5,114.99 | 08/07 | 4554226288 | 13900 | 6,812.26 | 08/13 | 9292787787 |
| 13840 | 3,598.56 | 08/08 | 8792888316 | 13901 | 1,239.00 | 08/20 | 8392516774 |
| 13841 | 10,500.00 | 08/06 | 4692019979 | 13902 | 1,320.00 | 08/15 | 5792856634 |
| 13843* | 16,773.47 | 08/06 | 8392876339 | 13903 | 356.35 | 08/13 | 5492627668 |
| 13844 | 46.62 | 08/07 | 4792872491 | 13904 | 10,595.62 | 08/13 | 5392400260 |
| 13845 | 605.00 | 08/05 | 1292800545 | 13905 | 3,894.00 | 08/20 | 8392481798 |
| 13846 | 48,052.75 | 08/05 | 8292382083 | 13906 | 43,910.00 | 08/15 | 5792720237 |
| 13850* | 12,103.26 | 08/06 | 4492242767 | 13907 | 29,895.50 | 08/20 | 4292432892 |
| 13851 | 28,379.50 | 08/06 | 4692020196 | 13908 | 1,118.86 | 08/29 | 9592589706 |
| 13852 | 1,752.25 | 08/12 | 5292276397 | 13909 | 27,705.60 | 08/21 | 8254069026 |
| 13854* | 93,335.02 | 08/06 | 8454971670 | 13910 | 25,457.34 | 08/21 | 4492436809 |
| 13855 | 7,186.14 | 08/06 | 4692020085 | 13911 | 9,625.00 | 08/20 | 3254154653 |
| 13856 | 5,266.10 | 08/12 | 9092799887 | 13912 | 3,306.30 | 08/20 | 8392514475 |
| 13858* | 21,830.40 | 08/06 | 8492727869 | 13913 | 2,140.00 | 08/20 | 4192588815 |
| 13859 | 1,101.88 | 08/08 | 4992464914 | 13914 | 55,414.00 | 08/20 | 4292436515 |
| 13860 | 23,414.00 | 08/09 | 4992892295 | 13916* | 71,732.18 | 08/19 | 8292146242 |
| 13861 | 3,284.05 | 08/06 | 8492288629 | 13918* | 3,690.64 | 08/20 | 4192493948 |
| 13864* | 76,409.75 | 08/07 | 4792370711 | 13919 | 352.77 | 08/27 | 5192082714 |
| 13865 | 273.74 | 08/06 | 4692006973 | 13920 | 36,655.97 | 08/20 | 8154657189 |
| 13866 | 2,543.30 | 08/06 | 8492410699 | 13921 | 417.12 | 08/22 | 4592576145 |
| 13867 | 780.00 | 08/06 | 4592832906 | 13922 | 2,649.34 | 08/21 | 4392768937 |
| 13868 | 751.89 | 08/06 | 4592834026 | 13924* | 2,630.00 | 08/26 | 4892704815 |
| 13869 | 850.00 | 08/13 | 5492801037 | 13925 | 5,183.90 | 08/26 | 4892704812 |
| 13870 | 48,176.00 | 08/12 | 5292481373 | 13926 | 21,610.80 | 08/20 | 8492279709 |
| 13871 | 311.80 | 08/14 | 9592540177 | 13927 | 14,057.80 | 08/20 | 8492097669 |
| 13872 | 19,648.30 | 08/13 | 5492281737 | 13928 | 15,992.30 | 08/21 | 8592838970 |
| 13873 | 41,988.97 | 08/13 | 5592310180 | 13930* | 51,336.73 | 08/15 | 5792005439 |
| 13874 | 4,030.96 | 08/19 | 6092345287 | 13931 | 4,221.79 | 08/20 | 4392269347 |
| 13875 | 22,153.27 | 08/13 | 9292763491 | 13932 | 24,760.50 | 08/16 | 9792880447 |
| 13876 | 22,112.66 | 08/12 | 9292146676 | 13933 | 1,429.80 | 08/20 | 8392533203 |
| 13877 | 350.00 | 08/09 | 8992342069 | 13934 | 962.50 | 08/21 | 4492677878 |
| 13878 | 1,417.22 | 08/13 | 5492580677 | 13935 | 325.00 | 08/27 | 5192057858 |
| 13879 | 1,053.75 | 08/13 | 5492855007 | 13936 | 513.85 | 08/20 | 4392096719 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 ᴇꜰ      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   8

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13937 | 470.00 | 08/20 | 4292843541 | 13966* | 10,049.66 | 08/27 | 4992909206 |
| 13938 | 16,320.00 | 08/20 | 8392517361 | 13967 | 4,163.65 | 08/27 | 5192012496 |
| 13939 | 23,367.51 | 08/22 | 4592231324 | 13970* | 64,817.13 | 08/27 | 8354936657 |
| 13940 | 24,356.00 | 08/26 | 4892715163 | 13971 | 15,578.32 | 08/27 | 5092808388 |
| 13942* | 807.45 | 08/28 | 5292617933 | 13972 | 2,242.67 | 08/28 | 1692248333 |
| 13943 | 1,457.00 | 08/27 | 5092460489 | 13973 | 2,796.72 | 08/27 | 5092850628 |
| 13944 | 13,076.45 | 08/27 | 5092445514 | 13974 | 5,251.22 | 08/29 | 9592568581 |
| 13945 | 238.30 | 08/29 | 9592891142 | 13975 | 1,264.32 | 08/27 | 5092227647 |
| 13946 | 25,320.00 | 08/28 | 8454518993 | 13977* | 13,700.00 | 08/30 | 9692951070 |
| 13947 | 13,893.84 | 08/29 | 5492073879 | 13978 | 20,736.00 | 08/27 | 9292104356 |
| 13948 | 297.00 | 08/28 | 5292719542 | 13979 | 9,150.00 | 08/29 | 9592598962 |
| 13949 | 24,815.24 | 08/27 | 4992591777 | 13980 | 23,414.00 | 08/29 | 5392095544 |
| 13950 | 319.90 | 08/27 | 9292783830 | 13981 | 6,620.20 | 08/27 | 9292596688 |
| 13951 | 625.00 | 08/28 | 5292641882 | 13982 | 224.49 | 08/29 | 5392130024 |
| 13952 | 64.80 | 08/30 | 5592105828 | 13983 | 159.96 | 08/23 | 8892242195 |
| 13953 | 5,342.00 | 08/27 | 5092284919 | 13986* | 74,303.82 | 08/26 | 4792610938 |
| 13954 | 13,827.24 | 08/27 | 9192559278 | 13988* | 273.74 | 08/28 | 5292562907 |
| 13955 | 350.00 | 08/23 | 8892201458 | 13989 | 2,124.50 | 08/28 | 5292576891 |
| 13956 | 4,206.43 | 08/28 | 9492183918 | 13990 | 35.34 | 08/28 | 5292505273 |
| 13958* | 4,021.91 | 08/27 | 9292281279 | 13992* | 494.95 | 08/27 | 5192067951 |
| 13959 | 3,204.50 | 08/27 | 5192067215 | 13993 | 10,461.48 | 08/27 | 5092002793 |
| 13960 | 1,101.35 | 08/27 | 5092916227 | 13997* | 14,605.00 | 08/30 | 5592032739 |
| 13962* | 736.18 | 08/29 | 9592574012 | 14026* | 85,943.46 | 08/30 | 5492237536 |
| 13963 | 71,984.49 | 08/29 | 9494886041 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 7,687.77 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:190805 TIME:0424 ET<br>TRN:2019073100463679 FX:AED 27694.44 3.6024<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:April 2019<br>/POP Services /FXREF/te-1-3-181364022 | 00370463679 |
| 08/01 | | 8,807.59 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 13008251126 |
| 08/01 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:190801 TIME:1140 ET<br>TRN:2019080100353877 SERVICE REF:009525<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370353877 |
| 08/01 | | 180,311.47 | WIRE TYPE:WIRE OUT DATE:190801 TIME:1140 ET<br>TRN:2019080100353883 SERVICE REF:009526<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:75007202019 | 00370353883 |
| 08/02 | | 7,675.37 | BANKCARD          DES:MERCH FEES ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 13015889365 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | 180.57 | FLEETCOR FUNDING DES:BT0805        ID:000000086671058<br>INDN:2292465_21080_1        CO ID:2201912242 CCD | 17025373987 |
| 08/06 | | 435.67 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0921 ET<br>TRN:2019080600261519 SERVICE REF:004039<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:124740021830 A<br>DP WAGE GARN | 00370261519 |
| 08/06 | | 24,494.09 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0900 ET<br>TRN:2019080600253034 SERVICE REF:003831<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:101720021830 0<br>741282VV | 00370253034 |
| 08/08 | | 9,053.80 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR CO ID:9954820275 CCD | 19014980489 |
| 08/08 | | 36,069.12 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190808 TIME:1308 ET<br>TRN:2019080800361697 SERVICE REF:412106<br>BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200<br>BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ<br>PMT DET:april /POP Goods | 00370361697 |
| 08/08 | | 39,325.50 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190808 TIME:1308 ET<br>TRN:2019080800361696 SERVICE REF:836043<br>BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838<br>BNF BK:HONG KONG AND SHANGHAI ID:006550390580<br>PMT DET:2nd deposit /POP Goods e10211h19016 | 00370361696 |
| 08/08 | | 111,603.39 | WIRE TYPE:WIRE OUT DATE:190808 TIME:1308 ET<br>TRN:2019080800361695 SERVICE REF:009969<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750072719 | 00370361695 |
| 08/09 | | 280,802.24 | AMEX EPAYMENT      DES:ACH PMT      ID:COP000004235318<br>INDN:DURO DYNE NATIONAL      CO ID:0005000040 CCD | 21001606005 |
| 08/13 | | 420.37 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET<br>TRN:2019081300235026 SERVICE REF:003874<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:132970022530 A<br>DP WAGE GARN | 00370235026 |
| 08/13 | | 25,798.58 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0902 ET<br>TRN:2019081300227968 SERVICE REF:003704<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:088660022530 0<br>779078VV | 00370227968 |
| 08/14 | | 62.31 | HOME DEPOT        DES:ONLINE PMT ID:123039816576629<br>INDN:DURO DYNE CORPORATION    CO ID:CITICTP      WEB | 26003069145 |
| 08/14 | | 1,360.69 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190814 TIME:1056 ET<br>TRN:2019081400285498 SERVICE REF:812934<br>BNF:JARI KHALEB VARGHESE ID:AE24040000035023<br>BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK<br>PMT DET:198E94113BWO1E24 | 00370285498 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number                    5333
01 01 190 01 M0000 E#          0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Customer Posted Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/14 | 3,106.11 | WIRE TYPE:WIRE OUT DATE:190814 TIME:0902 ET TRN:2019081400236184 SERVICE REF:004041 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0709100226JO 1 268913VV | 00370236184 |
| 08/14 | 132,676.61 | WIRE TYPE:WIRE OUT DATE:190814 TIME:1056 ET TRN:2019081400285497 SERVICE REF:006299 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:198E94246H3P1C 07 | 00370285497 |
| 08/16 | 612.38 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    9385831 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 27014435984 |
| 08/19 | 23,113.25 | WIRE TYPE:WIRE OUT DATE:190819 TIME:1537 ET TRN:2019081900432973 SERVICE REF:434664 BNF:TROY CONTAINER LINE LTD ID:397975332 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:Invoice 6868 89A Reference 8244707 Invoice 686889A | 00370432973 |
| 08/20 | 421.64 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0912 ET TRN:2019082000247534 SERVICE REF:004396 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:126690023230 A DP WAGE GARN | 00370247534 |
| 08/20 | 25,960.83 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0907 ET TRN:2019082000245423 SERVICE REF:004200 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1175100232JO 1 305513VV | 00370245423 |
| 08/22 | 11,900.31 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 34001701826 |
| 08/22 | 32,484.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:190822 TIME:1632 ET TRN:2019082200436812 SERVICE REF:178761 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:198MF30363ZP2549/POP Goods | 00370436812 |
| 08/22 | 169,993.01 | WIRE TYPE:WIRE OUT DATE:190822 TIME:1127 ET TRN:2019082200313920 SERVICE REF:007448 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75008102019 | 00370313920 |
| 08/23 | 9,249.36 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 35003168786 |
| 08/23 | 197,420.53 | Wire Out-international WIRE TYPE:INTL OUT DATE:190823 TIME:1309 ET TRN:2019082300348315 SERVICE REF:873394 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1905 04 /POP Goods | 00370348315 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    8

## CONTROLLED DISBURSEMENT CHECKING

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/27 | | 408.25 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0912 ET TRN:2019082700277460 SERVICE REF:004357 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1137700239JO A DP WAGE GARN | 00370277460 |
| 08/27 | | 10,406.23 | Wire Out-international WIRE TYPE:INTL OUT DATE:190827 TIME:1337 ET TRN:2019082700385889 SERVICE REF:594924 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1905 54 /POP Goods | 00370385889 |
| 08/27 | | 15,538.82 | Wire Out-international WIRE TYPE:FX OUT DATE:190829 TIME:1337 ET TRN:2019082700385893 FX:AED 55977.05 3.6024 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:May 2019 /P OP Services /FXREF/te-1-6-181664878 | 00370385893 |
| 08/27 | | 26,783.21 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0909 ET TRN:2019082700276002 SERVICE REF:004495 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:108610023910 1 342060VV | 00370276002 |
| 08/28 | | 15,200.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:190828 TIME:1322 ET TRN:2019082800373429 SERVICE REF:734930 BNF:DONGGUAN GUOFENG MANUFACTU ID:000860907 BNF BK:DBS HK ID:006550890511 PMT DET:198SB3547KVW 0E16/POP Goods | 00370373429 |
| 08/29 | | 1,477.24 | AFLAC          DES:INSURANCE  ID:NZ212263927 INDN:DURO DYNE CORPORATION    CO ID:8520807803 CCD | 40015154918 |
| 08/29 | | 16,029.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:190829 TIME:1620 ET TRN:2019082900481195 SERVICE REF:905713 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:e10211h19016 /POP Goods | 00370481195 |
| 08/29 | | 131,753.32 | WIRE TYPE:WIRE OUT DATE:190829 TIME:1212 ET TRN:2019082900366204 SERVICE REF:009597 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750081719 | 00370366204 |
| 08/30 | | 336.00 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914003 | 41004978309 |
| 08/30 | | 346.65 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913003 | 41004978305 |
| 08/30 | | 790.27 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0911046003 | 41004978313 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/30 | | 1,133.75 | UNUMGROUP927      DES:INSURANCE   ID:1131898173<br>INDN:NY HOP EMPLOYEES           CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP             0910915003 | 41004978311 |
| 08/30 | | 9,514.08 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 42007468674 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 880,038.03 | 880,038.03 | 08/16 | 388,010.04 | 388,010.04 |
| 08/01 | 619,047.38 | 619,047.38 | 08/19 | 319,133.65 | 319,133.65 |
| 08/02 | 473,442.51 | 473,442.51 | 08/20 | 588,266.73 | 588,266.73 |
| 08/05 | 408,411.92 | 408,411.92 | 08/21 | 509,090.01 | 509,090.01 |
| 08/06 | 162,630.72 | 162,630.72 | 08/22 | 510,928.06 | 510,928.06 |
| 08/07 | 698,835.36 | 698,835.36 | 08/23 | 603,748.21 | 603,748.21 |
| 08/08 | 857,719.37 | 857,719.37 | 08/26 | 517,014.49 | 517,014.49 |
| 08/09 | 461,460.36 | 461,460.36 | 08/27 | 259,052.19 | 259,052.19 |
| 08/12 | 360,512.11 | 360,512.11 | 08/28 | 727,920.06 | 727,920.06 |
| 08/13 | 139,244.84 | 139,244.84 | 08/29 | 452,649.12 | 452,649.12 |
| 08/14 | 527,881.95 | 527,881.95 | 08/30 | 326,215.11 | 326,215.11 |
| 08/15 | 427,315.48 | 427,315.48 | | | |

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**August 2019**
**Bank of America 1222**

9/18/2019

**BOA Statement Ending Balance**          $      30,187.10

**Adjusted Bank Balance**          $      30,187.10

**General Ledger Ending Balance**          $      30,187.10
**Account 20101000**

**Adjusted General Ledger Balance**          $      30,187.10

Unreconciled Difference          -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              ¹1222
01 01 149 01 M0000 E#         0
Last Statement:     07/31/2019
This Statement:     08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 15,053.19 |
| Number of Deposits/Credits | 93 | Amount of Deposits/Credits | 815,133.91 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 800,000.00 |
| | | Statement Ending Balance | 30,187.10 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 5,658.42 | MM MANUFACTURING DES:CREDITS    ID:2327:5173<br>INDN:DURO DYNE CORP          CO ID:1260432240 CCD | 13004511675 |
| 08/01 | | 11,732.12 | AFFILIATED DISTR DES:EDI TRANSF ID:733816<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12013160688 |
| 08/01 | 8976000 | 3,748.61 | Lockbox Deposit | 612600052211548 |
| 08/01 | 8976000 | 11,630.78 | Lockbox Deposit | 612600052614146 |
| 08/02 | | 1,025.99 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 12010730576 |
| 08/02 | | 1,145.68 | PAMACOTC1 2140    DES:PAYMENTS   ID:<br>INDN:DURO DYNE              CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 13015888083 |
| 08/02 | | 1,725.53 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 12010730577 |
| 08/02 | | 4,544.42 | msc PMD          DES:PAYMENT     ID:212335<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 13015860456 |
| 08/02 | | 9,111.00 | AFFILIATED DISTR DES:EDI TRANSF ID:734178<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 13009447222 |
| 08/02 | 1 | 4,515.43 | Pre-encoded Deposit | 818108452246825 |
| 08/02 | 8976000 | 349.18 | Lockbox Deposit | 612600052613656 |
| 08/02 | 8976000 | 8,336.10 | Lockbox Deposit | 612600052210337 |
| 08/05 | | 412.09 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 13016292844 |
| 08/05 | | 17,687.92 | HAJOCA CORP      DES:A/P         ID:1407667 8868549<br>INDN:DURO DYNE              CO ID:2232203401 CCD | 17018545336 |
| 08/05 | | 51,852.52 | AFFILIATED DISTR DES:EDI TRANSF ID:734526<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14017578900 |
| 08/05 | 8976000 | 5,594.29 | Lockbox Deposit | 612600052814960 |
| 08/06 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 14015638770 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | 5,486.24 | JOHNSON CONTROLS DES:PAYMENTS  ID:310889676<br>INDN:DURO DYNE CORP      CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17018471288 |
| 08/06 | 8976000 | 8,980.07 | Lockbox Deposit | 612600052208511 |
| 08/07 | | 119.91 | AFFILIATED DISTR DES:EDI TRANSF ID:735073<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 18014383075 |
| 08/07 | | 2,259.58 | msc PMD          DES:PAYMENT      ID:212894<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 18019578256 |
| 08/07 | 8976000 | 5,763.75 | Lockbox Deposit | 612600052609746 |
| 08/08 | | 5,618.30 | AFFILIATED DISTR DES:EDI TRANSF ID:735395<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19009033364 |
| 08/08 | 8976000 | 86.84 | Lockbox Deposit | 612600052611899 |
| 08/09 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 19006629858 |
| 08/09 | | 2,247.32 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 20014196931 |
| 08/09 | | 2,787.14 | msc PMD          DES:PAYMENT      ID:213569<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 20019128452 |
| 08/09 | | 3,863.02 | MM MANUFACTURING DES:CREDITS     ID:<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 20018999269 |
| 08/09 | | 37,964.16 | AFFILIATED DISTR DES:EDI TRANSF ID:735678<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20014163540 |
| 08/09 | 8976000 | 6,183.82 | Lockbox Deposit | 612600052210811 |
| 08/12 | | 1,241.03 | HAJOCA CORP      DES:A/P        ID:1407667 8870057<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 24015684316 |
| 08/12 | | 52,240.37 | AFFILIATED DISTR DES:EDI TRANSF ID:736081<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21008241343 |
| 08/12 | 8976000 | 2,830.61 | Lockbox Deposit | 612600053221488 |
| 08/12 | 8976000 | 32,363.76 | Lockbox Deposit | 612600052815367 |
| 08/13 | | 66.60 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 24015877528 |
| 08/13 | | 3,151.28 | MM MANUFACTURING DES:CREDITS     ID:M&MMAN<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 24019900815 |
| 08/13 | 8976000 | 26,043.40 | Lockbox Deposit | 612600052211710 |
| 08/14 | | 23,031.09 | AFFILIATED DISTR DES:EDI TRANSF ID:736735<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25017861326 |
| 08/14 | 8976000 | 2,432.23 | Lockbox Deposit | 612600052613697 |
| 08/14 | 8976000 | 3,328.43 | Lockbox Deposit | 612600052209932 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          '1222
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/15 | | 134.69 | HAJOCA CORP        DES:A/P        ID:1407667 8871221 | 27012903786 |
| | | | INDN:DURO DYNE               CO ID:2232203401 CCD | |
| 08/15 | | 30,738.26 | AFFILIATED DISTR DES:EDI TRANSF ID:737145 | 26016327207 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/15 | 8976000 | 7,751.06 | Lockbox Deposit | 612600052614556 |
| 08/15 | 8976000 | 23,860.63 | Lockbox Deposit | 612600052211820 |
| 08/16 | | 421.24 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 26013993028 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |
| 08/16 | | 2,328.90 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 26013993027 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |
| 08/16 | | 2,654.30 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 27017946218 |
| | | | INDN:DURO DYNE CORP         CO ID:1260432240 CCD | |
| 08/16 | | 2,931.09 | R & E SUPPLY        DES:ACH    ID:1704 | 26022634771 |
| | | | INDN:DURO DYNE  LR          CO ID:1710306716 CCD | |
| 08/16 | | 6,701.27 | msc PMD            DES:PAYMENT    ID:215128 | 27018538297 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 08/16 | | 39,386.46 | AFFILIATED DISTR DES:EDI TRANSF ID:737527 | 27012899181 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/16 | 1 | 5,464.39 | Pre-encoded Deposit | 818108452965223 |
| 08/16 | 8976000 | 4,258.25 | Lockbox Deposit | 612600052212272 |
| 08/19 | | 1,019.62 | HENNIG, INC. - G DES:PAYMENT    ID:OTR4919698/49 | 28007285863 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD | |
| 08/19 | | 1,087.38 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 27018984348 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |
| 08/19 | | 8,540.98 | L & L Insulation DES:PAYABLES    ID:100078100 | 31008518264 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 08/19 | | 23,078.32 | AFFILIATED DISTR DES:EDI TRANSF ID:737850 | 28008320652 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/19 | 1 | 239.72 | Pre-encoded Deposit | 818108152469973 |
| 08/19 | 8976000 | 12,026.16 | Lockbox Deposit | 612600053221836 |
| 08/19 | 8976000 | 42,864.05 | Lockbox Deposit | 612600052813391 |
| 08/20 | | 508.75 | HAJOCA CORP        DES:A/P        ID:1407667 8872494 | 32012710255 |
| | | | INDN:DURO DYNE               CO ID:2232203401 CCD | |
| 08/20 | 8976000 | 512.46 | Lockbox Deposit | 612600052616527 |
| 08/20 | 8976000 | 8,090.92 | Lockbox Deposit | 612600052214486 |
| 08/21 | | 267.77 | msc PMD            DES:PAYMENT    ID:215860 | 32018104110 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 08/21 | | 3,325.47 | API INC            DES:A/P        ID:010204081 | 33009641916 |
| | | | INDN:DURO DYNE               CO ID:2410670985 PPD | |
| 08/21 | | 20,205.37 | AFFILIATED DISTR DES:EDI TRANSF ID:738390 | 32012677460 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/21 | 1 | 3,915.00 | Pre-encoded Deposit | 818108252442968 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         '1222
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     4 of     6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/21 | 8976000 | 728.67 | Lockbox Deposit | 612600052617943 |
| 08/21 | 8976000 | 6,533.57 | Lockbox Deposit | 612600052213961 |
| 08/23 | | 260.98 | JOHNSON CONTROLS DES:PAYMENTS  ID:310933405<br>INDN:DURO DYNE NATION      CO ID:YORK130333 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34012451358 |
| 08/23 | | 1,165.55 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 33004851366 |
| 08/23 | | 1,236.30 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP     CO ID:1260432240 CCD | 34017130075 |
| 08/23 | | 1,976.01 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 33004851367 |
| 08/23 | | 2,795.20 | ESM 627          DES:CORP PAY  ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 34018756397 |
| 08/23 | | 4,770.24 | AFFILIATED DISTR DES:EDI TRANSF ID:739059<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 34012476850 |
| 08/23 | 1 | 203.48 | Pre-encoded Deposit | 818108352210579 |
| 08/23 | 1 | 2,644.55 | Pre-encoded Deposit | 818108352209762 |
| 08/23 | 8976000 | 3,369.11 | Lockbox Deposit | 612600052211607 |
| 08/26 | | 47,191.58 | AFFILIATED DISTR DES:EDI TRANSF ID:739402<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 35017092747 |
| 08/26 | 8976000 | 43,989.44 | Lockbox Deposit | 612600052814411 |
| 08/27 | | 876.10 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 35012856764 |
| 08/27 | 8976000 | 7,905.06 | Lockbox Deposit | 612600052208929 |
| 08/28 | | 2,150.79 | msc PMD          DES:PAYMENT   ID:217279<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 39014536102 |
| 08/28 | | 42,363.63 | AFFILIATED DISTR DES:EDI TRANSF ID:740042<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 39009261568 |
| 08/28 | 1 | 2,118.88 | Pre-encoded Deposit | 818108452841116 |
| 08/29 | | 385.29 | AFFILIATED DISTR DES:EDI TRANSF ID:740396<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 40014873648 |
| 08/29 | 8976000 | 393.94 | Lockbox Deposit | 612600052209205 |
| 08/30 | | 516.74 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 40010760934 |
| 08/30 | | 950.02 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 40010760932 |
| 08/30 | | 1,777.25 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE           CO ID:1390920319 CCD | 40010760933 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number           1222
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/30 | | 2,564.93 | HAJOCA CORP          DES:A/P          ID:1407667 8875189<br>INDN:DURO DYNE               CO ID:2232203401 CCD | 42009355295 |
| 08/30 | | 4,281.41 | MM MANUFACTURING DES:CREDITS     ID:000327<br>INDN:DURO DYNE CORP          CO ID:1260432240 CCD | 42003453304 |
| 08/30 | | 10,904.96 | AFFILIATED DISTR DES:EDI TRANSF ID:740767<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 41013516784 |
| 08/30 | 8976000 | 582.62 | Lockbox Deposit | 612600052212300 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/07 | 1987930160 | 165,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001369 |
| 08/12 | 1981712079 | 110,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001303 |
| 08/14 | 1989365030 | 95,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001506 |
| 08/15 | 1980223510 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001525 |
| 08/19 | 1982705319 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001211 |
| 08/22 | 1980543248 | 210,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001380 |
| 08/26 | 1980725515 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001553 |
| 08/28 | 1981730708 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001722 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 15,053.19 | 1,364.42 | 08/16 | 99,868.83 | 90,146.19 |
| 08/01 | 47,823.12 | 32,443.73 | 08/19 | 173,725.06 | 117,188.61 |
| 08/02 | 78,576.54 | 65,375.83 | 08/20 | 182,837.19 | 174,631.82 |
| 08/05 | 154,123.36 | 144,013.64 | 08/21 | 217,813.04 | 206,635.80 |
| 08/06 | 168,727.03 | 159,746.96 | 08/22 | 7,813.04 | 3,898.04 |
| 08/07 | 11,870.27 | 6,106.52 | 08/23 | 26,234.46 | 20,017.32 |
| 08/08 | 17,575.41 | 17,488.57 | 08/26 | 102,415.48 | 59,764.78 |
| 08/09 | 71,509.49 | 65,325.67 | 08/27 | 111,196.64 | 103,291.58 |
| 08/12 | 50,185.26 | 14,990.89 | 08/28 | 7,829.94 | 5,711.06 |
| 08/13 | 79,446.54 | 53,403.14 | 08/29 | 8,609.17 | 6,096.35 |
| 08/14 | 13,238.29 | 7,477.63 | 08/30 | 30,187.10 | 29,604.48 |
| 08/15 | 35,722.93 | 4,111.24 | | | |

**Duro Dyne Midwest - Disbursements**          9/18/19
**Bank Reconciliation**
**August 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 233,535.08 |
| Outstanding Checks | | (212,203.22) |
| **Adjusted Bank Balance** | $ | 21,331.86 |

**General Ledger Ending Balance**          $    21,331.86
**Account 20101005**

**Adjusted General Ledger Balance**          $    21,331.86

Unreconciled Difference          (0.00)

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numb                    5325
01 01 190 01 M0000 E#          0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH 45015-1376

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 453,833.85 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 1,155,000.00 |
| Number of Checks | 89 | Amount of Checks | 1,205,154.29 |
| Number of Other Debits | 19 | Amount of Other Debits | 170,144.48 |
| | | Statement Ending Balance | 233,535.08 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/071987930160 | 165,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002643 |
| 08/071987936078 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002642 |
| 08/121981712079 | 110,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002363 |
| 08/141989365030 | 95,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003062 |
| 08/151980130922 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002810 |
| 08/151980223510 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002809 |
| 08/191982705319 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002309 |
| 08/221980543248 | 210,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002634 |
| 08/221980727714 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002633 |
| 08/261980725515 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002589 |
| 08/281981102207 | 120,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003521 |
| 08/281981730708 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003522 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6719 | 159.75 | 08/01 | 5992854172 | 6771 | 292.88 | 08/06 | 8154011768 |
| 6728* | 1,233.50 | 08/01 | 5992843934 | 6772 | 1,953.50 | 08/06 | 4592351986 |
| 6752* | 3,425.49 | 08/02 | 7794201056 | 6773 | 500.98 | 08/06 | 8492923711 |
| 6757* | 190.00 | 08/05 | 4292293746 | 6774 | 43,681.60 | 08/06 | 4592312922 |
| 6758 | 186.12 | 08/01 | 6092366410 | 6775 | 16,508.12 | 08/06 | 8154107989 |
| 6768* | 53,758.08 | 08/02 | 6092532095 | 6776 | 203.18 | 08/06 | 4492733099 |
| 6770* | 41,880.00 | 08/02 | 4192456716 | 6777 | 232.92 | 08/06 | 4592337321 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6778 | 211.00 | 08/06 | 4692333443 | 6820 | 265.79 | 08/26 | 4892704816 |
| 6779 | 133.75 | 08/06 | 4592898276 | 6821 | 5,383.43 | 08/26 | 4892704813 |
| 6780 | 169.18 | 08/09 | 5092019088 | 6822 | 27,419.04 | 08/29 | 5392095545 |
| 6781 | 7,262.00 | 08/05 | 8292437441 | 6823 | 3,507.70 | 08/20 | 8492097668 |
| 6782 | 13,700.00 | 08/06 | 4592833172 | 6824 | 26,697.88 | 08/21 | 8592752687 |
| 6783 | 24,986.60 | 08/05 | 8292415249 | 6826* | 42,372.42 | 08/15 | 5792005438 |
| 6784 | 1,160.00 | 08/07 | 4692837754 | 6827 | 812.50 | 08/28 | 9492805513 |
| 6785 | 69,109.13 | 08/08 | 4892779334 | 6829* | 2,721.64 | 08/26 | 9092778014 |
| 6787* | 21,546.00 | 08/06 | 8492727870 | 6830 | 16,800.00 | 08/26 | 4892715164 |
| 6788 | 771.22 | 08/12 | 9092791141 | 6831 | 1,402.00 | 08/27 | 5092580880 |
| 6789 | 23,414.00 | 08/09 | 4992892296 | 6832 | 2,246.40 | 08/28 | 5292299885 |
| 6790 | 3,204.49 | 08/06 | 8492288630 | 6833 | 36,544.48 | 08/28 | 8454518992 |
| 6792* | 53,866.56 | 08/07 | 4792371127 | 6834 | 203.19 | 08/28 | 5292037901 |
| 6793 | 218.31 | 08/13 | 5392240349 | 6835 | 200.17 | 08/28 | 5192604994 |
| 6794 | 225.00 | 08/07 | 8692636752 | 6836 | 411.33 | 08/27 | 5092124171 |
| 6796* | 5,852.72 | 08/12 | 9292068535 | 6837 | 3,235.20 | 08/29 | 1794154174 |
| 6797 | 75,062.00 | 08/12 | 5292481374 | 6838 | 760.71 | 08/28 | 5292718491 |
| 6798 | 2,691.25 | 08/13 | 5392310367 | 6840* | 190.30 | 08/28 | 5292726566 |
| 6799 | 400.16 | 08/14 | 5692648531 | 6842* | 160.50 | 08/27 | 5092829164 |
| 6800 | 62.42 | 08/13 | 5592309196 | 6843 | 6,912.00 | 08/28 | 9392619467 |
| 6801 | 49,150.00 | 08/13 | 5254720432 | 6844 | 708.86 | 08/28 | 1692243401 |
| 6802 | 3,414.87 | 08/12 | 6392156765 | 6845 | 5,055.00 | 08/27 | 4992506586 |
| 6803 | 1,160.00 | 08/14 | 5592525475 | 6846 | 22,722.68 | 08/29 | 9494886042 |
| 6804 | 23,934.22 | 08/13 | 5392731755 | 6847 | 7,198.33 | 08/29 | 5392895492 |
| 6805 | 258.75 | 08/13 | 5492580768 | 6848 | 1,720.00 | 08/28 | 5192603064 |
| 6806 | 21,206.75 | 08/09 | 5092304605 | 6849 | 10,757.28 | 08/27 | 5092808387 |
| 6807 | 60.71 | 08/14 | 9692012879 | 6850 | 489.50 | 08/28 | 1692360523 |
| 6808 | 11,865.00 | 08/15 | 5792720238 | 6851 | 73,971.48 | 08/27 | 4992925236 |
| 6809 | 2,433.40 | 08/20 | 4292596190 | 6853* | 6,569.33 | 08/27 | 9292596689 |
| 6810 | 36,544.48 | 08/21 | 8254069067 | 6854 | 15,317.10 | 08/28 | 9492468339 |
| 6811 | 1,748.71 | 08/26 | 4792636055 | 6855 | 218.31 | 08/28 | 5192561880 |
| 6812 | 3,474.83 | 08/23 | 8892233487 | 6857* | 1,482.50 | 08/30 | 9792501154 |
| 6813 | 1,692.24 | 08/26 | 9092142178 | 6859* | 31,113.94 | 08/29 | 5392596397 |
| 6814 | 319.32 | 08/20 | 4292408886 | 6860 | 150.00 | 08/28 | 9492453671 |
| 6815 | 53,205.23 | 08/20 | 8292780053 | 6861 | 42,068.78 | 08/27 | 4992925237 |
| 6816 | 560.00 | 08/22 | 4592182900 | 6862 | 13,399.00 | 08/30 | 5592032740 |
| 6817 | 2,712.68 | 08/27 | 5192082715 | 6878* | 41,277.12 | 08/30 | 5492237547 |
| 6819* | 70,695.30 | 08/22 | 4592227214 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
 statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#       0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190801 TIME:1141 ET TRN:2019080100353882 SERVICE REF:009768 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370353882 |
| 08/02 | | 17,823.45 | BUTLER CO TREASR DES:5138873181 ID:9249783 INDN:ISWR OHIO LLC DURO DYN  CO ID:0000079161 WEB | 14004576129 |
| 08/06 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0921 ET TRN:2019080600261509 SERVICE REF:004059 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1247600218JO A DP WAGE GARN | 00370261509 |
| 08/06 | | 9,878.73 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0900 ET TRN:2019080600252795 SERVICE REF:003678 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:101690021800 0 741279VV | 00370252795 |
| 08/13 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300235037 SERVICE REF:003875 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1329800225JO A DP WAGE GARN | 00370235037 |
| 08/13 | | 5,272.00 | OHIO BWC       DES:DEBITS       ID:C80049719-0 INDN:DURO DYNEMIDWEST CORP    CO ID:3311334187 CCD | 24022548095 |
| 08/13 | | 34,272.71 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0902 ET TRN:2019081300228160 SERVICE REF:003711 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0886300225JO 0 779075VV | 00370228160 |
| 08/16 | | 604.74 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2     9369147 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 27014435983 |
| 08/16 | | 10,461.76 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:3526112463 CCD | 27013994335 |
| 08/20 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0912 ET TRN:2019082000247466 SERVICE REF:004389 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267000232JO A DP WAGE GARN | 00370247466 |
| 08/20 | | 9,584.09 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0907 ET TRN:2019082000245330 SERVICE REF:004325 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1174800232JO 1 268910VV | 00370245330 |
| 08/21 | | 3,506.38 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST     CO ID:1237024527 CCD | 32013404341 |
| 08/21 | | 4,909.40 | SHEET METAL 2221 DES:PAYMENTS    ID:040397 INDN:DURO DYNE MIDWEST     CO ID:1237024527 CCD | 32013404339 |
| 08/21 | | 40,961.31 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST     CO ID:1237067814 CCD | 32013439924 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number                 5325
01 01 190 01 M0000 E#         0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/27 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0912 ET TRN:2019082700277402 SERVICE REF:004525 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:113780023900 A DP WAGE GARN | 00370277402 |
| 08/27 | | 10,512.59 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0908 ET TRN:2019082700275800 SERVICE REF:004467 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:108580023901 1 342057VV | 00370275800 |
| 08/30 | | 8.40 | UNUMGROUP927        DES:INSURANCE ID:1131898173 INDN:MIDWEST UNION EMPLOYEE CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914002 | 41004978307 |
| 08/30 | | 99.27 | UNUMGROUP927        DES:INSURANCE ID:1131898173 INDN:MIDWEST UNION EMPLOYEE CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913002 | 41004978303 |
| 08/30 | | 4,102.36 | OHIO BWC        DES:DEBITS        ID:C80049719-0 INDN:DURO DYNE MIDWEST COR        CO ID:3311334187 CCD | 41011714927 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 453,833.85 | 453,833.85 | 08/16 | 306,642.82 | 306,642.82 |
| 08/01 | 435,995.75 | 435,995.75 | 08/19 | 321,642.82 | 321,642.82 |
| 08/02 | 319,108.73 | 319,108.73 | 08/20 | 252,120.94 | 252,120.94 |
| 08/05 | 286,670.13 | 286,670.13 | 08/21 | 139,501.49 | 139,501.49 |
| 08/06 | 174,150.84 | 174,150.84 | 08/22 | 353,246.19 | 353,246.19 |
| 08/07 | 293,899.28 | 293,899.28 | 08/23 | 349,771.36 | 349,771.36 |
| 08/08 | 224,790.15 | 224,790.15 | 08/26 | 336,159.55 | 336,159.55 |
| 08/09 | 180,000.22 | 180,000.22 | 08/27 | 182,066.44 | 182,066.44 |
| 08/12 | 204,899.41 | 204,899.41 | 08/28 | 385,592.92 | 385,592.92 |
| 08/13 | 88,567.61 | 88,567.61 | 08/29 | 293,903.73 | 293,903.73 |
| 08/14 | 181,946.74 | 181,946.74 | 08/30 | 233,535.08 | 233,535.08 |
| 08/15 | 317,709.32 | 317,709.32 | | | |

**Duro Dyne West - Receipts**                                          9/18/2019
**Bank Reconciliation**
**August 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**              32,289.62

**Adjusted Bank Balance**              $     32,289.62


**General Ledger Ending Balance**
**Account 30101000**                                    $     32,289.62


**Adjusted General Ledger Balance**                     $     32,289.62


**Unreconciled Difference**                                    -

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 16,310.29 |
| Number of Deposits/Credits | 37 | Amount of Deposits/Credits | 751,134.33 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 22 | Amount of Other Debits | 735,155.00 |
| | | Statement Ending Balance | 32,289.62 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | | 1,110.64 | AFFILIATED DISTR DES:EDI TRANSF ID:733820<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12013160697 |
| 08/01 | 8976000 | 201.22 | Lockbox Deposit | 612600052614148 |
| 08/02 | 8976000 | 4,202.47 | Lockbox Deposit | 612600052210339 |
| 08/05 | | 72,076.12 | AFFILIATED DISTR DES:EDI TRANSF ID:734530<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14017578915 |
| 08/05 | 8976000 | 7,547.37 | Lockbox Deposit | 612600052814964 |
| 08/06 | 8976000 | 82.12 | Lockbox Deposit | 612600052613272 |
| 08/06 | 8976000 | 4,736.56 | Lockbox Deposit | 612600052208514 |
| 08/07 | | 1,595.48 | HD SUPPLY USD -  DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 18021429189 |
| 08/07 | 8976000 | 844.57 | Lockbox Deposit | 612600052609748 |
| 08/07 | 8976000 | 7,215.08 | Lockbox Deposit | 612600052206513 |
| 08/08 | | 56,943.43 | AFFILIATED DISTR DES:EDI TRANSF ID:735399<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 19009033391 |
| 08/08 | 8976000 | 2,878.95 | Lockbox Deposit | 612600052208005 |
| 08/09 | | 10,614.50 | AFFILIATED DISTR DES:EDI TRANSF ID:735682<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 20014163529 |
| 08/12 | | 99,703.62 | AFFILIATED DISTR DES:EDI TRANSF ID:736086<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21008241357 |
| 08/12 | 8976000 | 4,792.36 | Lockbox Deposit | 612600052815371 |
| 08/13 | 8976000 | 4,954.36 | Lockbox Deposit | 612600052211714 |
| 08/13 | 8976000 | 7,344.80 | Lockbox Deposit | 612600052614321 |
| 08/14 | | 211.80 | AFFILIATED DISTR DES:EDI TRANSF ID:736739<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 25017861346 |
| 08/14 | | 1,595.48 | HD SUPPLY USD -  DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP        CO ID:1953043400 CCD | 25017804384 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#      0
Last Statement:  07/31/2019
This Statement:  08/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/15 | 8976000 | 2,539.46 | Lockbox Deposit | 612600052614558 |
| 08/15 | 8976000 | 3,765.57 | Lockbox Deposit | 612600052211823 |
| 08/16 | | 177.31 | HD SUPPLY USD - DES:CASH CONC ID: | 27017291539 |
| | | | INDN:DURO DYNE CORP      CO ID:1953043400 CCD | |
| 08/16 | 8976000 | 361.30 | Lockbox Deposit | 612600052212274 |
| 08/19 | | 103,613.31 | AFFILIATED DISTR DES:EDI TRANSF ID:737854 | 28008320666 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/19 | 8976000 | 28,535.50 | Lockbox Deposit | 612600052813400 |
| 08/20 | 8976000 | 6,074.44 | Lockbox Deposit | 612600052214488 |
| 08/21 | 8976000 | 914.00 | Lockbox Deposit | 612600052617945 |
| 08/21 | 8976000 | 1,988.57 | Lockbox Deposit | 612600052213963 |
| 08/22 | | 2,613.93 | AFFILIATED DISTR DES:EDI TRANSF ID:738759 | 33007073254 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/23 | 1 | 755.44 | Pre-encoded Deposit | 818108352350148 |
| 08/23 | 8976000 | 7,900.99 | Lockbox Deposit | 612600052211611 |
| 08/26 | | 250,292.27 | AFFILIATED DISTR DES:EDI TRANSF ID:739408 | 35017092760 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 08/26 | 8976000 | 11,850.54 | Lockbox Deposit | 612600052814417 |
| 08/27 | 8976000 | 10,462.75 | Lockbox Deposit | 612600052208931 |
| 08/28 | 8976000 | 2,982.94 | Lockbox Deposit | 612600052209522 |
| 08/29 | 8976000 | 146.19 | Lockbox Deposit | 612600052209207 |
| 08/30 | | 27,508.89 | AFFILIATED DISTR DES:EDI TRANSF ID:740771 | 41013516817 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/07 | 1987933562 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001367 |
| 08/07 | 1987936078 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001366 |
| 08/07 | 1987936516 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001368 |
| 08/12 | 1981747200 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001300 |
| 08/12 | 1981815390 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001301 |
| 08/12 | 1981901618 | 27,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001302 |
| 08/14 | 1989334952 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001505 |
| 08/14 | 1989342628 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001503 |
| 08/14 | 1989360015 | 23,655.00 | ACCOUNT TRANSFER TRSF TO | 00680001504 |
| 08/19 | 1982729217 | 1,500.00 | ACCOUNT TRANSFER TRSF TO | 00680001210 |
| 08/22 | 1980645102 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001378 |

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1208
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/221980727714 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001379 |
| 08/231984828013 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001349 |
| 08/261980758908 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001552 |
| 08/261980858307 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001550 |
| 08/261980923932 | 23,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001551 |
| 08/271982131403 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001645 |
| 08/271982213113 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001646 |
| 08/281981018361 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001719 |
| 08/281981102207 | 120,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001721 |
| 08/281981143122 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001720 |
| 08/301982626728 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001972 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 16,310.29 | 4,035.54 | 08/16 | 61,149.86 | 60,788.56 |
| 08/01 | 17,622.15 | 17,420.93 | 08/19 | 191,798.67 | 163,263.17 |
| 08/02 | 21,824.62 | 17,622.15 | 08/20 | 197,873.11 | 191,798.67 |
| 08/05 | 101,448.11 | 94,741.65 | 08/21 | 200,775.68 | 197,873.11 |
| 08/06 | 106,266.79 | 101,448.11 | 08/22 | 113,389.61 | 113,389.61 |
| 08/07 | 25,921.92 | 17,862.27 | 08/23 | 22,046.04 | 13,389.61 |
| 08/08 | 85,744.30 | 82,865.35 | 08/26 | 221,188.85 | 208,582.87 |
| 08/09 | 96,358.80 | 96,358.80 | 08/27 | 161,651.60 | 151,188.85 |
| 08/12 | 148,854.78 | 144,062.42 | 08/28 | 14,634.54 | 11,651.60 |
| 08/13 | 161,153.94 | 148,854.78 | 08/29 | 14,780.73 | 14,634.54 |
| 08/14 | 54,306.22 | 54,306.22 | 08/30 | 32,289.62 | 32,289.62 |
| 08/15 | 60,611.25 | 54,306.22 | | | |

**Duro Dyne West - Disbursements**                                          9/18/19
**Bank Reconciliation**
**Auguat 2019**
**Bank of America  5317**

**BOA Statement Ending Balance**           $    50,809.35

Outstanding Checks                              (39,827.08)

**Adjusted Bank Balance**                   $    10,982.27


**General Ledger Ending Balance**
**Account 30101005**                                        $    10,982.27




**Adjusted General Ledger Balance**                     $    10,982.27

**Unreconciled Difference**                                          -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#     0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 17,966.05 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 121,500.00 |
| Number of Checks | 11 | Amount of Checks | 78,651.14 |
| Number of Other Debits | 7 | Amount of Other Debits | 10,005.56 |
| | | Statement Ending Balance | 50,809.35 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | 1981111131 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003153 |
| 08/07 | 1987933562 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002641 |
| 08/12 | 1981747200 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002362 |
| 08/19 | 1982729217 | 1,500.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002308 |
| 08/22 | 1980645102 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002632 |
| 08/26 | 1980758908 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002588 |
| 08/28 | 1981018361 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003520 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5645 | 5,851.34 | 08/02 | 4192577276 | 5655 | 87.57 | 08/26 | 4892704817 |
| 5649* | 8,969.40 | 08/06 | 8492288628 | 5656 | 782.37 | 08/26 | 4892704814 |
| 5650 | 16,808.25 | 08/07 | 8692265102 | 5657 | 2,063.85 | 08/20 | 8492097667 |
| 5652* | 1,971.96 | 08/13 | 9392900633 | 5658 | 106.67 | 08/28 | 5292719638 |
| 5653 | 27,500.00 | 08/13 | 9392900634 | 5659 | 12,664.44 | 08/30 | 9792250239 |
| 5654 | 1,845.29 | 08/27 | 5192082713 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|-------------|-------------------|--------|-------------|----------------|
| 08/06 | | 1,139.72 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0901 ET TRN:2019080600253162 SERVICE REF:003789 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1017400218JO 0 741283VV | 00370253162 |
| 08/09 | | 773.83 | WIRE TYPE:WIRE OUT DATE:190809 TIME:1623 ET TRN:2019080900426153 SERVICE REF:013847 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:1989E1608Q0 ZOW11 | 00370426153 |
| 08/09 | | 933.08 | WA DEPT REVENUE  DES:TAX PYMT    ID:3187074 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 20015281155 |
| 08/13 | | 4,576.48 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0902 ET TRN:2019081300227966 SERVICE REF:003691 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0886800225JO 0 779079VV | 00370227966 |
| 08/16 | | 210.12 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X   9385854 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 27014435985 |
| 08/20 | | 1,232.58 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0907 ET TRN:2019082000245359 SERVICE REF:004246 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1175300232JO 1 268914VV | 00370245359 |
| 08/27 | | 1,139.75 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0908 ET TRN:2019082700275924 SERVICE REF:004480 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1086300239JO 1 342061VV | 00370275924 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 07/31 | 17,966.05 | 17,966.05 | 08/16 | 14,231.87 | 14,231.87 |
| 08/01 | 47,966.05 | 47,966.05 | 08/19 | 15,731.87 | 15,731.87 |
| 08/02 | 42,114.71 | 42,114.71 | 08/20 | 12,435.44 | 12,435.44 |
| 08/06 | 32,005.59 | 32,005.59 | 08/22 | 27,435.44 | 27,435.44 |
| 08/07 | 40,197.34 | 40,197.34 | 08/26 | 51,565.50 | 51,565.50 |
| 08/09 | 38,490.43 | 38,490.43 | 08/27 | 48,580.46 | 48,580.46 |
| 08/12 | 48,490.43 | 48,490.43 | 08/28 | 63,473.79 | 63,473.79 |
| 08/13 | 14,441.99 | 14,441.99 | 08/30 | 50,809.35 | 50,809.35 |

**BOA Statement Ending Balance**          $          78,543.66

Outstanding Checks                                      (56,581.12)

**Adjusted Bank Balance**                 $          21,962.54


**General Ledger Ending Balance**
**Account 40101000**                                          $     21,962.54




**Adjusted General Ledger Balance**                           $     21,962.54


Unreconciled Difference                                                      -



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ⸱1185
01 01 149 01 M0000 ᴇᵣ         0
Last Statement:     07/31/2019
This Statement:     08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 81,697.66 |
| Number of Deposits/Credits | 9 | Amount of Deposits/Credits | 217,500.00 |
| Number of Checks | 44 | Amount of Checks | 130,638.93 |
| Number of Other Debits | 10 | Amount of Other Debits | 90,015.07 |
| | | Statement Ending Balance | 78,543.66 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | 1981114412 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001690 |
| 08/07 | 1987936516 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001363 |
| 08/08 | 1988074517 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001540 |
| 08/12 | 1981815390 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001297 |
| 08/19 | 1982614315 | 17,500.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001205 |
| 08/20 | 1982008072 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001541 |
| 08/26 | 1980858307 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001547 |
| 08/27 | 1982213113 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001644 |
| 08/28 | 1981143122 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001716 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6546 | 2,133.91 | 08/02 | 8092695625 | 6580 | 15,152.40 | 08/12 | 6492050805 |
| 6562* | 200.00 | 08/06 | 4692381385 | 6581 | 7,009.80 | 08/06 | 4692428913 |
| 6569* | 2,823.00 | 08/08 | 1792592526 | 6582 | 908.20 | 08/06 | 4692492862 |
| 6570 | 4,735.00 | 08/05 | 8492671873 | 6583 | 318.75 | 08/05 | 8292768475 |
| 6571 | 4,800.00 | 08/06 | 4792192785 | 6584 | 500.00 | 08/13 | 5592208295 |
| 6572 | 1,657.10 | 08/06 | 8592561226 | 6585 | 484.00 | 08/13 | 8452055903 |
| 6573 | 800.00 | 08/13 | 5592183962 | 6586 | 407.64 | 08/14 | 5692796685 |
| 6574 | 862.91 | 08/05 | 8392182375 | 6587 | 833.60 | 08/13 | 5592183964 |
| 6575 | 9,335.84 | 08/05 | 8492835445 | 6588 | 15,194.10 | 08/13 | 5592427046 |
| 6576 | 7,750.00 | 08/05 | 8292781673 | 6589 | 6,493.50 | 08/13 | 5592135574 |
| 6577 | 6,260.80 | 08/06 | 8592926072 | 6590 | 986.10 | 08/13 | 5592208023 |
| 6578 | 2,779.25 | 08/05 | 8492170638 | 6591 | 633.59 | 08/12 | 9292851430 |
| 6579 | 4,752.00 | 08/06 | 4692441017 | 6592 | 6,011.28 | 08/16 | 8092382696 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1185
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

Page    2 of    4

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6593 | 1,950.00 | 08/14 | 9792393893 | 6602 | 558.00 | 08/29 | 8152405667 |
| 6594 | 575.00 | 08/23 | 9092298363 | 6603 | 292.52 | 08/27 | 9392887067 |
| 6595 | 513.45 | 08/27 | 5192273260 | 6604 | 4,147.32 | 08/26 | 1392133119 |
| 6596 | 2,146.00 | 08/14 | 9692601375 | 6605 | 4,766.94 | 08/27 | 9392412570 |
| 6597 | 570.20 | 08/26 | 4992067533 | 6607* | 3,138.75 | 08/26 | 9192533941 |
| 6598 | 136.89 | 08/26 | 4992067531 | 6608 | 235.81 | 08/29 | 8152303684 |
| 6599 | 299.92 | 08/15 | 5792955814 | 6609 | 2,937.33 | 08/26 | 9092827317 |
| 6600 | 770.00 | 08/15 | 2752460518 | 6611* | 3,270.02 | 08/29 | 4552129337 |
| 6601 | 395.20 | 08/14 | 9692727067 | 6612 | 112.81 | 08/26 | 9192533936 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | 300.00 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0921 ET TRN:2019080600261506 SERVICE REF:004038 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1247500218JO A DP WAGE GARN | 00370261506 |
| 08/06 | | 13,650.61 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0900 ET TRN:2019080600253036 SERVICE REF:003835 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1017300218JO 0 741281VV | 00370253036 |
| 08/08 | | 31,627.80 | WIRE TYPE:WIRE OUT DATE:190808 TIME:1308 ET TRN:2019080800361694 SERVICE REF:009968 BNF:MSI MOTOR INC ID:157515984316 BNF BK:US BANK, NA ID:122235821 PMT DET:Invoice dd53 | 00370361694 |
| 08/13 | | 13,220.07 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0902 ET TRN:2019081300228095 SERVICE REF:003696 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0886700225JO 0 779077VV | 00370228095 |
| 08/14 | | 1,600.95 | WIRE TYPE:WIRE OUT DATE:190814 TIME:0902 ET TRN:2019081400236378 SERVICE REF:004063 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0709200226JO 1 268912VV | 00370236378 |
| 08/16 | | 328.18 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    9385845 INDN:Duro Dyne Inc           CO ID:9659605001 CCD | 27010080872 |
| 08/20 | | 15,231.22 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0907 ET TRN:2019082000245334 SERVICE REF:004238 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1175200232JO 1 305512VV | 00370245334 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         1185
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/21 | | 200.00 | WIRE TYPE:WIRE OUT DATE:190821 TIME:0919 ET TRN:2019082100240968 SERVICE REF:004253 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:13755002330 A DP WAGE GARN | 00370240968 |
| 08/27 | | 13,371.14 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0908 ET TRN:2019082700275896 SERVICE REF:004374 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:10862002390 1 342059VV | 00370275896 |
| 08/29 | | 485.10 | AFLAC              DES:INSURANCE  ID:NZ213263928 INDN:DURO DYNE MACHINERY     CO ID:8520807803 CCD | 40014787868 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 81,697.66 | 81,697.66 | 08/16 | 11,586.16 | 11,586.16 |
| 08/01 | 96,697.66 | 96,697.66 | 08/19 | 29,086.16 | 29,086.16 |
| 08/02 | 94,563.75 | 94,563.75 | 08/20 | 28,854.94 | 28,854.94 |
| 08/05 | 68,782.00 | 68,782.00 | 08/21 | 28,654.94 | 28,654.94 |
| 08/06 | 29,243.49 | 29,243.49 | 08/23 | 28,079.94 | 28,079.94 |
| 08/07 | 84,243.49 | 84,243.49 | 08/26 | 32,036.64 | 32,036.64 |
| 08/08 | 64,792.69 | 64,792.69 | 08/27 | 68,092.59 | 68,092.59 |
| 08/12 | 64,006.70 | 64,006.70 | 08/28 | 83,092.59 | 83,092.59 |
| 08/13 | 25,495.33 | 25,495.33 | 08/29 | 78,543.66 | 78,543.66 |
| 08/14 | 18,995.54 | 18,995.54 | 08/30 | 78,543.66 | 78,543.66 |
| 08/15 | 17,925.62 | 17,925.62 | | | |

**Duro Dyne National**                                                    9/18/19
**Bank Reconciliation**
**August 2019**
**Bank of America 1142**

**BOA Statement Ending Balance**        $      55,951.01

Outstanding Checks                             (18,845.40)

**Adjusted Bank Balance**               $      37,105.61


**General Ledger Ending Balance**
**Account 60101000**                           $      37,105.61




**Adjusted General Ledger Balance**            $      37,105.61

Unreconciled Difference                        $             -

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe              1142
01 01 149 01 M0000 E#        0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 172,949.62 |
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 925,393.96 |
| Number of Checks | 46 | Amount of Checks | 484,347.74 |
| Number of Other Debits | 35 | Amount of Other Debits | 558,044.83 |
| | | Statement Ending Balance | 55,951.01 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | 1981122602 | 326,237.56 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001688 |
| 08/02 | 1 | 14.95 | Pre-encoded Deposit | 818108452431925 |
| 08/07 | 1987935251 | 235,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001362 |
| 08/12 | 1981634606 | 86,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001295 |
| 08/13 | 1 | 22,484.36 | Pre-encoded Deposit | 818108352973065 |
| 08/13 | 1987350804 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001478 |
| 08/14 | 1989342628 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001500 |
| 08/19 | 1982637807 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001203 |
| 08/20 | 1 | 2,657.09 | Pre-encoded Deposit | 818108252006436 |
| 08/20 | 1982034139 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001540 |
| 08/26 | 1980923932 | 23,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001545 |
| 08/27 | 1982131403 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001643 |
| 08/28 | 1980914239 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001715 |
| 08/30 | 1982626728 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001967 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3324 | 362.60 | 08/02 | 8192686846 | 3333 | 3,060.00 | 08/05 | 4492214717 |
| 3327* | 73,422.75 | 08/05 | 4592323393 | 3334 | 118.00 | 08/05 | 8392184909 |
| 3329* | 715.35 | 08/05 | 8292637247 | 3335 | 136,050.34 | 08/06 | 8152493376 |
| 3330 | 43,982.64 | 08/05 | 8392531466 | 3336 | 14,184.20 | 08/09 | 9092268940 |
| 3331 | 6,995.66 | 08/05 | 8292782255 | 3337 | 3,299.27 | 08/05 | 8492611644 |
| 3332 | 2,725.00 | 08/06 | 4692510022 | 3338 | 6,782.90 | 08/06 | 0352644930 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3339 | 23,618.99 | 08/07 | 8892089003 | 3356 | 1,130.02 | 08/16 | 8192570133 |
| 3340 | 24,896.47 | 08/07 | 8892280265 | 3357 | 845.00 | 08/15 | 9892732574 |
| 3341 | 3,906.40 | 08/12 | 9392240230 | 3358 | 10,155.00 | 08/29 | 9692374724 |
| 3342 | 15,378.21 | 08/12 | 9292370576 | 3359 | 12,835.00 | 08/29 | 9692374723 |
| 3343 | 323.16 | 08/12 | 9292531711 | 3360 | 3,169.20 | 08/29 | 9792561297 |
| 3344 | 6,956.76 | 08/13 | 9492767693 | 3361 | 1,292.64 | 08/27 | 9392358252 |
| 3345 | 2,175.00 | 08/12 | 9292847819 | 3363* | 38,164.92 | 08/28 | 5292763112 |
| 3346 | 98.81 | 08/12 | 9492150984 | 3364 | 1,046.00 | 08/26 | 9192914563 |
| 3347 | 12,333.30 | 08/13 | 5592223438 | 3365 | 61.00 | 08/30 | 8092013216 |
| 3348 | 2,500.00 | 08/13 | 5592429251 | 3366 | 558.34 | 08/26 | 1292787869 |
| 3349 | 11,356.08 | 08/16 | 8092646042 | 3367 | 304.50 | 08/26 | 1292109405 |
| 3350 | 6,012.76 | 08/16 | 8192689466 | 3368 | 553.99 | 08/26 | 9192272450 |
| 3351 | 480.00 | 08/12 | 7652874610 | 3369 | 3,060.00 | 08/26 | 9192468207 |
| 3352 | 2,252.19 | 08/14 | 6692316143 | 3370 | 98.81 | 08/26 | 9292822538 |
| 3353 | 195.53 | 08/19 | 8292654325 | 3371 | 5,460.00 | 08/29 | 5492171971 |
| 3354 | 64.72 | 08/26 | 4992067534 | 3372 | 223.00 | 08/26 | 9192525272 |
| 3355 | 404.08 | 08/26 | 4992067532 | 3375* | 739.15 | 08/28 | 9592393037 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/02 | | 44.91 | LIPA                DES:ONLINE PAY ID:0043706803<br>INDN:DURO DYNE NATIONAL     CO ID:1563585001 WEB | 13013801616 |
| 08/02 | | 1,865.00 | Fairfield Sayvil DES:WEB PMTS      ID:3ZS62C<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 14010533694 |
| 08/02 | | 3,190.00 | NYO01 - Avalon C DES:WEB PMTS      ID:3YQ42C<br>INDN:DuroDyneNational, X     CO ID:9000030203 WEB | 14010528772 |
| 08/02 | 021982938412 | 125,000.00 | ACCOUNT TRANSFER TRSF TO 001416701161 | 00680001405 |
| 08/06 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0921 ET<br>TRN:2019080600261520 SERVICE REF:004041<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:124770021BJO A<br>DP WAGE GARN | 00370261520 |
| 08/06 | | 741.46 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0921 ET<br>TRN:2019080600261518 SERVICE REF:004042<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:124730021BJO A<br>DP WAGE GARN | 00370261518 |
| 08/06 | | 10,389.77 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0900 ET<br>TRN:2019080600252921 SERVICE REF:003810<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:101700021BJO 0<br>741284VV | 00370252921 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

The image is the Bank of America logo at top.

**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number block

Account Number              1142
01 01 149 01 MUUUU E#      0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page header

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | 11,793.28 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0900 ET TRN:2019080600252837 SERVICE REF:003804 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1017100218JO 0 741280VV | 00370252837 |
| 08/08 | | 168,575.19 | AETNA LIFE INS    DES:PREMIUM    ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7791636\ | 19009063384 |
| 08/13 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300235033 SERVICE REF:004014 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1329900225JO A DP WAGE GARN | 00370235033 |
| 08/13 | | 777.48 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300235262 SERVICE REF:004014 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1329600225JO A DP WAGE GARN | 00370235262 |
| 08/13 | | 50,956.34 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0902 ET TRN:2019081300228106 SERVICE REF:003966 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0886500225JO 0 779076VV | 00370228106 |
| 08/13 | | 85,723.89 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0902 ET TRN:2019081300228105 SERVICE REF:003609 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0886400225JO 0 779080VV | 00370228105 |
| 08/14 | | 876.72 | WIRE TYPE:WIRE OUT DATE:190814 TIME:0902 ET TRN:2019081400236377 SERVICE REF:004045 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0709000226JO 1 268911VV | 00370236377 |
| 08/15 | | 85.75 | LIPA    DES:ONLINE PAY ID:0207709417 INDN:DURO DYNE NATIONAL    CO ID:1563585001 WEB | 26016311988 |
| 08/15 | | 6,998.15 | Account Analysis Fee ANALYSIS CHARGE JULY BILLING FOR PARENT 10518-99999 | 08790017863 |
| 08/16 | | 234.08 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    9369169 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 27010080671 |
| 08/16 | | 3,505.21 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    9385822 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 27010080871 |
| 08/20 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0912 ET TRN:2019082000247506 SERVICE REF:004344 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1267100232JO A DP WAGE GARN | 00370247506 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:     07/31/2019
This Statement:     08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     4 of   6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/20 | | 739.39 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0912 ET TRN:2019082000247533 SERVICE REF:004285 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1266800232JO A DP WAGE GARN | 00370247533 |
| 08/20 | | 9,121.90 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0907 ET TRN:2019082000245493 SERVICE REF:004219 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1174900232JO 1 268915VV | 00370245493 |
| 08/20 | | 12,041.29 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0907 ET TRN:2019082000245366 SERVICE REF:004250 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1175000232JO 1 305511VV | 00370245366 |
| 08/27 | | 52.67 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C     CO ID:9111019782 WEB | 38018162507 |
| 08/27 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0912 ET TRN:2019082700277453 SERVICE REF:004545 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:113790023 9JO A DP WAGE GARN | 00370277453 |
| 08/27 | | 739.39 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0912 ET TRN:2019082700277458 SERVICE REF:004526 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:113760023 9JO A DP WAGE GARN | 00370277458 |
| 08/27 | | 9,021.85 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0909 ET TRN:2019082700275985 SERVICE REF:004493 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:108590023 9JO 1 342062VV | 00370275985 |
| 08/27 | | 12,534.61 | WIRE TYPE:WIRE OUT DATE:190827 TIME:0908 ET TRN:2019082700275766 SERVICE REF:004303 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:108600023 9JO 1 342058VV | 00370275766 |
| 08/28 | | 34,733.79 | LIPA          DES:DIRECTPAY ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 39009184978 |
| 08/29 | | 47.32 | AFLAC          DES:INSURANCE ID:NZ214263929 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 40014787869 |
| 08/29 | | 849.00 | WIRE TYPE:WIRE OUT DATE:190829 TIME:1633 ET TRN:2019082900481194 SERVICE REF:015519 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU LTON BANK OF NEW JERS ID:031207636 PMT DET:june | 00370481194 |
| 08/30 | | 348.27 | UNUMGROUP927          DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913001 | 40016475535 |

 **Bankof America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/30 | | 738.29 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP             0911046001 | 40016475553 |
| 08/30 | | 1,083.78 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP             0910914001 | 40016475541 |
| 08/30 | | 1,402.20 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP             0910915001 | 40016475547 |
| 08/30 | | 2,437.85 | ADP SCREENING     DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 41017959924 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 172,949.62 | 172,949.62 | 08/15 | 52,507.55 | 52,507.55 |
| 08/01 | 499,187.18 | 499,187.18 | 08/16 | 30,269.40 | 30,269.40 |
| 08/02 | 368,739.62 | 368,724.67 | 08/19 | 60,073.87 | 60,073.87 |
| 08/05 | 237,145.95 | 237,131.00 | 08/20 | 125,479.38 | 125,388.97 |
| 08/06 | 68,314.20 | 68,314.20 | 08/22 | 125,479.38 | 125,479.38 |
| 08/07 | 254,798.74 | 254,798.74 | 08/26 | 142,165.94 | 142,165.94 |
| 08/08 | 86,223.55 | 86,223.55 | 08/27 | 133,175.78 | 133,175.78 |
| 08/09 | 72,039.35 | 72,039.35 | 08/28 | 84,537.92 | 84,537.92 |
| 08/12 | 135,677.77 | 135,677.77 | 08/29 | 52,022.40 | 52,022.40 |
| 08/13 | 53,565.36 | 31,081.00 | 08/30 | 55,951.01 | 55,951.01 |
| 08/14 | 60,436.45 | 37,952.09 | | | |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended August 2019**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance BOA | 257,010.43 |
| Outstanding checks | (7,517.81) |
| **Balance** | **249,492.62** |
| Book Balance Payroll | 249,492.62 |
| **Balance** | **249,492.62** |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████1147
01 01 149 01 M0000 E#    0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    7

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 108,487.35 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 1,155,322.31 |
| Number of Checks | 202 | Amount of Checks | 64,401.32 |
| Number of Other Debits | 27 | Amount of Other Debits | 942,397.91 |
| | | Statement Ending Balance | 257,010.43 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/05 | 1985244712 | 166,777.31 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████1203 | 123300680001156 |
| 08/12 | 1980922008 | 434,890.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████1203 | 123300680001296 |
| 08/14 | 1989360015 | 23,655.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████1208 | 123300680001501 |
| 08/19 | 1982753040 | 175,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████1203 | 123300680001204 |
| 08/26 | 1980614830 | 180,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████1203 | 123300680001546 |
| 08/30 | 1982453176 | 175,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ███████1203 | 123300680001968 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 173.35 | 08/19 | 4192349939 | 13560 | 851.33 | 08/07 | 4992165297 |
| 1239 | 632.21 | 08/05 | 4592633733 | 13561 | 234.29 | 08/14 | 9692602542 |
| 1240 | 47.34 | 08/05 | 4592633732 | 13562 | 442.48 | 08/28 | 9592636364 |
| 1241 | 677.06 | 08/07 | 4992025168 | 13563 | 437.67 | 08/23 | 3852019365 |
| 1242 | 294.50 | 08/09 | 5192318595 | 13564 | 587.32 | 08/19 | 8192836127 |
| 13543* | 515.10 | 08/01 | 4192065706 | 13565 | 528.41 | 08/14 | 5792391870 |
| 13545* | 379.22 | 08/09 | 5292176138 | 13566 | 766.78 | 08/14 | 9692937271 |
| 13547* | 627.40 | 08/01 | 9792829863 | 13567 | 630.88 | 08/14 | 1852174166 |
| 13548 | 297.30 | 08/02 | 8192563848 | 13568 | 467.45 | 08/14 | 9692605076 |
| 13550* | 477.98 | 08/07 | 4992317148 | 13569 | 174.48 | 08/19 | 4192229586 |
| 13551 | 479.48 | 08/07 | 4992025165 | 13570 | 173.77 | 08/19 | 4192182850 |
| 13552 | 132.15 | 08/07 | 8792461411 | 13571 | 140.90 | 08/16 | 5992295301 |
| 13553 | 441.35 | 08/09 | 5292176139 | 13573* | 160.90 | 08/30 | 8092419178 |
| 13554 | 481.75 | 08/09 | 5052170698 | 13574 | 160.90 | 08/19 | 2352021184 |
| 13555 | 627.41 | 08/12 | 9192821036 | 13575 | 160.91 | 08/15 | 5892174173 |
| 13556 | 484.03 | 08/12 | 9392444173 | 13576 | 160.91 | 08/15 | 5892602613 |
| 13557 | 709.67 | 08/08 | 8992737650 | 13577 | 160.91 | 08/26 | 9092567066 |
| 13558 | 714.21 | 08/07 | 0552449571 | 13578 | 160.90 | 08/15 | 7952440584 |
| 13559 | 455.38 | 08/07 | 8792660915 | 13579 | 169.75 | 08/19 | 8192853377 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

# FULL  ANALYSIS  CHECKING

### Withdrawals and Debits

## Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13580 | 169.74 | 08/21 | 4592636960 | 13634 | 173.01 | 08/19 | 7252465710 |
| 13581 | 128.00 | 08/20 | 4392432135 | 13635 | 168.98 | 08/15 | 5892109407 |
| 13582 | 173.00 | 08/23 | 4892070730 | 13636 | 169.75 | 08/15 | 9792700100 |
| 13583 | 160.91 | 08/20 | 4292811907 | 13637 | 174.11 | 08/15 | 5892174188 |
| 13584 | 174.47 | 08/16 | 5992293098 | 13639* | 160.90 | 08/30 | 8152865943 |
| 13586* | 172.99 | 08/19 | 4192182547 | 13641* | 384.41 | 08/21 | 8692501560 |
| 13587 | 160.90 | 08/20 | 4392432143 | 13642 | 329.51 | 08/29 | 5592195658 |
| 13588 | 160.91 | 08/15 | 9892178078 | 13643 | 380.05 | 08/23 | 3852019364 |
| 13589 | 160.90 | 08/26 | 9092674018 | 13644 | 555.27 | 08/26 | 9092746949 |
| 13590 | 160.90 | 08/15 | 1952744372 | 13645 | 666.04 | 08/21 | 4592563364 |
| 13591 | 173.00 | 08/19 | 4192913071 | 13646 | 797.01 | 08/21 | 8792301572 |
| 13592 | 161.33 | 08/15 | 9892493261 | 13647 | 478.30 | 08/21 | 0452738674 |
| 13593 | 160.90 | 08/19 | 8192836126 | 13648 | 137.52 | 08/23 | 0852258722 |
| 13594 | 160.90 | 08/19 | 8192839939 | 13649 | 539.87 | 08/21 | 8692303356 |
| 13595 | 160.91 | 08/19 | 9792699275 | 13650 | 423.88 | 08/28 | 9592205834 |
| 13596 | 173.01 | 08/16 | 6092090646 | 13651 | 441.36 | 08/29 | 5592195659 |
| 13597 | 160.91 | 08/19 | 4292277071 | 13652 | 413.48 | 08/29 | 9792459048 |
| 13598 | 174.48 | 08/16 | 8092389923 | 13653 | 638.22 | 08/28 | 9592392473 |
| 13599 | 160.90 | 08/15 | 5892594595 | 13654 | 810.53 | 08/29 | 5492618914 |
| 13600 | 160.90 | 08/16 | 6092087814 | 13655 | 827.24 | 08/29 | 9792362559 |
| 13601 | 173.01 | 08/15 | 5892594594 | 13656 | 393.04 | 08/28 | 5392439966 |
| 13602 | 123.98 | 08/16 | 6092430549 | 13657 | 601.76 | 08/28 | 1652107022 |
| 13604* | 169.74 | 08/16 | 8092219303 | 13658 | 535.84 | 08/28 | 9592213164 |
| 13605 | 160.89 | 08/19 | 8192866586 | 21191* | 504.97 | 08/06 | 4692430693 |
| 13606 | 160.90 | 08/16 | 8092222814 | 21195* | 626.74 | 08/06 | 4692430694 |
| 13607 | 173.00 | 08/22 | 8792746147 | 21198* | 720.24 | 08/06 | 4692430692 |
| 13608 | 169.74 | 08/19 | 4192010190 | 21202* | 801.32 | 08/06 | 4692430695 |
| 13609 | 160.89 | 08/19 | 6092908772 | 21203 | 551.57 | 08/02 | 4292030569 |
| 13610 | 160.90 | 08/16 | 5992403351 | 21204 | 455.02 | 08/07 | 4892535634 |
| 13611 | 160.91 | 08/15 | 9892493578 | 21205 | 873.82 | 08/20 | 4392387108 |
| 13612 | 174.11 | 08/19 | 2452602452 | 21206 | 532.49 | 08/08 | 4992832937 |
| 13613 | 160.90 | 08/15 | 2052062180 | 21208* | 813.32 | 08/20 | 4392387109 |
| 13614 | 160.91 | 08/15 | 2052062276 | 21209 | 546.80 | 08/15 | 5892793323 |
| 13615 | 115.91 | 08/19 | 7152337415 | 21211* | 170.98 | 08/15 | 5892912719 |
| 13616 | 173.01 | 08/19 | 8392208529 | 21212 | 170.03 | 08/19 | 6092884773 |
| 13617 | 163.01 | 08/19 | 7252365659 | 21213 | 171.40 | 08/16 | 8192538531 |
| 13618 | 168.97 | 08/16 | 8092226851 | 21216* | 486.36 | 08/21 | 4592178805 |
| 13619 | 169.73 | 08/19 | 4292273057 | 21218* | 613.59 | 08/28 | 5392098752 |
| 13621* | 160.89 | 08/15 | 9892166037 | 30142* | 173.48 | 08/30 | 9792930993 |
| 13622 | 174.49 | 08/19 | 8292801090 | 30143 | 173.46 | 08/20 | 4392402983 |
| 13624* | 125.90 | 08/15 | 5892651716 | 30144 | 173.49 | 08/19 | 3152255138 |
| 13626* | 114.74 | 08/19 | 8292386245 | 41896* | 899.36 | 08/05 | 8292215939 |
| 13627 | 160.90 | 08/16 | 8092221422 | 41898* | 426.30 | 08/08 | 4992704109 |
| 13628 | 160.91 | 08/19 | 8092649664 | 41899 | 725.00 | 08/12 | 5292354234 |
| 13630* | 174.49 | 08/15 | 9792704716 | 41900 | 620.61 | 08/07 | 4752070940 |
| 13631 | 142.99 | 08/26 | 4992059386 | 41901 | 996.33 | 08/07 | 4992165147 |
| 13632 | 170.50 | 08/15 | 9792928455 | 41902 | 477.44 | 08/14 | 5792258984 |
| 13633 | 160.90 | 08/15 | 9892104334 | 41903 | 679.47 | 08/16 | 8192129769 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███1147
01 01 149 01 M0000 E#    0
Last Statement:  07/31/2019
This Statement:  08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 41904 | 457.68 | 08/14 | 2652399323 | 41941 | 160.89 | 08/26 | 3952234139 |
| 41905 | 997.64 | 08/15 | 5892180595 | 41942 | 153.91 | 08/19 | 6092830528 |
| 41906 | 174.49 | 08/15 | 5892213968 | 41943 | 160.91 | 08/19 | 4292627033 |
| 41907 | 160.90 | 08/16 | 8192129763 | 41945* | 609.46 | 08/22 | 4692304614 |
| 41908 | 160.91 | 08/19 | 8292089655 | 41946 | 544.16 | 08/26 | 4992115765 |
| 41909 | 160.91 | 08/15 | 9892166036 | 41947 | 953.75 | 08/26 | 9092569354 |
| 41910 | 160.89 | 08/15 | 9892164641 | 41948 | 750.82 | 08/21 | 3552261049 |
| 41911 | 161.31 | 08/15 | 9792699302 | 41949 | 1,061.40 | 08/22 | 4692605848 |
| 41912 | 173.78 | 08/16 | 8092646192 | 41950 | 609.47 | 08/28 | 5392286250 |
| 41913 | 160.89 | 08/15 | 7952385456 | 41952* | 953.76 | 08/30 | 9892394903 |
| 41914 | 160.91 | 08/16 | 9892172212 | 41953 | 568.82 | 08/28 | 4352928416 |
| 41915 | 174.49 | 08/16 | 6092193133 | 41954 | 1,011.20 | 08/29 | 5492101919 |
| 41916 | 160.89 | 08/16 | 9892166035 | 50010* | 189.74 | 08/08 | 0752211110 |
| 41917 | 173.00 | 08/19 | 4292759500 | 50018* | 174.78 | 08/19 | 2352211248 |
| 41918 | 169.75 | 08/15 | 9892167717 | 50019 | 170.03 | 08/15 | 5892160351 |
| 41920* | 168.97 | 08/15 | 9792701384 | 60549* | 150.90 | 08/26 | 5092589984 |
| 41921 | 173.01 | 08/19 | 4192182546 | 60550 | 173.00 | 08/20 | 4492382029 |
| 41922 | 172.59 | 08/16 | 2052228556 | 60552* | 173.00 | 08/16 | 5992293116 |
| 41923 | 130.91 | 08/15 | 5892651717 | 60554* | 173.00 | 08/20 | 4392508646 |
| 41924 | 161.32 | 08/20 | 4392447851 | 60555 | 174.48 | 08/16 | 5992318811 |
| 41925 | 174.48 | 08/15 | 9892166034 | 60556 | 169.74 | 08/22 | 4692151618 |
| 41926 | 163.00 | 08/20 | 8592228517 | 60557 | 160.90 | 08/26 | 4992113896 |
| 41927 | 160.89 | 08/16 | 8452978127 | 60558 | 159.75 | 08/26 | 4992899547 |
| 41928 | 158.99 | 08/16 | 8192129768 | 60559 | 160.90 | 08/21 | 4492849877 |
| 41929 | 158.77 | 08/15 | 2752481890 | 60560 | 169.75 | 08/16 | 5992266260 |
| 41930 | 174.48 | 08/15 | 5992203596 | 60561 | 172.57 | 08/21 | 4592703390 |
| 41932* | 160.90 | 08/22 | 4692168648 | 60562 | 173.00 | 08/15 | 9792699299 |
| 41933 | 158.97 | 08/19 | 4192229647 | 60563 | 174.49 | 08/19 | 6092830552 |
| 41934 | 125.90 | 08/16 | 8092220041 | 60565* | 160.91 | 08/16 | 8092639572 |
| 41935 | 140.91 | 08/15 | 5892598587 | 60566 | 162.43 | 08/19 | 8292075240 |
| 41936 | 164.48 | 08/26 | 9092569926 | 60567 | 145.01 | 08/22 | 4692168664 |
| 41937 | 160.90 | 08/19 | 6092926446 | 60568 | 173.94 | 08/15 | 9792700292 |
| 41938 | 172.05 | 08/19 | 3052873153 | 60570* | 157.91 | 08/21 | 8692725681 |
| 41940* | 160.89 | 08/15 | 9792700179 | 60571 | 173.01 | 08/28 | 5292795101 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | 4,007.11 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0920 ET TRN:2019080600261229 SERVICE REF:004059 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1234700218JO A DP WAGE PAY | 00370261229 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/06 | | 19,718.71 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0920 ET TRN:2019080600261237 SERVICE REF:004025 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1234900218JO A DP WAGE PAY | 00370261237 |
| 08/06 | | 21,211.34 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0920 ET TRN:2019080600261317 SERVICE REF:004069 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1234800218JO A DP WAGE PAY | 00370261317 |
| 08/06 | | 28,345.76 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0920 ET TRN:2019080600261327 SERVICE REF:004079 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1234400218JO A DP WAGE PAY | 00370261327 |
| 08/06 | | 28,355.01 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0920 ET TRN:2019080600261335 SERVICE REF:004032 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1234600218JO A DP WAGE PAY | 00370261335 |
| 08/06 | | 52,210.79 | WIRE TYPE:WIRE OUT DATE:190806 TIME:0920 ET TRN:2019080600261328 SERVICE REF:004078 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1234500218JO A DP WAGE PAY | 00370261328 |
| 08/13 | | 12,853.26 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300234905 SERVICE REF:003859 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250600225JO A DP WAGE PAY | 00370234905 |
| 08/13 | | 26,655.45 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300234892 SERVICE REF:003987 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250500225JO A DP WAGE PAY | 00370234892 |
| 08/13 | | 54,703.60 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300234991 SERVICE REF:004006 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250400225JO A DP WAGE PAY | 00370234991 |
| 08/13 | | 72,502.17 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300235034 SERVICE REF:004219 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250700225JO A DP WAGE PAY | 00370235034 |
| 08/13 | | 114,348.03 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300234894 SERVICE REF:003984 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250800225JO A DP WAGE PAY | 00370234894 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number ███████1147
01 01 149 01 M0000 E#    0
Last Statement:  07/31/2019
This Statement:  08/30/2019


Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/13 | | 144,299.77 | WIRE TYPE:WIRE OUT DATE:190813 TIME:0920 ET TRN:2019081300234906 SERVICE REF:003861 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250300225JO A DP WAGE PAY | 00370234906 |
| 08/15 | | 1,200.00 | WIRE TYPE:WIRE OUT DATE:190815 TIME:1159 ET TRN:2019081500320623 SERVICE REF:008808 BNF:IRWIN O'LEARY ID:356717002071 BNF BK:KEYBANK N ATIONAL ASSOCI ID:041001039 PMT DET:198FA5400L0O18 31 | 00370320623 |
| 08/15 | | 10,416.93 | WIRE TYPE:WIRE OUT DATE:190815 TIME:1108 ET TRN:2019081500299321 SERVICE REF:360531 BNF:IRWIN O'LEARY ID:830442075 BNF BK:JPMORGAN CHA SE BANK, N. ID:0002 PMT DET:198FA0342K8oOT14 | 00370299321 |
| 08/19 | | 20,678.95 | WIRE TYPE:WIRE OUT DATE:190819 TIME:1558 ET TRN:2019081900441764 SERVICE REF:012409 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4386200231JO A DP WAGE PAY | 00370441764 |
| 08/20 | | 4,007.10 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0911 ET TRN:2019082000247482 SERVICE REF:004382 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1253500232JO A DP WAGE PAY | 00370247482 |
| 08/20 | | 21,732.70 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0911 ET TRN:2019082000247483 SERVICE REF:004274 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1253600232JO A DP WAGE PAY | 00370247483 |
| 08/20 | | 29,283.35 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0912 ET TRN:2019082000247458 SERVICE REF:004336 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1253200232JO A DP WAGE PAY | 00370247458 |
| 08/20 | | 30,868.72 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0911 ET TRN:2019082000247454 SERVICE REF:004333 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1253400232JO A DP WAGE PAY | 00370247454 |
| 08/20 | | 56,274.49 | WIRE TYPE:WIRE OUT DATE:190820 TIME:0912 ET TRN:2019082000247486 SERVICE REF:004339 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1253300232JO A DP WAGE PAY | 00370247486 |
| 08/26 | | 4,357.08 | WIRE TYPE:WIRE OUT DATE:190826 TIME:1600 ET TRN:2019082600436533 SERVICE REF:012049 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4326000238JO A DP WAGE PAY | 00370436533 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1147
01 01 149 01 M0000 E#     0
Last Statement:  07/31/2019
This Statement:  08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    7

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/26 | | 22,081.86 | WIRE TYPE:WIRE OUT DATE:190826 TIME:1600 ET TRN:2019082600436535 SERVICE REF:012050 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4326200238JO A DP WAGE PAY | 00370436535 |
| 08/26 | | 25,263.09 | WIRE TYPE:WIRE OUT DATE:190826 TIME:1600 ET TRN:2019082600436574 SERVICE REF:012118 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4326100238JO A DP WAGE PAY | 00370436574 |
| 08/26 | | 25,668.79 | WIRE TYPE:WIRE OUT DATE:190826 TIME:1600 ET TRN:2019082600436544 SERVICE REF:012133 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4325900238JO A DP WAGE PAY | 00370436544 |
| 08/26 | | 32,005.30 | WIRE TYPE:WIRE OUT DATE:190826 TIME:1600 ET TRN:2019082600436550 SERVICE REF:012051 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4325700238JO A DP WAGE PAY | 00370436550 |
| 08/26 | | 58,652.89 | WIRE TYPE:WIRE OUT DATE:190826 TIME:1600 ET TRN:2019082600436552 SERVICE REF:012213 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4325800238JO A DP WAGE PAY | 00370436552 |
| 08/30 | | 20,695.66 | WIRE TYPE:WIRE OUT DATE:190830 TIME:1558 ET TRN:2019083000575914 SERVICE REF:027644 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:5295100242JO A DP WAGE PAY | 00370575914 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 108,487.35 | 108,487.35 | 08/15 | 114,143.48 | 114,143.48 |
| 08/01 | 107,344.85 | 107,344.85 | 08/16 | 109,556.87 | 109,556.87 |
| 08/02 | 106,495.98 | 106,495.98 | 08/19 | 257,691.24 | 257,691.24 |
| 08/05 | 271,694.38 | 271,694.38 | 08/20 | 112,544.15 | 112,544.15 |
| 08/06 | 115,192.39 | 115,192.39 | 08/21 | 107,780.22 | 107,780.22 |
| 08/07 | 109,332.84 | 109,332.84 | 08/22 | 105,460.71 | 105,460.71 |
| 08/08 | 107,474.64 | 107,474.64 | 08/23 | 104,332.47 | 104,332.47 |
| 08/09 | 105,877.82 | 105,877.82 | 08/26 | 112,988.56 | 112,988.56 |
| 08/12 | 538,931.38 | 538,931.38 | 08/28 | 107,988.45 | 107,988.45 |
| 08/13 | 113,569.10 | 113,569.10 | 08/29 | 104,155.13 | 104,155.13 |
| 08/14 | 133,661.17 | 133,661.17 | 08/30 | 257,010.43 | 257,010.43 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**August 2019**
**Bank of America xxx1166**


  **Bank of America Ending Balance**      $    14,676.67

Outstanding Checks                                      -

**Adjusted Bank Balance**                  $    14,676.67


**General Ledger Ending Balance**
**Account**              60101002                          $    14,676.67




**Adjusted General Ledger Balance**                    $    14,676.67

**Unreconciled Difference**                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST                                          Page     1 of    3
BAY SHORE NY  11706

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | Statement Beginning Balance | 18,046.87 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 17 | Amount of Other Debits | 3,370.20 |
| | | Statement Ending Balance | 14,676.67 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 08/02 | | 100.00 | MBI          DES:SETL     ID:MED-I-BANK | | 13015287828 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/05 | | 135.00 | MBI          DES:SETL     ID:MED-I-BANK | | 17009594375 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/07 | | 60.00 | MBI          DES:SETL     ID:MED-I-BANK | | 18019064690 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/08 | | 1.25 | MBI          DES:SETL     ID:MED-I-BANK | | 19015200211 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/13 | | 37.84 | MBI          DES:SETL     ID:MED-I-BANK | | 24019928882 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/14 | | 301.75 | MBI          DES:SETL     ID:MED-I-BANK | | 25015877371 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/16 | | 57.72 | MBI          DES:SETL     ID:MED-I-BANK | | 27018180426 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/19 | | 450.22 | MBI          DES:SETL     ID:MED-I-BANK | | 31012468034 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/20 | | 28.43 | MBI          DES:SETL     ID:MED-I-BANK | | 31022518570 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/22 | | 251.78 | MBI          DES:SETL     ID:MED-I-BANK | | 33013447772 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/23 | | 355.80 | MBI          DES:SETL     ID:MED-I-BANK | | 34016997826 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/26 | | 31.00 | MBI          DES:SETL     ID:MED-I-BANK | | 38009022119 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/26 | | 1,075.00 | MBI          DES:SETL     ID:MED-I-BANK | | 38006981135 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/27 | | 298.28 | MBI          DES:SETL     ID:MED-I-BANK | | 38019234271 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/28 | | 36.13 | MBI          DES:SETL     ID:MED-I-BANK | | 39013821075 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/29 | | 50.00 | MBI          DES:SETL     ID:MED-I-BANK | | 40021696359 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 08/30 | | 100.00 | MBI          DES:SETL     ID:MED-I-BANK | | 41019075078 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL  ANALYSIS  CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 07/31 | 18,046.87 | 18,046.87 | 08/20 | 16,874.66 | 16,874.66 |
| 08/02 | 17,946.87 | 17,946.87 | 08/22 | 16,622.88 | 16,622.88 |
| 08/05 | 17,811.87 | 17,811.87 | 08/23 | 16,267.08 | 16,267.08 |
| 08/07 | 17,751.87 | 17,751.87 | 08/26 | 15,161.08 | 15,161.08 |
| 08/08 | 17,750.62 | 17,750.62 | 08/27 | 14,862.80 | 14,862.80 |
| 08/13 | 17,712.78 | 17,712.78 | 08/28 | 14,826.67 | 14,826.67 |
| 08/14 | 17,411.03 | 17,411.03 | 08/29 | 14,776.67 | 14,776.67 |
| 08/16 | 17,353.31 | 17,353.31 | 08/30 | 14,676.67 | 14,676.67 |
| 08/19 | 16,903.09 | 16,903.09 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#    0
Last Statement:   07/31/2019
This Statement:   08/30/2019

Customer Service
1-888-400-9009

Page     3 of     3

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**August 2019**
**Bank of America xxx3608**

**Bank of America Ending Balance**       $    18,806.48

Outstanding Checks                              -

**Adjusted Bank Balance**                $    18,806.48

**General Ledger Ending Balance**
**Account 60101001**                                $    18,806.48

**Adjusted General Ledger Balance**                 $    18,806.48

**Unreconciled Difference**                                  -





BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

**Account Number** ████ 3608
01 01 149 05 M0000 E# 0
**Last Statement: 07/31/2019**
**This Statement: 08/30/2019**

DNP

**Customer Service**
**1-888-400-9009**

**DURO DYNE NATIONAL CORP**
**UTILITY ACCOUNT**
**81 SPENCE STREET**
**BAY SHORE NY 11706**

Page 1 of 2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | |
|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | Statement Beginning Balance 18,777.93 |
| Number of Deposits/Credits 1 | Amount of Deposits/Credits 28.55 |
| Number of Checks 0 | Amount of Checks .00 |
| Number of Other Debits 0 | Amount of Other Debits .00 |
| | Statement Ending Balance 18,806.48 |
| Number of Enclosures 0 | |
| | Service Charge .00 |

### Interest Information

| | |
|---|---|
| Amount of Interest Paid 28.55 | Interest Paid Year-to-Date 222.63 |
| Annual Percentage Yield Earned 1.80% | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/30 | | 28.55 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF $18,777.93 | 09840000862 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 07/31 | 18,777.93 | 18,777.93 | 1.790 | 08/30 | 18,806.48 | 18,806.48 | 1.790 |

```
BANK OF AMERICA, N.A.              Account Number    ███████3608
PO BOX 15284                      01 01 149 05 M0000 E#        0
WILMINGTON DE  19850              Last Statement: 07/31/2019
                                  This Statement: 08/30/2019

                                                         DNP

                                  Customer Service
                                  1-888-400-9009

DURO DYNE NATIONAL CORP

                                  Page     2 of     2
```

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**August 2019**
**Bank of America xxx1180**

**Bank of America Ending Balance** $ 1,958.58

Outstanding Checks -

**Adjusted Bank Balance** $ 1,958.58

**General Ledger Ending Balance**
**Account** 60-106-000 $ 1,958.58

**Adjusted General Ledger Balance** $ 1,958.58

**Unreconciled Difference** -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of      3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | Statement Beginning Balance | 3,113.96 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 19 | Amount of Other Debits | 1,155.38 |
| | | Statement Ending Balance | 1,958.58 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 08/01 | | 49.74 | MBI              DES:SETL | ID:MED-I-BANK | 12018606146 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/02 | | 71.84 | MBI              DES:SETL | ID:MED-I-BANK | 13015287827 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/06 | | 36.00 | MBI              DES:SETL | ID:MED-I-BANK | 17022832505 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/08 | | 6.09 | MBI              DES:SETL | ID:MED-I-BANK | 19015200210 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/09 | | 12.49 | MBI              DES:SETL | ID:MED-I-BANK | 20018971889 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/12 | | 20.00 | MBI              DES:SETL | ID:MED-I-BANK | 24008497978 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/12 | | 64.16 | MBI              DES:SETL | ID:MED-I-BANK | 24010579436 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/13 | | 35.33 | MBI              DES:SETL | ID:MED-I-BANK | 24019928881 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/14 | | 71.75 | MBI              DES:SETL | ID:MED-I-BANK | 25015877370 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/16 | | 56.07 | MBI              DES:SETL | ID:MED-I-BANK | 27018180425 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/19 | | 91.80 | MBI              DES:SETL | ID:MED-I-BANK | 31012468033 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/19 | | 180.40 | MBI              DES:SETL | ID:MED-I-BANK | 31008548123 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/20 | | 108.46 | MBI              DES:SETL | ID:MED-I-BANK | 31022518569 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/21 | | 25.00 | MBI              DES:SETL | ID:MED-I-BANK | 32017289467 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/26 | | 72.78 | MBI              DES:SETL | ID:MED-I-BANK | 38006981134 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/26 | | 92.97 | MBI              DES:SETL | ID:MED-I-BANK | 38009022118 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/27 | | 95.50 | MBI              DES:SETL | ID:MED-I-BANK | 38019234270 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 08/28 | | 40.00 | MBI              DES:SETL | ID:MED-I-BANK | 39013821074 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1180
01 01 149 01 M0000 E#     0
Last Statement:  07/31/2019
This Statement:  08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/30 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK | 41019075077 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/31 | 3,113.96 | 3,113.96 | 08/16 | 2,690.49 | 2,690.49 |
| 08/01 | 3,064.22 | 3,064.22 | 08/19 | 2,418.29 | 2,418.29 |
| 08/02 | 2,992.38 | 2,992.38 | 08/20 | 2,309.83 | 2,309.83 |
| 08/06 | 2,956.38 | 2,956.38 | 08/21 | 2,284.83 | 2,284.83 |
| 08/08 | 2,950.29 | 2,950.29 | 08/26 | 2,119.08 | 2,119.08 |
| 08/09 | 2,937.80 | 2,937.80 | 08/27 | 2,023.58 | 2,023.58 |
| 08/12 | 2,853.64 | 2,853.64 | 08/28 | 1,983.58 | 1,983.58 |
| 08/13 | 2,818.31 | 2,818.31 | 08/30 | 1,958.58 | 1,958.58 |
| 08/14 | 2,746.56 | 2,746.56 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1180
01 01 149 01 M0000 E#     0
Last Statement:    07/31/2019
This Statement:    08/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto. Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can. We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly. If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to
discover errors and unauthorized transactions on your account. If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**August 2019**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 953,646.63 |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | 953,646.63 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60113999** | $ | 953,646.63 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 953,646.63 |
| | | |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/01/2019 - 08/30/2019 | | Statement Beginning Balance | 654,005.96 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 625,878.23 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 326,237.56 |
| | | Statement Ending Balance | 953,646.63 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 878.23 | Interest Paid Year-to-Date | 19,171.78 |
| Annual Percentage Yield Earned | 1.60% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/02 | 1982938412 | 125,000.00 | Automatic Transfer Credits | 123300680001406 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1142 | |
| 08/09 | 1989141723 | 125,000.00 | Automatic Transfer Credits | 123300680001753 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 08/16 | 1989470204 | 125,000.00 | Automatic Transfer Credits | 123300680001443 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 08/23 | 1984903612 | 125,000.00 | Automatic Transfer Credits | 123300680001346 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 08/30 | | 878.23 | INTEREST PAID ON 31 DAYS | 09840000971 |
| | | | AVERAGE COLLECTED BALANCE OF $650,349.05 | |
| 08/30 | 1982528320 | 125,000.00 | Automatic Transfer Credits | 123300680001969 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 08/01 | 1981122602 | 326,237.56 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001689 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 07/31 | 654,005.96 | 654,005.96 | 1.790 | 08/16 | 702,768.40 | 702,768.40 | 1.590 |
| 08/01 | 327,768.40 | 327,768.40 | 1.590 | 08/23 | 827,768.40 | 827,768.40 | 1.590 |
| 08/02 | 452,768.40 | 452,768.40 | 1.590 | 08/30 | 953,646.63 | 953,646.63 | 1.590 |
| 08/09 | 577,768.40 | 577,768.40 | 1.590 | | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.