**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

Case No. 18-27963-MBK
Reporting Period: September 2019

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

Oct. 17, 2019
Date

Randall Hinden
Printed Name of Authorized Individual

Chief Executive Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp , et al

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: September 2019**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1)   Attach copies of the bank statements and the cash disbursements journal   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page   A bank reconciliation must be attached for each account   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | ($0) | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
|    **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | (0) | 0 | 0 | (0) | (0) | (0) | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| **TOTAL DISBURSEMENTS (Page 1 and 2)** | | |
|   LESS   TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS  (Page 1 and 2) | **See calculation below** | |
|   PLUS    ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 9,489,461 | 2,117,531 | 726,678 | 158,946 | 2,069,540 | 14,562,156 |
| Less: Transfers to DIP Accounts | (5,876,351) | (778,000) | (617,000) | 0 | (256,437) | (7,527,788) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,613,110 | 1,339,531 | 109,678 | 158,946 | 1,813,103 | 7,034,368 |

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery National 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--BANK OF AMERICA** | | | | | | | | | | | | | | | | | | |
| CASH BEGINNING OF MONTH | $864,135 | $35,539 | $0 | $30,187 | $21,332 | $0 | $32,290 | $10,982 | $0 | $21,963 | $953,647 | $37,106 | $14,677 | $1,959 | $18,806 | $249,493 | $2,292,114 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,997,113 | | | $841,179 | | | $709,706 | | | | | | | | | | $7,547,997 | $89,220,897 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 54 | | | | | | | | | | | | | | | | 54 | 120,971 |
| SCRAP INCOME | 14,794 | | | | | | | | | | | | | | | | 14,794 | 256,719 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 179,779 |
| MANAGEMENT FEES | 14,541 | | | | | | | | | | | 38,713 | | | | | 53,254 | 921,400 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | 209 | | | | | 209 | 5,817 |
| INTEREST INCOME | | | | | | | | | | | 1,309 | | | | 26 | | 1,335 | 39,308 |
| RECONCILING ADJUSTMENT[1] | | | | | | | | | | | 159 | | | | | | 159 | (2,992,003) |
| MISCELANEOUS | | | | | 351 | | | | | 1,040 | | | 381 | | | | 1,772 | 3,013,492 |
| TRANSFERS (FROM DIP ACCTS) | | 3,610,000 | | | 1,328,000 | | 125,000 | | | 158,000 | 500,000 | 820,187 | | 4,000 | | 982,601 | 7,527,788 | 101,081,717 |
| **TOTAL RECEIPTS** | $6,026,502 | $3,610,000 | $0 | $841,179 | $1,328,351 | $0 | $709,706 | $125,000 | $0 | $159,040 | $501,309 | $859,268 | $381 | $4,000 | $26 | $982,601 | $15,147,362 | $191,856,924 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $13,317 | | | $8,413 | | | $4,013 | | $403 | | $29,174 | | | | | $55,321 | $768,493 |
| Capital Expenditures | | | | | | | | | | | | | | | | | 0 | 1,592,940 |
| Employee Related | | 43,200 | | | 65,738 | | | 300 | | | | 77,603 | 2,142 | 836 | | | 189,820 | 2,878,131 |
| Employee Expense Reimbursement | | | | | | | | | | | | 704 | | | | | 704 | 31,824 |
| Equipment Lease | | 25,086 | | | 10,346 | | | 3,392 | | 707 | | 1,599 | | | | | 41,130 | 409,118 |
| Freight | | 592,256 | | | | | | | | | | | | | | | 592,256 | 7,058,652 |
| Insurance | | 3,766 | | | 8 | | | | | 388 | 214,023 | | | | | | 218,185 | 2,377,268 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 18,011 |
| Payroll | | | | | | | | | | | | | | | | 944,799 | 944,799 | 10,488,886 |
| Payroll Taxes | | 106,437 | | | 67,038 | | | 9,068 | | 51,480 | 204,147 | | | | | | 438,170 | 4,709,544 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 28,251 | | | | | | | | | 129,533 | 1,701,667 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 207,220 |
| Selling | | 1,019 | | | | | | | | | | | | | | | 1,019 | 851,242 |
| Services | | 40,064 | | | 33,275 | | | 489 | | 3,428 | | 7,140 | | | | | 84,396 | 1,729,011 |
| Supplier / Inventory | | 2,695,991 | | | 1,112,699 | | | 63,388 | | 102,241 | | | | | | | 3,974,319 | 48,820,118 |
| Taxes | | 828 | | | 21,000 | | | 1,077 | | | | 16,678 | | | | | 39,583 | 1,874,418 |
| Utilities | | 6,123 | | | 4,754 | | | | | | | 35,064 | | | | | 45,941 | 459,385 |
| TRANSFERS (TO DIP ACCTS) | 5,876,351 | | | 778,000 | | | 617,000 | | | | 256,437 | | | | | | 7,527,788 | 101,682,010 |
| PROFESSIONAL FEES | | | | | | | | | | | | 279,194 | | | | | 279,194 | 4,910,841 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 601,467 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,876,351 | 3,613,110 | 0 | 778,000 | 1,339,531 | 0 | 617,000 | 109,678 | 0 | 158,946 | 256,437 | 865,326 | 2,142 | 836 | 0 | 944,799 | 14,562,156 | 193,171,428 |
| **NET CASH FLOW** | 150,151 | (3,110) | 0 | 63,179 | (11,181) | 0 | 92,706 | 15,322 | 0 | 94 | 244,872 | (6,058) | (1,761) | 3,164 | 26 | 37,802 | 585,206 | (1,314,504) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $1,014,286 | $32,429 | $0 | $93,366 | $10,151 | $0 | $124,995 | $26,304 | $0 | $22,056 | $1,198,519 | $31,047 | $12,916 | $5,123 | $18,833 | $287,294 | $2,877,320 | $2,877,320 |

*Note  Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement.  Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)      (0)

Total Cash held in Banks      $2,877,320

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--BANK OF AMERICA** | | | | | | | | | | | | | | | | | | |
| Cash per Balance Sheet (MOR-3) | $2,891,720 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 2,877,320 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | $2,877,320 | | | | | | | | | | | | | | | | | |

FORM MOR-1
(04/07)

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
              Debtor                    Reporting Period: September 2019

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account   The debtor's bank reconciliation may be substituted for this page

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

In re: Duro Dyne National Corp., et. al.                         Case No. 18-27963-MBK

            Debtor                                        Reporting Period: September 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 | 140,356.46 | 5,386.69 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 | 144,517.96 | 7,237.95 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 | 401,921.62 | 507.07 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 | 424,273.12 | 913.27 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 | 413,030.05 | 8,393.38 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 | 459,472.45 | 9,436.49 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 | 488,078.65 | 10,327.87 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | 1,123,246.10 | 22,009.12 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 | 1,257,184.10 | 24,121.46 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 85.24 | 1,308,061.30 | 24,206.70 |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 | 1,367,330.80 | 25,416.32 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 | 186,291.38 | 707.77 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 | 201,979.38 | 708.77 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 | 57,165.53 | 3,479.25 |
| Law Office of John Fialcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 | 58,283.53 | 3,611.78 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 | 295,371.60 | 9,197.83 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 | 317,331.80 | 10,856.62 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 | 320,962.60 | 11,023.22 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 | 84,572.20 | 74.00 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 | 87,442.60 | 74.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 | 90,313.00 | 74.00 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: September 2019

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | 1,091,939.55 | 28,888.06 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 | 1,152,877.35 | 41,373.01 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 | 1,176,511.35 | 41,900.55 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 361.60 | 1,186,342.15 | 42,262.15 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 | 597,620.90 | 23,671.43 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 | 606,334.50 | 24,481.93 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 | 615,477.70 | 24,848.76 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et. al.
                    Debtor

Case No. 18-27963-MBK
Reporting Period: September 2019

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $8,035,968 | $93,447,351 |
| Less Cash Discounts | (179,409) | (2,069,960) |
| Less Sales Rebates | (125,000) | (1,470,642) |
| Net Revenue | 7,731,559 | 89,906,750 |
| **COST OF GOODS SOLD** | | |
|    Material | 3,952,016 | 46,794,196 |
|    Labor | 396,073 | 4,309,946 |
|    Overhead | 787,550 | 8,284,981 |
| Cost of Goods Sold | 5,135,639 | 59,389,123 |
| **Gross Profit** | **2,595,920** | **30,517,626** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 828,780 | 9,341,410 |
| Selling & Marketing | 649,548 | 6,591,272 |
| General & Administrative | 501,840 | 7,925,785 |
| Net Profit (Loss) Before Other Income & Expenses | 615,752 | 6,659,159 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,835 | 456,204 |
| Interest Expense | 3,752 | 60,898 |
| Other Expense (attach schedule) | 743 | 25,436 |
| Net Profit (Loss) Before Reorganization Items | 637,092 | 7,029,029 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 150,000 | 5,095,654 |
| U. S. Trustee Quarterly Fees | 0 | 540,552 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 150,000 | 5,636,206 |
| Income Taxes | 41,474 | 98,469 |
| Net Profit (Loss) | 445,618 | 1,294,354 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                Debtor                    Reporting Period: September 2019

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $211,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 102,400 |
| Interest Income | 1,335 | 61,507 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 5,120 |
| Foreign Exchange Loss | 343 | 4,530 |
| Bad Debt Expense | 0 | 16,529 |
| | | |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of September 30, 2019**

**OPERATIONS DATA**
**SEPTEMBER 2019**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,653,414 | $ 2,731,243 | $ 1,153,942 | $ - | $ - | | $ 7,538,599 |
| Less Cash Discounts | (111,183) | (33,490) | (34,736) | - | - | | (179,409) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 3,542,231 | 2,697,753 | 1,119,206 | - | (125,000) | | 7,234,190 |
| Export Revenues | 277,769 | 943 | 2,662 | - | - | | 281,375 |
| Canada Revenues | 161,560 | - | - | - | - | | 161,560 |
| Freight Recovery Domestic | 27,346 | 11,828 | 5,809 | - | - | | 44,983 |
| Freight Recovery Export | 9,318 | - | 134 | - | - | | 9,452 |
| Total Revenue | 4,018,224 | 2,710,524 | 1,127,811 | - | (125,000) | | 7,731,559 |
| Cost of Goods Sold | | | | | | | |
| Material | 2,114,487 | 1,331,243 | 503,840 | 2,446 | - | | 3,952,016 |
| Labor | 203,287 | 59,335 | - | 133,451 | - | | 396,073 |
| Overhead | 447,708 | 202,883 | 59,412 | 77,548 | - | | 787,550 |
| Total Cost of Goods Sold | 2,765,481 | 1,593,461 | 563,252 | 213,444 | - | | 5,135,639 |
| **Gross Profit** | **1,252,742** | **1,117,063** | **564,559** | **(213,444)** | **(125,000)** | | **2,595,920** |
| Shipping and Receiving | 415,513 | 298,541 | 108,651 | 6,074 | - | | 828,780 |
| Administrative | 46,477 | 23,699 | 45,826 | 30,830 | 502,716 | | 649,548 |
| Selling and Marketing | - | - | - | - | 501,840 | | 501,840 |
| | 461,991 | 322,240 | 154,477 | 36,905 | 1,004,555 | | 1,980,168 |
| **Income from Operations** | **790,752** | **794,823** | **410,082** | **(250,349)** | **(1,129,555)** | | **615,752** |
| Other Income | 24,500 | - | - | - | 1,335 | | 25,835 |
| Accrued Professional Fees | - | - | - | - | 150,000 | | 150,000 |
| Other Expense | 743 | 29,903 | - | - | 15,323 | | 45,969 |
| **Income before Taxes** | **$ 814,509** | **$ 764,920** | **$ 410,082** | **$ (250,349)** | **$ (1,293,543)** | | **$ 445,618** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp , et  al

Debtor

Case No  18-27963-MBK
Reporting Period: September 2019

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only  Pre-petition liabilities must be classified separately from postpetition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,891,720 | $4,406,831 |
| Accounts Receivable | 9,826,273 | 8,072,041 |
| Prepaid Expenses | 707,261 | 690,250 |
| Inventory | 12,684,240 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 26,109,494 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 9,209,598 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,272,985 | 2,128,416 |
| Vehicles | 127,297 | 36,955 |
| Less Accumulated Depreciation | (9,773,850) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,034,246 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 520,142 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 520,142 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $28,663,882 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,998,788 | |
| Taxes Payable (refer to FORM MOR-4) | 118,963 | |
| Wages Payable | 186,027 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 196,500 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,237,484 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,737,762 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 870,518 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,111,989 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,183,602 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 11,921,364 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | (235,588) | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 16,742,518 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $28,663,882 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U S C  Section 101(31)

**NOTE**   The above financial results are preliminary and are subject to customary year-end adjustments.

FORM MOR-3
(04/07)

In re: Duro Dyne National Corp , et  al
Debtor

Case No  18-27963-MBK
Reporting Period: September 2019

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500 00 | $447,500 00 |
| Patents | 985 00 | 985 00 |
| Accrued Pension Plan Contribution | 0 00 | 949,451 60 |
| Security Deposit | 71,357 00 | 21,890 80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 111,705 00 | |
| ACCRUED CONTRIBUTIONS | 550 00 | |
| ACCRUED FREIGHT CHARGES | 515,317 52 | |
| ACCRUED INVOICES | -1,841 28 | |
| ACCRUED PENSION PLAN CONTRIBUT | 129,097 00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -3,307 58 | |
| ACCRUED PROPERTY TAX | 28,537 00 | |
| ACCRUED SALES REBATES | 890,775 93 | |
| ACCRUED SALESMANS COMMISSION | 341,521 58 | |
| ACCRUED VAC CARRY OVER | 2,869 12 | |
| AFLAC PAYABLE | 948 03 | |
| CAPITAL LEASE EQUIPMENT | 209,732 00 | |
| EXPORT COMM/REBATE  PAYABLE | 4,405 79 | |
| FLEXIBLE SPENDING LIABILITY | 9,812 14 | |
| HEALTH SAVINGS PLAN | 178 07 | |
| LIABILITY TERM LIFE INS | -2,270 92 | |
| LIABILITY, PRIVATE DISABILITY | -11 23 | |
| UNION DUES PAYABLE | -715 78 | |
| UNION INITIATION PAYABLE | 181 87 | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations   Typically, restricted cash is segregated
into a separate account, such as an escrow account

Duro Dyne Netional Corp., et. al.
Trial Balance Summaries by Debtor
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of September 30, 2019

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 1,049,115 | $ 108,517 | $ 158,299 | $ 22,056 | $ 1,553,732 | | $ 2,891,720 |
| Accounts Receivable | 5,078,147 | 3,201,074 | 1,547,052 | - | - | | 9,826,273 |
| Prepaid Expenses | 506,048 | 8,264 | (750) | (200) | 193,899 | | 707,261 |
| Inventory | 7,333,897 | 2,022,638 | 1,793,221 | 1,534,485 | - | | 12,684,240 |
| Intercompany Balance | 38,274,309 | 51,505,864 | 45,554,362 | - | 40,526 | (135,375,062) | - |
| | 52,241,516 | 56,846,358 | 49,052,184 | 1,556,341 | 1,788,157 | | 26,109,494 |
| | | | | | | | |
| Net Fixed Assets | 1,656,045 | 191,856 | 70,729 | 6,000 | 109,617 | | 2,034,246 |
| Deposits and Other Assets | 447,500 | 5,000 | 64,792 | - | 2,850 | | 520,142 |
| | 2,103,545 | 196,856 | 135,520 | 6,000 | 112,467 | | 2,554,388 |
| | | | | | | | |
| | $ 54,345,061 | $ 57,043,214 | $ 49,187,704 | $ 1,562,341 | $ 1,900,624 | $(135,375,062) | $ 28,663,882 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,655,874 | $ 1,529,406 | $ 145,242 | $ 198,527 | $ 469,740 | | $ 6,998,788 |
| Wages Payable | 105,165 | 42,725 | 7,746 | 52,474 | 96,880 | | 304,990 |
| Accrued Professional Fees | - | - | - | - | 196,500 | | 196,500 |
| Accrued Expenses | 815,527 | 76,234 | 7,811 | 7,770 | 1,330,142 | | 2,237,484 |
| | 5,576,567 | 1,648,364 | 160,799 | 258,771 | 2,093,261 | | 9,737,762 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,177,739 | | 1,177,739 |
| Line of Credit (ST and LT) | - | - | - | - | 870,518 | | 870,518 |
| Intercompany Balance | | | | 19,911,287 | 115,463,774 | (135,375,062) | - |
| | - | - | - | 19,911,287 | 117,614,376 | | 2,150,602 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 43,613,147 | 47,938,274 | 44,384,836 | (16,331,981) | (104,142,259) | | 15,462,017 |
| Current P & L | 4,984,097 | 7,446,576 | 4,632,070 | (2,283,682) | (14,535,336) | | 243,724 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 48,768,494 | 55,394,850 | 49,026,905 | (18,607,717) | (117,807,013) | | 16,775,519 |
| | | | | | | | |
| | $ 54,345,061 | $ 57,043,214 | $ 49,187,705 | $ 1,562,341 | $ 1,900,624 | $(135,375,062) | $ 28,663,882 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No  18-27963-MBK

Reporting Period: September 2019

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 25,767 74 | 226,990 84 | 201,879 24 | Weekly | ADP direct debit | $50,879 34 |
| FICA-Employee | 13,638 38 | 60,041 05 | 55,560 65 | Weekly | ADP direct debit | 18,118 78 |
| FICA-Employer | 13,638 40 | 60,041 09 | 55,560 63 | Weekly | ADP direct debit | 18,118 86 |
| Unemployment | (54 68) | 321 41 | 331 99 | Weekly | ADP direct debit | (65 26) |
| Income | 0 00 | | | | | |
| Medicare | 7,221 54 | 46,479 37 | 41,895 31 | Weekly | ADP direct debit | 11,805 60 |
| Total Federal Taxes | 60,211 38 | 393,873 76 | 355,227 82 | | | 98,857 32 |
| **State and Local** | | | | | | |
| Withholding | 10,145 43 | 73,193 20 | 65,830 40 | Weekly | ADP direct debit | 17,508 23 |
| Sales | 0 00 | | | | | 0 00 |
| Excise | 0 00 | | | Multiple | Multiple | 0 00 |
| Unemployment | 520 10 | 3,100 84 | 2,960 35 | Weekly | ADP direct debit | 660 59 |
| Real Property | 0 00 | | | | | 0 00 |
| Personal Property | 0 00 | | | | | 0 00 |
| Family Leave | 239 75 | 1,044 74 | 990 17 | Weekly | Unum Wires | 294 32 |
| Local Taxes | 1,247 24 | 6,220 50 | 5,684 36 | Weekly | ADP direct debit | 1,783 38 |
| State Income Taxes | (141 00) | | | | | (141 00) |
| Total State and Local | 12,011 52 | 83,559 28 | 75,465 28 | | | 20,105 52 |
| **Total Taxes** | 72,222 90 | 477,433 05 | 430,693 10 | | | 118,962 85 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,272,882 99 | 0 00 | 2,159,640 63 | 469,320 20 | 199,289 31 | 7,101,133 13 |
| Wages Payable | 186,027 15 | | | | | 186,027 15 |
| Taxes Payable | 118,962 85 | | | | | 118,962 85 |
| Rent/Leases-Building | 0 00 | | | | | 0 00 |
| Rent/Leases-Equipment | 0 00 | | | | | 0 00 |
| Secured Debt/Adequate Protection Payments | 0 00 | | | | | 0 00 |
| Professional Fees | 196,500 00 | | | | | 196,500 00 |
| Amounts Due to Insiders* | 0 00 | | | | | 0 00 |
| Post Petition Accrued Expenses | 2,237,484 00 | | | | | 2,237,484 00 |
| Other: | 0 00 | | | | | 0 00 |
| **Total Postpetition Debts** | 7,011,856 99 | 0 00 | 2,159,640 63 | 469,320 20 | 199,289 31 | 9,840,107 13 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U S C  Section 101(31)

In re: Duro Dyne National Corp., et. al.

Debtor

Case No  18-27963-MBK

Reporting Period: September 2019

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 9,513,702.98 | |
| + Amounts billed during the period | 8,035,967.79 | |
| - Amounts collected during the period | (7,547,997.22) | |
| - Cash discounts applied | (179,408.57) | |
| - Write-offs and other adjustments | 4,007.67 | |
| Total Accounts Receivable at the end of the reporting period | 9,826,272.65 | |
| | | |
| Accounts Receivable Aging | Amount | |
| 0 - 30 days old | 9,697,415.01 | |
| 31 - 60 days old | 180,212.95 | |
| 61 - 90 days old | 9,564.71 | |
| 91+ days old | (36,420.02) | |
| Total Accounts Receivable | 9,850,772.65 | |
| Amount considered uncollectible (Bad Debt) | (24,500.00) | |
| Accounts Receivable (Net) | 9,826,272.65 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1   Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below | | X |
| 2   Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below | | X |
| 3   Have all postpetition tax returns been timely filed?  If no, provide an explanation below | X | |
| 4   Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below | X | |
| 5   Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s)   If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3 | X | |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014031 | 09-03-19 | AMERICAN ELITE MOLDING, LLC | $31,290.00 | Supplier / Inventory |
| 1014032 | 09-03-19 | HAR / MAC LLC. | 3,643.00 | Supplier / Inventory |
| 1014033 | 09-03-19 | R2 TAPE, INC. | 6,661.80 | Supplier / Inventory |
| 1014034 | 09-03-19 | CAMBRIDGE RESOURCES | 24,208.06 | Supplier / Inventory |
| 1014035 | 09-03-19 | COMMERCE SPRING CO | 6,753.75 | Supplier / Inventory |
| 1014036 | 09-03-19 | ADELPHIA CONTAINER CORP | 625.00 | Services |
| 1014037 | 09-03-19 | ADVANCE SHIPPING CO | 814.69 | Freight |
| 1014038 | 09-03-19 | ACTION PACKAGING SYS | 2,617.50 | Supplier / Inventory |
| 1014039 | 09-03-19 | DIE MATIC PRODUCTS, LLC | 3,720.60 | Supplier / Inventory |
| 1014040 | 09-03-19 | DYNAMIC METALS INC | 16,760.57 | Supplier / Inventory |
| 1014041 | 09-03-19 | CHRIS FRITZ | 350.00 | Services |
| 1014042 | 09-03-19 | NEOFUNDS BY NEOPOST | 600.00 | Supplier / Inventory |
| 1014043 | 09-03-19 | J & M PACKAGING INC. | 416.80 | Supplier / Inventory |
| 1014044 | 09-03-19 | HERCULITE PRODUCTS | 10,329.79 | Supplier / Inventory |
| 1014045 | 09-03-19 | HILO EQUIPMENT & SERVICES, LLC | 2,177.98 | Equipment Lease |
| 1014046 | 09-03-19 | K-PACK, INC. | 4,427.64 | Supplier / Inventory |
| 1014047 | 09-03-19 | INSULATION MATERIALS | 1,758.50 | Supplier / Inventory |
| 1014048 | 09-03-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1014049 | 09-03-19 | LIS ENTERPRISES, INC. | 119,533.64 | Supplier / Inventory |
| 1014050 | 09-03-19 | MAJESTIC STEEL USA, INC | 47,075.11 | Supplier / Inventory |
| 1014052 | 09-03-19 | MS PACKAGING & SUPPLY | 4,744.36 | Supplier / Inventory |
| 1014053 | 09-03-19 | MESTEK MACHINERY, INC. | 53,594.00 | Supplier / Inventory |
| 1014054 | 09-03-19 | MIKE'S ACT #1 GARAGE DOORS INC | 7,133.41 | Services |
| 1014055 | 09-03-19 | MIDLAND STEEL | 30,831.92 | Supplier / Inventory |
| 1014056 | 09-03-19 | CLEARBROOK | 818.60 | Services |
| 1014057 | 09-03-19 | RED DEVIL, INC | 28,818.00 | Supplier / Inventory |
| 1014058 | 09-03-19 | MACHINERY FINANCE RESOURCES, | 3,427.00 | Equipment Lease |
| 1014059 | 09-03-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1014060 | 09-03-19 | SCHWING ELECTRIC | 192.46 | Supplier / Inventory |
| 1014062 | 09-03-19 | SIX-2 FASTENER IMPORTS | 64,118.40 | Supplier / Inventory |
| 1014063 | 09-03-19 | SUFFOLK  CTY. WATER AUTHORITY | 683.87 | Utilities |
| 1014064 | 09-03-19 | TRIUMPH CONTAINER INC. | 914.48 | Supplier / Inventory |
| 1014065 | 09-03-19 | WATERBURY PLATING & PAINTING | 774.90 | Supplier / Inventory |
| Wire | 09-03-19 | Garnishment | 374.10 | Employee Related |
| Wire | 09-03-19 | Amex | 11,403.89 | Administrative |
| Wire | 09-03-19 | ADP | 24,446.04 | Payroll Taxes |
| Wire | 09-05-19 | BP | 230.71 | Supplier/Inventory |
| Wire | 09-05-19 | MassMutual | 9,011.96 | Employee Related |
| Wire | 09-05-19 | Rent Spence | 85,022.81 | Real Estate Lease |
| Wire | 09-05-19 | ReTrans | 149,049.78 | Freight |
| Wire | 09-05-19 | CMS Factory | 174,020.54 | Supplier/Inventory |
| 1014066 | 09-09-19 | AMERICAN ELITE MOLDING, LLC | 26,496.00 | Supplier / Inventory |
| 1014067 | 09-09-19 | BEARDSLEE TRANSMISSION | 319.54 | Supplier / Inventory |
| 1014068 | 09-09-19 | R2 TAPE, INC. | 2,689.20 | Supplier / Inventory |
| 1014069 | 09-09-19 | CAMBRIDGE RESOURCES | 32,415.84 | Supplier / Inventory |
| 1014070 | 09-09-19 | DIE MATIC PRODUCTS, LLC | 1,512.00 | Supplier / Inventory |
| 1014071 | 09-09-19 | DYNAMIC METALS INC | 14,273.28 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014072 | 09-09-19 | FORTUNE ROPE & METALS CO., INC | 4,564.44 | Supplier / Inventory |
| 1014073 | 09-09-19 | ALL AMERICAN HARDWARE | 1,069.68 | Administrative |
| 1014074 | 09-09-19 | HILO EQUIPMENT & SERVICES, LLC | 923.31 | Equipment Lease |
| 1014076 | 09-09-19 | K-PACK, INC. | 9,569.95 | Supplier / Inventory |
| 1014077 | 09-09-19 | INSULATION MATERIALS | 1,117.45 | Supplier / Inventory |
| 1014078 | 09-09-19 | INDUSTRIAL RIVET & | 95.50 | Supplier / Inventory |
| 1014079 | 09-09-19 | LOWE'S | 1,267.13 | Supplier / Inventory |
| 1014080 | 09-09-19 | MAJESTIC STEEL USA, INC | 44,633.98 | Supplier / Inventory |
| 1014084 | 09-09-19 | MS PACKAGING & SUPPLY | 10,741.65 | Supplier / Inventory |
| 1014085 | 09-09-19 | MEZ INDUSTRIES, INC. | 2,105.44 | Supplier / Inventory |
| 1014086 | 09-09-19 | MICRO PLASTICS | 4,186.00 | Supplier / Inventory |
| 1014087 | 09-09-19 | MIDLAND STEEL | 27,372.41 | Supplier / Inventory |
| 1014088 | 09-09-19 | MINIATURE CASTING CORPORATION | 1,436.16 | Supplier / Inventory |
| 1014089 | 09-09-19 | MON-ECO INDUSTRIES, INC. | 19,952.64 | Supplier / Inventory |
| 1014090 | 09-09-19 | PHD MANUFACTURING, INC. | 33,347.40 | Supplier / Inventory |
| 1014091 | 09-09-19 | PRO4MA II, LLC | 2,630.00 | Equipment Lease |
| 1014092 | 09-09-19 | PRO4MA, LLC | 5,183.90 | Equipment Lease |
| 1014093 | 09-09-19 | R P SCREW MACHINE PRODUCTS | 1,500.00 | Supplier / Inventory |
| 1014094 | 09-09-19 | RANDSTAD US | 8,898.40 | Services |
| 1014095 | 09-09-19 | S & D PRODUCTS, INC | 5,520.00 | Supplier / Inventory |
| 1014096 | 09-09-19 | SEALERS INC. | 25,668.00 | Supplier / Inventory |
| 1014097 | 09-09-19 | SECON RUBBER & PLASTICS, INC | 4,848.80 | Supplier / Inventory |
| 1014100 | 09-09-19 | SIX-2 FASTENER IMPORTS | 51,828.20 | Supplier / Inventory |
| 1014101 | 09-09-19 | STEDFAST, INC. | 11,044.80 | Supplier / Inventory |
| 1014102 | 09-09-19 | TRI-FLEX LABEL CORP | 2,073.50 | Supplier / Inventory |
| 1014103 | 09-09-19 | TRI-LIFT, INC. | 1,810.99 | Equipment Lease |
| 1014104 | 09-09-19 | WATERBURY PLATING & PAINTING | 677.30 | Supplier / Inventory |
| 1014105 | 09-09-19 | COILPLUS INC. | 23,216.35 | Supplier / Inventory |
| Wire | 09-10-19 | Garnishment | 344.20 | Employee Related |
| Wire | 09-10-19 | ADP | 27,150.21 | Payroll Taxes |
| Wire | 09-12-19 | MassMutual | 33.36 | Employee Related |
| Wire | 09-12-19 | MassMutual | 12,183.23 | Employee Related |
| Wire | 09-12-19 | ReTrans | 169,257.46 | Freight |
| Wire | 09-12-19 | Amex | 470,803.08 | Supplier/Inventory |
| 1014106 | 09-16-19 | PARADIIGM LLC / NIHAR SINHA | 18,995.00 | Supplier / Inventory |
| 1014108 | 09-16-19 | DISTRIBUTION INTERNATIONAL | 4,244.40 | Supplier / Inventory |
| 1014109 | 09-16-19 | ARPAC | 79.24 | Services |
| 1014110 | 09-16-19 | BEN-MOR | 14,172.60 | Supplier / Inventory |
| 1014111 | 09-16-19 | BEARDSLEE TRANSMISSION | 838.86 | Supplier / Inventory |
| 1014112 | 09-16-19 | BIHLER OF AMERICA INC | 1,425.00 | Supplier / Inventory |
| 1014113 | 09-16-19 | R2 TAPE, INC. | 23,285.20 | Supplier / Inventory |
| 1014114 | 09-16-19 | OPTIMUM | 238.30 | Utilities |
| 1014115 | 09-16-19 | CINTAS CORPORATION | 85.94 | Services |
| 1014116 | 09-16-19 | CONTINENTAL CABLE, LLC | 1,500.00 | Supplier / Inventory |
| 1014118 | 09-16-19 | DIE MATIC PRODUCTS, LLC | 29,133.21 | Supplier / Inventory |
| 1014119 | 09-16-19 | DYNAMIC METALS INC | 27,694.74 | Supplier / Inventory |
| 1014120 | 09-16-19 | ERLIN OF LONG ISLAND | 1,326.45 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**          **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014121 | 09-16-19 | CHRIS FRITZ | 350.00 | Services |
| 1014122 | 09-16-19 | OATEY CANADA SUPPLY | 3,598.56 | Supplier / Inventory |
| 1014123 | 09-16-19 | HERCULITE PRODUCTS | 19,622.50 | Supplier / Inventory |
| 1014124 | 09-16-19 | ALPHA ENGINEERED | 783.00 | Supplier / Inventory |
| 1014125 | 09-16-19 | K-PACK, INC. | 3,686.40 | Supplier / Inventory |
| 1014126 | 09-16-19 | INSULATION MATERIALS | 2,318.75 | Supplier / Inventory |
| 1014127 | 09-16-19 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1014128 | 09-16-19 | INDUSTRIAL RIVET & | 7,580.50 | Supplier / Inventory |
| 1014129 | 09-16-19 | LIS ENTERPRISES, INC. | 115,060.18 | Supplier / Inventory |
| 1014130 | 09-16-19 | MAJESTIC STEEL USA, INC | 44,499.08 | Supplier / Inventory |
| 1014131 | 09-16-19 | MCS CALIBRATION | 487.25 | Supplier / Inventory |
| 1014134 | 09-16-19 | MS PACKAGING & SUPPLY | 11,630.22 | Supplier / Inventory |
| 1014135 | 09-16-19 | METROPOLIS OFFICE CLEANING | 461.65 | Services |
| 1014136 | 09-16-19 | MIDLAND STEEL | 53,565.09 | Supplier / Inventory |
| 1014137 | 09-16-19 | MINIATURE CASTING CORPORATION | 1,795.20 | Supplier / Inventory |
| 1014138 | 09-16-19 | MON-ECO INDUSTRIES, INC. | 17,209.92 | Supplier / Inventory |
| 1014139 | 09-16-19 | HENKEL CORPORATION | 140.25 | Supplier / Inventory |
| 1014140 | 09-16-19 | JUST PLUMBING CORP. | 2,827.89 | Services |
| 1014141 | 09-16-19 | RED DEVIL, INC | 3,840.00 | Supplier / Inventory |
| 1014142 | 09-16-19 | ATLANTIC DIECASTING CO | 9,250.00 | Supplier / Inventory |
| 1014143 | 09-16-19 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1014145 | 09-16-19 | SIX-2 FASTENER IMPORTS | 30,181.25 | Supplier / Inventory |
| 1014146 | 09-16-19 | ADHESIVE APPLICATIONS | 16,100.64 | Supplier / Inventory |
| 1014147 | 09-16-19 | TRIUMPH CONTAINER INC. | 556.75 | Supplier / Inventory |
| 1014148 | 09-16-19 | TRI-LIFT, INC. | 2,197.55 | Equipment Lease |
| 1014149 | 09-16-19 | UNDERWRITERS LAB of CANADA, | 614.69 | Services |
| 1014150 | 09-16-19 | UNIVERSAL FORMATIONS, INC. | 1,796.75 | Supplier / Inventory |
| 091719 | 09-17-19 | HOME DEPOT CREDIT SVCES | 374.46 | Supplier / Inventory |
| 1014107 | 09-17-19 | DERRICK BRYANT | 199.00 | Employee Related |
| Wire | 09-17-19 | Garnishment | 355.47 | Employee Related |
| Wire | 09-17-19 | ADP | 27,802.05 | Payroll Taxes |
| Wire | 09-19-19 | Acme Manufacturing | 40,138.75 | Supplier/Inventory |
| Wire | 09-19-19 | ReTrans | 146,629.13 | Freight |
| Wire | 09-20-19 | ADP | 843.87 | Administrative |
| Wire | 09-20-19 | Jari Varghese | 1,019.32 | Selling Expenses |
| Wire | 09-20-19 | MassMutual | 9,232.18 | Employee Related |
| Wire | 09-20-19 | Golden Peacock | 20,334.03 | Supplier/Inventory |
| 1014151 | 09-23-19 | AMERICAN ELITE MOLDING, LLC | 57,408.00 | Supplier / Inventory |
| 1014152 | 09-23-19 | R2 TAPE, INC. | 18,093.00 | Supplier / Inventory |
| 1014153 | 09-23-19 | BURLAN MANUFACTURING, LLC. | 16,860.56 | Supplier / Inventory |
| 1014154 | 09-23-19 | CHOICE LONG ISLAND, INC. | 1,705.54 | Employee Related |
| 1014155 | 09-23-19 | COUNTY WIDE STEEL CORP. | 185.00 | Supplier / Inventory |
| 1014156 | 09-23-19 | CASSONE LEASING INC | 1,118.86 | Supplier / Inventory |
| 1014157 | 09-23-19 | CAMBRIDGE RESOURCES | 33,260.00 | Supplier / Inventory |
| 1014158 | 09-23-19 | CINTAS CORPORATION | 297.00 | Services |
| 1014159 | 09-23-19 | BALL TRADING CORP | 293.96 | Supplier / Inventory |
| 1014160 | 09-23-19 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1014161 | 09-23-19 | DIE MATIC PRODUCTS, LLC | 23,107.85 | Supplier / Inventory |
| 1014162 | 09-23-19 | DYNAMIC METALS INC | 14,028.58 | Supplier / Inventory |
| 1014163 | 09-23-19 | KLOECKNER METALS | 24,124.11 | Supplier / Inventory |
| 1014164 | 09-23-19 | ERLIN OF LONG ISLAND | 825.00 | Supplier / Inventory |
| 1014165 | 09-23-19 | GBS CORP | 4,606.00 | Supplier / Inventory |
| 1014166 | 09-23-19 | ALPHA ENGINEERED | 3,132.00 | Supplier / Inventory |
| 1014167 | 09-23-19 | K-PACK, INC. | 4,883.96 | Supplier / Inventory |
| 1014168 | 09-23-19 | INSULATION MATERIALS | 2,697.80 | Supplier / Inventory |
| 1014169 | 09-23-19 | LIS ENTERPRISES, INC. | 60,750.00 | Supplier / Inventory |
| 1014170 | 09-23-19 | LUDWIG MANUFACT COMP | 6,000.00 | Supplier / Inventory |
| 1014171 | 09-23-19 | MAJESTIC STEEL USA, INC | 65,186.68 | Supplier / Inventory |
| 1014173 | 09-23-19 | MS PACKAGING & SUPPLY | 5,821.72 | Supplier / Inventory |
| 1014174 | 09-23-19 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1014175 | 09-23-19 | MEZ INDUSTRIES, INC. | 1,271.56 | Supplier / Inventory |
| 1014176 | 09-23-19 | MIDLAND STEEL | 55,179.55 | Supplier / Inventory |
| 1014177 | 09-23-19 | MON-ECO INDUSTRIES, INC. | 26,689.98 | Supplier / Inventory |
| 1014178 | 09-23-19 | PUBLIC SERVICE TRUCK RENT, INC | 1,472.23 | Equipment Lease |
| 1014179 | 09-23-19 | ARIES GLOBAL LOGISTICS, INC | 2,064.54 | Freight |
| 1014180 | 09-23-19 | WINDSTREAM / PAE TEC | 5,200.54 | Utilities |
| 1014181 | 09-23-19 | PHD MANUFACTURING, INC. | 30,138.50 | Supplier / Inventory |
| 1014182 | 09-23-19 | PROSPRAY | 2,550.00 | Supplier / Inventory |
| 1014183 | 09-23-19 | RANDSTAD US | 13,084.51 | Services |
| 1014184 | 09-23-19 | SEALERS INC. | 3,116.88 | Supplier / Inventory |
| 1014185 | 09-23-19 | SECON RUBBER & PLASTICS, INC | 2,998.80 | Supplier / Inventory |
| 1014186 | 09-23-19 | SAFE AIR | 4,841.02 | Supplier / Inventory |
| 1014188 | 09-23-19 | SIX-2 FASTENER IMPORTS | 41,505.60 | Supplier / Inventory |
| 1014189 | 09-23-19 | START ELEVATOR, LLC. | 273.74 | Services |
| 1014190 | 09-23-19 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1014191 | 09-23-19 | TRI-FLEX LABEL CORP | 3,275.87 | Supplier / Inventory |
| 1014192 | 09-23-19 | TRI-LIFT, INC. | 2,195.36 | Equipment Lease |
| 1014193 | 09-23-19 | WATERBURY PLATING & PAINTING | 198.85 | Supplier / Inventory |
| Wire | 09-23-19 | Sales Tax | 828.06 | Taxes |
| Wire | 09-24-19 | Garnishment | 349.09 | Employee Related |
| Wire | 09-24-19 | AFLAC | 1,477.24 | Insurance |
| Wire | 09-24-19 | ADP | 27,038.66 | Payroll Taxes |
| Wire | 09-25-19 | Unum | 2,288.35 | Insurance |
| Wire | 09-26-19 | MassMutual | 9,412.01 | Employee Related |
| Wire | 09-26-19 | CMS Logistics | 17,958.35 | Supplier/Inventory |
| Wire | 09-26-19 | Nakazawa | 115,797.64 | Supplier/Inventory |
| Wire | 09-26-19 | ReTrans | 124,440.03 | Freight |
| | | | $3,613,109.54 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006879 | 09-03-19 | AKERS PACKAGING SERVICE, INC | 2,910.47 | Supplier / Inventory |
| 2006880 | 09-03-19 | AMERICAN ELITE MOLDING, LLC | 17,060.70 | Supplier / Inventory |
| 2006881 | 09-03-19 | H & O DISTRIBUTION, INC. | 112.50 | Services |
| 2006882 | 09-03-19 | BUTLER COUNTY LUMBER COMPANY | 6,836.20 | Supplier / Inventory |
| 2006883 | 09-03-19 | EXAMINETICS, INC. | 1,125.00 | Employee Related |
| 2006884 | 09-03-19 | INSULATION MATERIALS | 2,140.70 | Supplier / Inventory |
| 2006885 | 09-03-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006886 | 09-03-19 | LAROSA DIE ENGINEERING, INC | 7,131.95 | Supplier / Inventory |
| 2006887 | 09-03-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |
| 2006888 | 09-03-19 | MEZ INDUSTRIES, INC. | 16,186.26 | Supplier / Inventory |
| 2006889 | 09-03-19 | MON-ECO INDUSTRIES, INC. | 8,751.36 | Supplier / Inventory |
| 2006890 | 09-03-19 | JM BURNS STEEL SUPPLY | 80,492.67 | Supplier / Inventory |
| 2006891 | 09-03-19 | RUMPKE CONTAINER SVC | 501.56 | Services |
| 2006892 | 09-03-19 | SIX-2 FASTENER IMPORTS | 17,519.90 | Supplier / Inventory |
| Wire | 09-03-19 | Garnishment | 472.14 | Employee Related |
| Wire | 09-03-19 | ADP | 8,880.12 | Payroll Taxes |
| Wire | 09-05-19 | SMART | 6,916.62 | Employee Related |
| Wire | 09-05-19 | RENT ISWR OH | 16,258.73 | Real Estate Lease |
| 2006893 | 09-09-19 | AMERICAN ELITE MOLDING, LLC | 33,120.00 | Supplier / Inventory |
| 2006894 | 09-09-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006895 | 09-09-19 | CAMBRIDGE RESOURCES | 33,472.72 | Supplier / Inventory |
| 2006896 | 09-09-19 | CINTAS FIRE PROTECTION | 294.57 | Services |
| 2006897 | 09-09-19 | EL JANITORIAL SERVICES | 298.90 | Services |
| 2006898 | 09-09-19 | AEROTEK COMMERCIAL STAFFING | 5,878.80 | Services |
| 2006899 | 09-09-19 | LIS ENTERPRISES, INC. | 37,317.50 | Supplier / Inventory |
| 2006900 | 09-09-19 | SPECIALTY LITHOGRAPHING CO. | 247.17 | Services |
| 2006901 | 09-09-19 | M & M TRANSPORT | 1,160.00 | Supplier / Inventory |
| 2006902 | 09-09-19 | MEZ INDUSTRIES, INC. | 9,615.42 | Supplier / Inventory |
| 2006903 | 09-09-19 | JM BURNS STEEL SUPPLY | 73,180.25 | Supplier / Inventory |
| 2006904 | 09-09-19 | PRO4MA II, LLC | 265.79 | Equipment Lease |
| 2006905 | 09-09-19 | PRO4MA, LLC | 5,383.43 | Equipment Lease |
| 2006906 | 09-09-19 | SEALERS INC. | 23,436.00 | Supplier / Inventory |
| 2006907 | 09-09-19 | SECON RUBBER & PLASTICS, INC | 4,797.40 | Supplier / Inventory |
| 2006908 | 09-09-19 | SNYDER MFG., INC | 5,763.57 | Supplier / Inventory |
| 2006911 | 09-09-19 | SIX-2 FASTENER IMPORTS | 53,698.08 | Supplier / Inventory |
| 2006912 | 09-09-19 | TERMINIX COMMERCIAL | 60.71 | Services |
| Wire | 09-10-14 | Garnishment | 472.14 | Employee Related |
| Wire | 09-10-19 | ADP | 30,689.40 | Payroll Taxes |
| 2006913 | 09-13-19 | CITY OF FAIRFIELD | 21,000.00 | Taxes |
| 2006914 | 09-16-19 | SHEET METAL WORKERS | 1,726.07 | Employee Related |
| 2006915 | 09-16-19 | ANAGO FRANCHISING INC. | 17.88 | Services |
| 2006916 | 09-16-19 | AKERS PACKAGING SERVICE, INC | 5,828.40 | Supplier / Inventory |
| 2006917 | 09-16-19 | AMERICAN ELITE MOLDING, LLC | 108,338.10 | Supplier / Inventory |
| 2006918 | 09-16-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006919 | 09-16-19 | CAMBRIDGE RESOURCES | 12,237.36 | Supplier / Inventory |
| 2006920 | 09-16-19 | CINCINNATI LIFT TRUCK | 3,368.21 | Services |
| 2006921 | 09-16-19 | CBTS | 411.33 | Utilities |
| 2006922 | 09-16-19 | DUKE ENERGY | 3,843.74 | Utilities |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2006923 | 09-16-19 | CINTAS FIRE PROTECTION | 549.60 | Services |
| 2006924 | 09-16-19 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2006925 | 09-16-19 | DURO DYNE MIDWEST | 2,700.93 | Employee Related |
| 2006926 | 09-16-19 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2006927 | 09-16-19 | FAIRFIELD UTILITIES | 77.44 | Utilities |
| 2006928 | 09-16-19 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2006929 | 09-16-19 | AEROTEK COMMERCIAL STAFFING | 10,633.50 | Services |
| 2006930 | 09-16-19 | KLINGELHOFER CORPORATION | 120.00 | Supplier / Inventory |
| 2006931 | 09-16-19 | M & M TRANSPORT | 560.00 | Supplier / Inventory |
| 2006932 | 09-16-19 | MEZ INDUSTRIES, INC. | 11,872.13 | Supplier / Inventory |
| 2006933 | 09-16-19 | MID-AMERICA STEEL CORP. | 38,814.90 | Supplier / Inventory |
| 2006934 | 09-16-19 | JM BURNS STEEL SUPPLY | 46,406.15 | Supplier / Inventory |
| 2006935 | 09-16-19 | RAYMOND STORAGE CONCEPTS, INC. | 219.86 | Services |
| 2006936 | 09-16-19 | RED DEVIL, INC | 21,924.00 | Supplier / Inventory |
| 2006937 | 09-16-19 | RUMPKE CONTAINER SVC | 501.56 | Services |
| 2006938 | 09-16-19 | PREGIS HOLDING | 64,185.32 | Supplier / Inventory |
| 2006939 | 09-16-19 | JIM WOLF | 225.00 | Services |
| Wire | 09-17-19 | Garnishment | 472.14 | Employee Related |
| Wire | 09-17-19 | ADP | 9,096.28 | Payroll Taxes |
| Wire | 09-18-19 | SMART | 9,090.78 | Employee Related |
| Wire | 09-20-19 | ADP | 718.36 | Administrative |
| 2006940 | 09-23-19 | AKERS PACKAGING SERVICE, INC | 17,395.54 | Supplier / Inventory |
| 2006941 | 09-23-19 | AMERICAN ELITE MOLDING, LLC | 62,605.30 | Supplier / Inventory |
| 2006942 | 09-23-19 | H & O DISTRIBUTION, INC. | 1,298.20 | Services |
| 2006943 | 09-23-19 | R2 TAPE, INC. | 8,647.66 | Supplier / Inventory |
| 2006944 | 09-23-19 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2006945 | 09-23-19 | CINCINNATI BELL | 203.19 | Utilities |
| 2006946 | 09-23-19 | CINCINNATI LIFT TRUCK | 2,491.59 | Services |
| 2006947 | 09-23-19 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2006948 | 09-23-19 | ESI, INC. | 1,900.00 | Supplier / Inventory |
| 2006949 | 09-23-19 | CITY OF FAIRFIELD | 8,903.00 | Payroll Taxes |
| 2006950 | 09-23-19 | FORTUNE ROPE & METALS CO., INC | 52,657.20 | Supplier / Inventory |
| 2006951 | 09-23-19 | HERCULES INDUSTRIES | 7,472.00 | Supplier / Inventory |
| 2006952 | 09-23-19 | KS BOLD/BTM COMPANY LLC | 1,509.00 | Supplier / Inventory |
| 2006953 | 09-23-19 | AEROTEK COMMERCIAL STAFFING | 6,181.93 | Services |
| 2006954 | 09-23-19 | LAROSA DIE ENGINEERING, INC | 3,170.00 | Supplier / Inventory |
| 2006955 | 09-23-19 | JM BURNS STEEL SUPPLY | 29,998.60 | Supplier / Inventory |
| 2006956 | 09-23-19 | PROSPRAY | 3,570.00 | Supplier / Inventory |
| 2006957 | 09-23-19 | SEALERS INC. | 76,649.60 | Supplier / Inventory |
| 2006958 | 09-23-19 | SNYDER MFG., INC | 41,301.58 | Supplier / Inventory |
| 2006960 | 09-23-19 | SIX-2 FASTENER IMPORTS | 51,601.44 | Supplier / Inventory |
| 2006961 | 09-23-19 | TIME WARNER CABLE | 218.31 | Utilities |
| 2006962 | 09-23-19 | UNIVERSAL FORMATIONS, INC. | 2,044.50 | Supplier / Inventory |
| Wire | 09-24-19 | Unum | 8.40 | Insurance |
| Wire | 09-24-19 | Garnishment | 472.14 | Employee Related |
| Wire | 09-24-19 | ADP | 9,469.66 | Payroll Taxes |
| Wire | 09-25-19 | MW Imprest | 7,500.00 | Administrative |
| Wire | 09-25-19 | SMART | 42,290.41 | Employee Related |
| | | | $1,339,531.46 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#          x5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005666 | 09-03-19 | JAMAR TOOL INC | $7,269.57 | Supplier / Inventory |
| Wire | 09-03-19 | ADP | 1,139.74 | Payroll Taxes |
| Wire | 09-04-19 | Wells Forgo | 2,522.10 | Equipment Lease |
| 3005667 | 09-09-19 | PARTNER'S DELIVERY, INC. | 27,500.00 | Real Estate Lease |
| 3005668 | 09-09-19 | PRO4MA II, LLC | 87.57 | Equipment Lease |
| 3005669 | 09-09-19 | PRO4MA, LLC | 782.37 | Equipment Lease |
| 3005670 | 09-09-19 | SECON RUBBER & PLASTICS, INC | 7,964.20 | Supplier / Inventory |
| 3005671 | 09-09-19 | WASTE MANAGEMENT | 382.16 | Services |
| Wire | 09-10-19 | ADP | 5,103.43 | Payroll Taxes |
| 3005672 | 09-16-19 | MEZ INDUSTRIES, INC. | 5,669.57 | Supplier / Inventory |
| 3005673 | 09-16-19 | PARTNER'S DELIVERY, INC. | 751.16 | Real Estate Lease |
| 3005674 | 09-16-19 | S & D PRODUCTS, INC | 1,320.00 | Supplier / Inventory |
| Wire | 09-16-19 | West Imprest | 3,712.83 | Administrative |
| Wire | 09-17-19 | ADP | 1,464.80 | Payroll Taxes |
| Wire | 09-20-19 | ADP | 300.23 | Administrative |
| 3005675 | 09-23-19 | CINTAS CORPORATION | 106.67 | Services |
| 3005676 | 09-23-19 | LIS ENTERPRISES, INC. | 41,165.00 | Supplier / Inventory |
| Wire | 09-24-19 | ADP | 1,359.86 | Payroll Taxes |
| Wire | 09-25-19 | State of Washington | 1,076.94 | Taxes |
| | | | $109,678.20 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006621 | 09-03-19 | BALDWIN MACHINE WORKS | $776.78 | Supplier / Inventory |
| 4006622 | 09-03-19 | BURTON INDUSTRIES, INC. | 655.52 | Supplier / Inventory |
| 4006623 | 09-03-19 | KS BOLD/BTM COMPANY LLC | 2,757.00 | Supplier / Inventory |
| 4006625 | 09-03-19 | ARROW INDUSTRIAL PRODUCTS,LLC. | 525.00 | Supplier / Inventory |
| 4006626 | 09-03-19 | MCI TRANSFORMER  CORP | 5,775.00 | Supplier / Inventory |
| 4006627 | 09-03-19 | MASTER CRAFT FINISHERS,INC | 2,916.25 | Supplier / Inventory |
| 4006628 | 09-03-19 | NEFF EXPANSION NE, LLC | 3,649.41 | Supplier / Inventory |
| 4006629 | 09-03-19 | TRI WELD INC. | 24.90 | Supplier / Inventory |
| Wire | 09-03-19 | ADP | 12,532.61 | Payroll Taxes |
| 4006630 | 09-09-19 | IMAGE INDUSTRIES, INC. | 21,496.86 | Supplier / Inventory |
| 4006631 | 09-09-19 | K T D | 2,238.50 | Services |
| 4006632 | 09-09-19 | LEXCO CABLE MFG | 169.27 | Supplier / Inventory |
| 4006633 | 09-09-19 | NYLOMATIC | 1,645.78 | Supplier / Inventory |
| 4006634 | 09-09-19 | PRO4MA II, LLC | 570.20 | Equipment Lease |
| 4006635 | 09-09-19 | PRO4MA, LLC | 136.89 | Equipment Lease |
| 4006636 | 09-09-19 | SAG SUPPLY CORP | 14.70 | Supplier / Inventory |
| 4006637 | 09-09-19 | THE KNOTTS CO., INC | 113.98 | Supplier / Inventory |
| Wire | 09-10-19 | Garnishment | 300.00 | Employee Related |
| Wire | 09-10-19 | ADP | 12,382.99 | Payroll Taxes |
| 4006638 | 09-16-19 | BEARDSLEE TRANSMISSION | 1,592.64 | Supplier / Inventory |
| 4006639 | 09-16-19 | COOPER CROUSE-HINDS, LLC | 8,387.80 | Supplier / Inventory |
| 4006640 | 09-16-19 | J & M PACKAGING INC. | 646.50 | Supplier / Inventory |
| 4006641 | 09-16-19 | K T D | 1,189.50 | Services |
| 4006642 | 09-16-19 | MCI TRANSFORMER  CORP | 21,739.93 | Supplier / Inventory |
| 4006643 | 09-16-19 | MASTER CRAFT FINISHERS,INC | 2,128.50 | Supplier / Inventory |
| 4006644 | 09-16-19 | JANED ENTERPRISES | 3,018.48 | Supplier / Inventory |
| Wire | 09-17-19 | ADP | 13,294.85 | Payroll Taxes |
| Wire | 09-20-19 | ADP | 403.22 | Administrative |
| 4006645 | 09-23-19 | COOPER CROUSE-HINDS, LLC | 6,414.20 | Supplier / Inventory |
| 4006646 | 09-23-19 | J & M PACKAGING INC. | 1,053.75 | Supplier / Inventory |
| 4006647 | 09-23-19 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006648 | 09-23-19 | LINCOLN FOUNDRY | 2,395.22 | Supplier / Inventory |
| 4006649 | 09-23-19 | MASTER CRAFT FINISHERS,INC | 1,170.50 | Supplier / Inventory |
| 4006650 | 09-23-19 | SECON RUBBER & PLASTICS, INC | 660.00 | Supplier / Inventory |
| 4006651 | 09-23-19 | SAF-GARD SAFETY SHOE COMPANY | 94.15 | Supplier / Inventory |
| 4006652 | 09-23-19 | THE KNOTTS CO., INC | 3,975.02 | Supplier / Inventory |
| 4006653 | 09-23-19 | TRI WELD INC. | 693.41 | Supplier / Inventory |
| Wire | 09-24-19 | AFLAC | 387.84 | Insurance |
| Wire | 09-24-19 | ADP | 13,269.05 | Payroll Taxes |
| | | | $158,946.20 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 090219PMT | 09-02-19 | AVALON COMMONS | $3,253.83 | Administrative |
| 6003378 | 09-03-19 | Anderson Kill PC | 22,757.70 | Restructuring |
| 6003379 | 09-03-19 | L.M.S. TECHNICAL SVCS | 2,447.32 | Administrative |
| 6003380 | 09-03-19 | LIBERTY MUTUAL INS GRP | 6,977.88 | Insurance |
| 6003381 | 09-03-19 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| Wire | 09-03-19 | Garnishment | 1,091.51 | Employee Related |
| Wire | 09-03-19 | ADP | 20,934.59 | Payroll Taxes |
| Wire | 09-04-19 | PSEG Moxon | 158.97 | Utilities |
| Wire | 09-04-19 | Fairfield Rent | 1,920.00 | Employee Related |
| 6003382 | 09-05-19 | ALLYHEALTH | 486.85 | Employee Related |
| 090619PMT | 09-06-19 | NATIONAL GRID | 64.91 | Utilities |
| Wire | 09-06-19 | Aetna | 173,325.40 | Insurance |
| 6003384 | 09-09-19 | CAPLIN & DRYSDALE | 50,962.44 | Restructuring |
| 6003385 | 09-09-19 | CHARTER OAK FINANCIAL | 15,689.00 | Restructuring |
| 6003389 | 09-09-19 | GETZLER HENRICH & ASSOCIATES | 47,485.51 | Restructuring |
| 6003388 | 09-09-19 | GILBERT, LLP | 3,797.40 | Restructuring |
| 6003387 | 09-09-19 | LAWRENCE FITZPATRICK | 2,870.40 | Restructuring |
| 6003391 | 09-09-19 | EB EMPLOYEE SOLUTIONS, LLC | 726.35 | Employee Related |
| 6003392 | 09-09-19 | L.M.S. TECHNICAL SVCS | 184.66 | Administrative |
| 6003393 | 09-09-19 | PRO4MA II, LLC | 64.72 | Equipment Lease |
| 6003394 | 09-09-19 | PRO4MA, LLC | 404.08 | Equipment Lease |
| 6003395 | 09-09-19 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 090919PMT | 09-09-19 | PSEG | 249.87 | Utilities |
| 6003383 | 09-09-19 | LOWENSTEIN SANDLER LLP | 24,161.54 | Restructuring |
| 6003386 | 09-09-19 | THE LAW OFFICE OF JOHN FIALCOWITZ | 1,250.53 | Restructuring |
| 6003390 | 09-09-19 | YOUNG, CONAWAY, STARGATT | 9,524.10 | Restructuring |
| Wire | 09-10-19 | Garnishment | 1,126.48 | Employee Related |
| Wire | 09-10-19 | ADP | 139,042.03 | Payroll Taxes |
| 6003396 | 09-16-19 | ALLYHEALTH | 473.95 | Employee Related |
| 6003397 | 09-16-19 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003398 | 09-16-19 | EB EMPLOYEE SOLUTIONS, LLC | 716.40 | Employee Related |
| 6003399 | 09-16-19 | L.M.S. TECHNICAL SVCS | 692.48 | Administrative |
| 6003400 | 09-16-19 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003401 | 09-16-19 | UNDERWRITERS LABORATORIES LLC | 2,588.81 | Services |
| 6003402 | 09-16-19 | UL GMBH | 1,195.00 | Services |
| Wire | 09-16-19 | State of New Jersey | 6,000.00 | Taxes |
| Wire | 09-16-19 | Bank of America | 7,050.77 | Administrative |
| Wire | 09-17-19 | State of NY | 1,000.00 | Taxes |
| Wire | 09-17-19 | Garnishment | 1,129.23 | Employee Related |
| Wire | 09-17-19 | ADP | 21,955.65 | Payroll Taxes |
| Wire | 09-18-19 | CA Franchise tax Debit | 48.00 | Taxes |
| Wire | 09-20-19 | ADP | 4,038.97 | Administrative |
| Wire | 09-20-19 | Sales Tax | 5,106.70 | Taxes |
| 6003403 | 09-23-19 | COOL INSURING AGENCY, INC | 32,362.46 | Insurance |
| 6003404 | 09-23-19 | JACKSON LEWIS, LLP | 3,355.93 | Services |
| 6003405 | 09-23-19 | L.M.S. TECHNICAL SVCS | 323.16 | Administrative |
| 6003406 | 09-23-19 | CARR BUSINESS SYSTEMS | 1,862.06 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003407 | 09-23-19 | NDS SYSTEMS LC | 2,512.50 | Administrative |
| 6003408 | 09-23-19 | PAT ROSSETTO | 703.70 | Expense Reimbursement |
| Wire | 09-24-19 | AFLAC | 47.32 | Insurance |
| Wire | 09-24-19 | Garnishment | 1,129.92 | Employee Related |
| Wire | 09-24-19 | ADP | 22,215.03 | Payroll Taxes |
| 092519PMT | 09-25-19 | CAPLIN & DRYSDALE | 48,625.22 | Restructuring |
| 6003411 | 09-25-19 | GETZLER HENRICH & ASSOCIATES | 29,497.58 | Restructuring |
| 6003410 | 09-25-19 | LAWRENCE FITZPATRICK | 2,870.40 | Restructuring |
| 6003409 | 09-25-19 | LOWENSTEIN SANDLER LLP | 10,192.40 | Restructuring |
| 6003412 | 09-25-19 | YOUNG, CONAWAY, STARGATT | 9,510.03 | Restructuring |
| Wire | 09-25-19 | Unum | 1,309.97 | Insurance |
| Wire | 09-25-19 | PSEG | 34,526.10 | Utilities |
| Wire | 09-26-19 | ADP Screening | 3,015.68 | Administrative |
| Wire | 09-26-19 | NJ Tax Debit | 4,523.00 | Taxes |
| Wire | 09-27-19 | MassMutual | 68,750.00 | Employee Related |
| Wire | 09-30-19 | National Grid | 64.25 | Utilities |
| | | | $865,326.16 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                                10/20/2019
**Bank Reconciliation**
**September 2019**
**Bank of America 1203**


**Bank of America Statement Ending Balance**              $ 1,014,285.49


**Adjusted Bank Balance**                                 $ 1,014,285.49

**General Ledger Ending Balance**
**Account 10101000**                                                    $  1,014,285.49




**Adjusted General Ledger Balance**                                     $  1,014,285.49


**Unreconciled Difference**                                             $            -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number         1203
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    12

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | Statement Beginning Balance | 864,135.09 |
| Number of Deposits/Credits | 200 | Amount of Deposits/Credits | 6,032,209.83 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 5,882,059.43 |
| | | Statement Ending Balance | 1,014,285.49 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 542.78 | Bay IL - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 46014341286 |
| 09/03 | | 1,287.91 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 46019795816 |
| 09/03 | | 1,410.27 | MESTEK, INC.    DES:ACH PYMTS  ID:      6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 41014435172 |
| 09/03 | | 1,413.57 | WINWHOLESALE    DES:PAYMENT    ID:900286838 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 46008920480 |
| 09/03 | | 2,262.07 | Bay TX - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202690759 CCD | 46014341296 |
| 09/03 | | 3,610.94 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 46019795815 |
| 09/03 | | 3,900.16 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 46014341298 |
| 09/03 | | 7,807.85 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 46014341288 |
| 09/03 | | 10,488.16 | Bay AZ - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 46014341284 |
| 09/03 | | 35,570.96 | AFFILIATED DISTR DES:EDI TRANSF ID:741184 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42009343410 |
| 09/03 | | 41,581.32 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 46014364471 |
| 09/03 | 8976000 | 404.93 | Lockbox Deposit | 612600053223712 |
| 09/03 | 8976000 | 325,763.67 | Lockbox Deposit | 612600052816024 |
| 09/04 | | 179.10 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 INDN:DURO DYNE NATIONAL COR CO ID:1390421570 CCD | 46030990423 |
| 09/04 | | 1,578.05 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 46032732397 |
| 09/04 | | 4,666.70 | WINWHOLESALE    DES:PAYMENT    ID:900286982 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 46030882382 |
| 09/04 | | 12,725.99 | AFFILIATED DISTR DES:EDI TRANSF ID:741582 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46026258081 |
| 09/04 | 1 | 3,697.00 | Pre-encoded Deposit | 818108252600576 |
| 09/04 | 8976000 | 13,668.39 | Lockbox Deposit | 612600052613137 |
| 09/04 | 8976000 | 186,125.06 | Lockbox Deposit | 612600052209765 |

# Bank of America 📈

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   08/30/2019
This Statement:   09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/05 | | 488.07 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 47026085235 |
| 09/05 | | 511.84 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE         CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*03086227*AI*511.84*517.01*5.17\ | 47026115915 |
| 09/05 | | 3,106.85 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE         CO ID:9821695001 CCD | 47018874549 |
| 09/05 | | 3,408.54 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 47026085217 |
| 09/05 | | 5,138.90 | Dunphey & Associ DES:00000553    ID:A000009992<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 48007567801 |
| 09/05 | | 9,265.73 | WINWHOLESALE    DES:PAYMENT    ID:900287164<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 47024533312 |
| 09/05 | | 10,731.78 | WIRE TYPE:WIRE IN DATE: 190905 TIME:0928 ET<br>TRN:2019090500272234 SEQ:248441764/321643<br>ORIG:D.K.KARANI + BROS WLL ID:BH18BBME00001061<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT SEFE80<br>715MNYN/ROC/INV 09001393 /ROC/DK KARANI BAHRAIN | 644800370272234 |
| 09/05 | | 49,526.98 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001007_<br>INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | 47024400097 |
| 09/05 | | 147,151.98 | AFFILIATED DISTR DES:EDI TRANSF ID:741933<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47018992657 |
| 09/05 | 1 | 2,196.86 | Pre-encoded Deposit | 818108352338038 |
| 09/05 | 8976000 | 23,871.38 | Lockbox Deposit | 612600052613138 |
| 09/05 | 8976000 | 32,642.77 | Lockbox Deposit | 612600052211129 |
| 09/06 | | 488.52 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE         CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1436050*AI*0000493.46*0000488.52*0000488.52*<br>1.63\ | 48012083950 |
| 09/06 | | 1,603.05 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217<br>INDN:DURO DYNE NATIONAL COR    CO ID:1390421570 CCD | 49006943872 |
| 09/06 | | 3,926.10 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 48012077358 |
| 09/06 | | 5,728.34 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP         CO ID:2363443774 PPD | 48006557897 |
| 09/06 | | 7,446.45 | AFFILIATED DISTR DES:EDI TRANSF ID:742284<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48007248078 |
| 09/06 | | 19,694.94 | WINWHOLESALE    DES:PAYMENT    ID:900287300<br>INDN:DURO DYNE CORP         CO ID:1311356478 CCD | 48011099927 |
| 09/06 | | 23,177.76 | JOHNSON CONTROLS DES:PAYMENTS    ID:310974968<br>INDN:DURO DYNE CORP         CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48010752485 |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/06 | | 139,671.42 | WIRE TYPE:WIRE IN DATE: 190906 TIME:0429 ET TRN:2019090600147779 SEQ:F9S190906246410O/159425 ORIG:BULLOCK INDUSTRIES PTY LT ID:034108369323 SND BK:THE BANK OF NEW YORK MELLON ID:0001 PMT DET:AU11909060720722BULLOCK IND AUSTRALIA LESS | 644800370147779 |
| 09/06 | 8976000 | 4,249.79 | Lockbox Deposit | 612600052205403 |
| 09/06 | 8976000 | 17,612.70 | Lockbox Deposit | 612600052610511 |
| 09/09 | | 221.15 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE        CO ID:9411878269 CCD PMT INFO:RMR*IV*01222173*AI*221.15*223.38*2.23\ | 52012885994 |
| 09/09 | | 293.56 | wire In-international WIRE TYPE:INTL IN DATE:190909 TIME:0302 ET TRN:2019090900122627 SEQ:ZD81252E44344754/718063 ORIG:WUERTH FINANCE INT.BV, AM ID:CH2200230230105O ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: $20.00 FEE DEDUCT/ROC/S0326239 SEE ADVICE 5032623 | 644800370122627 |
| 09/09 | | 11,148.50 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 52012958352 |
| 09/09 | | 15,864.99 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 52013148563 |
| 09/09 | | 48,598.36 | AFFILIATED DISTR DES:EDI TRANSF ID:742605 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49012217646 |
| 09/09 | | 65,395.47 | DURO DYNE CANADA DES:A/P        ID:04028 INDN:DURO DYNE CORPORATION  CO ID:0257910000 IAT PMT INFO: MIS 000000000006539547 | 52016054064 |
| 09/09 | 1 | 2,972.00 | Pre-encoded Deposit | 818108452098249 |
| 09/09 | 8976000 | 16,465.28 | Lockbox Deposit | 612600053220802 |
| 09/09 | 8976000 | 347,148.65 | Lockbox Deposit | 612600052813355 |
| 09/10 | | 26.41 | Bay AZ - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 52025586808 |
| 09/10 | | 186.63 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE        CO ID:9411878269 CCD PMT INFO:RMR*IV*03086231*AI*186.63*188.52*1.89\ | 52025402141 |
| 09/10 | | 533.61 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 53011563838 |
| 09/10 | | 3,160.75 | CARR SUPPLY CO    DES:EPAY        ID:6410 INDN:DURODYNE        CO ID:9821695001 CCD | 52024270266 |
| 09/10 | | 5,715.23 | Bay KC - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 52025586812 |
| 09/10 | | 7,117.22 | Dunphey & Associ DES:00000554    ID:A000010028 INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | 53017694339 |
| 09/10 | | 8,962.26 | WINWHOLESALE      DES:PAYMENT    ID:900288233 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 52024615406 |
| 09/10 | | 13,097.38 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 52025586810 |
| 09/10 | | 44,471.18 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001010_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 52024498648 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 68,484.02 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 53011563894 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 09/10 | 8976000 | 11,456.23 | Lockbox Deposit | 612600052612735 |
| 09/10 | 8976000 | 72,595.13 | Lockbox Deposit | 612600052210631 |
| 09/11 | | 105.06 | Bay Indus - ACH  DES:PAYABLES    ID:913926 | 53021114157 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391573491 CCD | |
| 09/11 | | 650.03 | AFFILIATED DISTR DES:EDI TRANSF ID:743293 | 53016243942 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/11 | | 1,454.16 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 53021114181 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 09/11 | | 3,052.48 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 | 53022850040 |
| | | | INDN:DURO DYNE NATIONAL COR    CO ID:1390421570 CCD | |
| 09/11 | | 3,527.53 | WINWHOLESALE    DES:PAYMENT    ID:900288553 | 53022896757 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 09/11 | | 4,191.37 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 53021114185 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 09/11 | | 4,275.77 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 53016172338 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 09/11 | 8976000 | 5,704.29 | Lockbox Deposit | 612600052207916 |
| 09/11 | 8976000 | 59,931.84 | Lockbox Deposit | 612600052612974 |
| 09/12 | | 756.92 | WUGONA INC.    DES:DATA    ID: | 54016779980 |
| | | | INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/12 | | 1,739.36 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 54011183644 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 09/12 | | 3,381.99 | WIRE TYPE:WIRE IN DATE: 190912 TIME:1617 ET | 644800370434408 |
| | | | TRN:2019091200434408 SEQ:G0192553841001/431386 | |
| | | | ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:1217768 1218 | |
| | | | 182 /BNF/GLASSFIBER DEL NORTE, S. A. D E C.V. | |
| 09/12 | | 4,062.34 | Dunphey & Associ DES:00000555    ID:A000010062 | 55008736876 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | |
| 09/12 | | 10,064.79 | WINWHOLESALE    DES:PAYMENT    ID:900289260 | 54016652732 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 09/12 | | 16,598.78 | AFFILIATED DISTR DES:EDI TRANSF ID:743659 | 54011248189 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/12 | | 30,717.28 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 54017659516 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 09/12 | 8976000 | 26,421.14 | Lockbox Deposit | 612600052211362 |
| 09/12 | 8976000 | 77,999.30 | Lockbox Deposit | 612600052615819 |
| 09/13 | | 123.42 | CARR SUPPLY CO    DES:EPAY    ID:6410 | 55007668150 |
| | | | INDN:DURODYNE    CO ID:9821695001 CCD | |
| 09/13 | | 551.83 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 55012708638 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number            L203
01 01 149 01 M00UU E#       0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    5 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/13 | | 643.93 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1441853*AI*0000643.93*0000650.43*<br>5.46\ | 55012683437 |
| 09/13 | | 4,411.70 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 55012677803 |
| 09/13 | | 17,799.38 | WINMWHOLESALE      DES:PAYMENT    ID:900289340<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 55012000438 |
| 09/13 | | 81,182.17 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 56007654955 |
| 09/13 | | 157,266.38 | AFFILIATED DISTR DES:EDI TRANSF ID:743991<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 55007758798 |
| 09/13 | 8976000 | 21,204.36 | Lockbox Deposit | 612600052613988 |
| 09/13 | 8976000 | 144,976.36 | Lockbox Deposit | 612600052214598 |
| 09/16 | | 189.04 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190916 TIME:0302 ET<br>TRN:2019091600104453 SEQ:ZD81259E44495314/189088<br>ORIG:WUERTH FINANCE INT.BV, AM ID:CH2002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50334282 SEE ADVICE 5033428 | 644800370104453 |
| 09/16 | | 756.88 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 59014479475 |
| 09/16 | | 1,143.92 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 59014479473 |
| 09/16 | | 2,616.08 | WINMWHOLESALE      DES:PAYMENT    ID:900289837<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 56015390540 |
| 09/16 | | 2,850.72 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 59014391451 |
| 09/16 | | 3,665.56 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1442921*AI*0003665.56*0003700.03*<br>4.37\ | 59014354198 |
| 09/16 | | 3,698.11 | BUCKLEY ASSOCIAT DES:00000469    ID:A000013388<br>INDN:DURO DYNE          CO ID:1042464258 CCD | 59020248051 |
| 09/16 | | 4,406.07 | WIRE TYPE:WIRE IN DATE: 190916 TIME:0629 ET<br>TRN:2019091600233880 SEQ:3904366259FS/248463<br>ORIG:ALMULLA INDUSTRIES CO ID:KW91BRGN00000000<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S<br>WF OF 19/09/16 PMT AG INV NO 01219480 09001366 | 644800370233880 |
| 09/16 | | 10,897.22 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 01219352/01219883/01219962 | 59014490846 |
| 09/16 | | 20,874.52 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 59011658501 |
| 09/16 | | 56,513.87 | AFFILIATED DISTR DES:EDI TRANSF ID:744342<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56013157242 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#       0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/16 | | 132,337.69 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001013_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 56015444685 |
| 09/16 | 1 | 2,782.20 | Pre-encoded Deposit | 818108252507447 |
| 09/16 | 8976000 | 12,497.10 | Lockbox Deposit | 612600053224681 |
| 09/16 | 8976000 | 366,720.46 | Lockbox Deposit | 612600052815113 |
| 09/17 | | 318.41 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02161040*AI*318.41*321.63*3.22\ | 59026702766 |
| 09/17 | | 618.09 | WINMHOLESALE    DES:PAYMENT    ID:900289990<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 59025716153 |
| 09/17 | | 7,002.10 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 59026791372 |
| 09/17 | | 17,270.76 | Dunphey & Assoc DES:00000556  ID:A000010096<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 60014444309 |
| 09/17 | | 36,248.75 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 59026791368 |
| 09/17 | | 64,932.84 | WIRE TYPE:WIRE IN DATE: 190917 TIME:0520 ET<br>TRN:2019091700132318 SEQ:S06925901CA801/113098<br>ORIG:1/MARIAM TRADING CO PARTN ID:SA56550000000122<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT DURO<br>DYNE | 644800370132318 |
| 09/17 | | 82,509.39 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 60003746755 |
| 09/17 | 1 | 516.45 | Pre-encoded Deposit | 818108252979722 |
| 09/17 | 8976000 | 13,180.63 | Lockbox Deposit | 612600052615963 |
| 09/17 | 8976000 | 56,844.50 | Lockbox Deposit | 612600052213047 |
| 09/18 | | 329.41 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 60013697353 |
| 09/18 | | 2,602.51 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 60013697355 |
| 09/18 | | 3,647.44 | WINMHOLESALE    DES:PAYMENT    ID:900290223<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 60012786943 |
| 09/18 | 1 | 2,711.00 | Pre-encoded Deposit | 818108352499422 |
| 09/18 | 8976000 | 822.36 | Lockbox Deposit | 612600052616311 |
| 09/18 | 8976000 | 29,397.58 | Lockbox Deposit | 612600052213908 |
| 09/19 | | 153.29 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 61013588325 |
| 09/19 | | 365.73 | WINMHOLESALE    DES:PAYMENT    ID:900290359<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 61018548329 |
| 09/19 | | 1,410.75 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 61020135677 |
| 09/19 | | 3,174.59 | AIRTEX MFG LLLP DES:Bill Pmt    ID:011970DC-140400<br>INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 61020288671 |
| 09/19 | | 5,093.38 | Dunphey & Assoc DES:00000557    ID:A000010122<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 62010484385 |
| 09/19 | | 5,909.74 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 61020135675 |
| 09/19 | | 30,377.72 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 62004985461 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number              1203
01 01 149 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/19 | | 34,634.72 | AFFILIATED DISTR DES:EDI TRANSF ID:745285<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61013663144 |
| 09/19 | 8976000 | 33,385.23 | Lockbox Deposit | 612600052613814 |
| 09/19 | 8976000 | 138,209.64 | Lockbox Deposit | 612600052214771 |
| 09/20 | | 171.78 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                   CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1447555*AI*0000171.78*0000173.52*<br>1.18\ | 62014234961 |
| 09/20 | | 344.98 | Bay KC - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 62014428314 |
| 09/20 | | 12,489.67 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001016_<br>INDN:DURO-DYNE CORP          CO ID:2410388120 CCD | 62013411231 |
| 09/20 | | 15,154.03 | WINWHOLESALE     DES:PAYMENT     ID:900290722<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 62016116228 |
| 09/20 | | 20,939.94 | Wire In-international<br>WIRE TYPE:INTL IN DATE:190920 TIME:0449 ET<br>TRN:2019092000180773 SEQ:19AVR01673TA005/564156<br>ORIG:AIC INC. ID:00552054504 PMT DET: $18.00 FEE D<br>EDUCT | 644800370180773 |
| 09/20 | | 116,221.32 | AFFILIATED DISTR DES:EDI TRANSF ID:745663<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 62009483320 |
| 09/20 | 1 | 739.20 | Pre-encoded Deposit | 818108452452902 |
| 09/20 | 8976000 | 3,447.62 | Lockbox Deposit | 612600052212321 |
| 09/20 | 8976000 | 6,530.47 | Lockbox Deposit | 612600052614087 |
| 09/23 | | 156.33 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 01220317 | 66014393913 |
| 09/23 | | 165.65 | Bay SD - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 66014340891 |
| 09/23 | | 3,282.87 | Bay NV - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 66014340885 |
| 09/23 | | 9,790.76 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 66014340882 |
| 09/23 | | 19,288.49 | WIRE TYPE:WIRE IN DATE: 190923 TIME:1342 ET<br>TRN:2019092300410186 SEQ:2019092300218536/454494<br>ORIG:CENTURY MECHANICAL SYSTEM ID:55380159 SND BK:<br>STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:TT 1<br>0000250 TRADE PURPOSES PAYMENT FOR FAB REFLOMNS IN | 644800370410186 |
| 09/23 | | 21,910.53 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 66014605431 |
| 09/23 | | 62,962.38 | AFFILIATED DISTR DES:EDI TRANSF ID:746013<br>INDN:Duro Dyne Corp -         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63013792548 |
| 09/23 | 8976000 | 21,967.08 | Lockbox Deposit | 612600053225339 |
| 09/23 | 8976000 | 494,779.17 | Lockbox Deposit | 612600052818143 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe:          1203
01 01 149 01 M0000 E#     0
Last Statement:   08/30/2019
This Statement:   09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/24 | | 131.86 | WINWHOLESALE (DI DES:PAYMENT    ID:900291121<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 66026002698 |
| 09/24 | | 2,566.69 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 66022949778 |
| 09/24 | | 3,491.87 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 67002785331 |
| 09/24 | | 4,260.42 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 66022949780 |
| 09/24 | | 21,461.61 | WIRE TYPE:WIRE IN DATE: 190924 TIME:0517 ET<br>TRN:2019092400070564 SEQ:267303862/026555<br>ORIG:CENTURY MECHANICAL SYSTEM ID:SASABB1640201900<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT AHT900<br>163MNY SUPPLY OF MATERIALS PAYMENT AGAINST INVOICE | 644800370070564 |
| 09/24 | | 23,991.38 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 67002785332 |
| 09/24 | 1 | 5,414.00 | Pre-encoded Deposit | 818108152250892 |
| 09/24 | 8976000 | 33,409.28 | Lockbox Deposit | 612600052613783 |
| 09/24 | 8976000 | 48,192.16 | Lockbox Deposit | 612600052210906 |
| 09/25 | | 71.50 | WIRE TYPE:WIRE IN DATE: 190925 TIME:0414 ET<br>TRN:2019092500068586 SEQ:PAY190923C022946/032283<br>ORIG:1/VENTO NV ID:BE91285049814276 SND BK:BNP PAR<br>IBAS ID:0768 PMT DET:2019092300019517/ROC/20190923<br>1322302056ISABEL//121891301 | 644800370068586 |
| 09/25 | | 205.46 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE      CO ID:9821695001 CCD | 67007098559 |
| 09/25 | | 382.60 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 67011400759 |
| 09/25 | | 3,358.52 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 67011400757 |
| 09/25 | | 3,553.91 | WIRE TYPE:WIRE IN DATE: 190925 TIME:1208 ET<br>TRN:2019092500344802 SEQ:268489147/417811<br>ORIG:D.K.KARANI BROS WLL ID:BH18BBME00001061<br>SND BK:HSBC BANK USA, NA ID:0108 PMT DET:TT SEFE84<br>953MNYN/ROC/INV NO 09001423 /ROC/DK KARANI BAHRAIN | 644800370344802 |
| 09/25 | | 3,857.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:311003137<br>INDN:DURO DYNE CORP      CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 67010130046 |
| 09/25 | | 4,375.75 | AFFILIATED DISTR DES:EDI TRANSF ID:746573<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 67007182633 |
| 09/25 | | 8,269.85 | WINWHOLESALE (DI DES:PAYMENT    ID:900291242<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 67010374017 |
| 09/25 | | 23,342.41 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001019_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 67010259440 |
| 09/25 | 1 | 1,018.49 | Pre-encoded Deposit | 818108152862774 |
| 09/25 | 1 | 14,540.96 | Pre-encoded Deposit | 818108152862817 |
| 09/25 | 8976000 | 1,028.16 | Lockbox Deposit | 612600052209317 |
| 09/25 | 8976000 | 2,256.15 | Lockbox Deposit | 612600052611678 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:   08/30/2019
This Statement:   09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    9 of    12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/26 | | 198.02 | BUCKLEY ASSOCIAT DES:00000470    ID:A000013421<br>INDN:DURO DYNE               CO ID:1042464258 CCD | 69009340396 |
| 09/26 | | 359.80 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE               CO ID:9821695001 CCD | 68012197885 |
| 09/26 | | 1,922.82 | WUGONA INC.    DES:DATA        ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68016754258 |
| 09/26 | | 1,972.77 | AIRTEX MFG LLLP DES:Bill Pmt    ID:012042DC-140774<br>INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 68018075526 |
| 09/26 | | 4,277.73 | WINWHOLESALE (DI DES:PAYMENT    ID:900291919<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 68016622498 |
| 09/26 | | 6,815.63 | Dunphey & Associ DES:00000559    ID:A000010160<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 69014652910 |
| 09/26 | | 8,486.84 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 68012385649 |
| 09/26 | | 66,506.25 | WIRE TYPE:WIRE IN DATE: 190926 TIME:0422 ET<br>TRN:2019092600129688 SEQ:S069268104D401/120967<br>ORIG:1/MARIAM AHMAD JAMAL IBRA ID:SA56550000000621<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:PAYMENT FOR<br>IMPORT DURO DYNE | 644800370129688 |
| 09/26 | | 138,019.60 | AFFILIATED DISTR DES:EDI TRANSF ID:747006<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 68012264696 |
| 09/26 | 8976000 | 17,910.02 | Lockbox Deposit | 612600052612425 |
| 09/26 | 8976000 | 225,288.72 | Lockbox Deposit | 612600052210321 |
| 09/27 | | 858.70 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 70008803070 |
| 09/27 | | 3,780.86 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 69013590154 |
| 09/27 | | 10,864.09 | WIRE TYPE:WIRE IN DATE: 190927 TIME:1412 ET<br>TRN:2019092700446517 SEQ:G0192703251901/472994<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1219142 1216<br>63801 /BNF/GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370446517 |
| 09/27 | | 21,051.92 | WINWHOLESALE (DI DES:PAYMENT    ID:900292019<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 69012576512 |
| 09/27 | | 30,844.04 | AFFILIATED DISTR DES:EDI TRANSF ID:747341<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 69015687189 |
| 09/27 | 1 | 54.08 | Pre-encoded Deposit | 818108252745357 |
| 09/27 | 8976000 | 694.25 | Lockbox Deposit | 612600052615999 |
| 09/27 | 8976000 | 47,617.29 | Lockbox Deposit | 612600052213721 |
| 09/30 | | 321.90 | BUCKLEY ASSOCIAT DES:00000471    ID:A000013441<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 73025989282 |
| 09/30 | | 1,235.72 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 73016164490 |



Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe             1203
01 01 149 01 M000U E#        0
Last Statement:     08/30/2019
This Statement:     09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 4,643.00 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO INDN:DURO DYNE CORPORATION    CO ID:C650972191 CCD PMT INFO:INV PMNT 01221126 | 73016086743 |
| 09/30 | | 5,224.01 | WHOLESALE OUTLET DES:ePay         ID: INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 73016101952 |
| 09/30 | | 8,115.11 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 73016164488 |
| 09/30 | | 36,837.53 | AFFILIATED DISTR DES:EDI TRANSF ID:747646 INDN:Duro Dyne Corp -       CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70016800860 |
| 09/30 | | 60,793.91 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001022_ INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | 70016499509 |
| 09/30 | | 68,459.04 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 73016134071 |
| 09/30 | 1 | 189.22 | Pre-encoded Deposit | 818108252946364 |
| 09/30 | 8976000 | 448,694.61 | Lockbox Deposit | 612600052814420 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994510866 | 955,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001532 |
| 09/05 | 1995334710 | 175,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001592 |
| 09/06 | 1996857211 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001526 |
| 09/09 | 1999033301 | 448,342.20 | ACCOUNT TRANSFER TRSF TO | 00680001477 |
| 09/09 | 1999040550 | 140,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001476 |
| 09/10 | | 5,708.16 | Return Item Chargeback RETURN ITEM CHARGEBACK | 04112785984 |
| 09/10 | 1993541164 | 840,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001500 |
| 09/12 | 1999435332 | 220,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001668 |
| 09/13 | 1995811526 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001470 |
| 09/13 | 1995857714 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001471 |
| 09/13 | 1999560421 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001472 |
| 09/16 | 1993950826 | 174,469.09 | ACCOUNT TRANSFER TRSF TO | 00680001347 |
| 09/16 | 1994904060 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001348 |
| 09/16 | 1994935322 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001346 |
| 09/18 | 1991407150 | 490,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001550 |
| 09/18 | 1991444810 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001548 |
| 09/18 | 1916251016 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001549 |
| 09/20 | 1995622309 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001382 |
| 09/20 | 1995707031 | 65,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001381 |
| 09/23 | 1995122045 | 179,629.80 | ACCOUNT TRANSFER TRSF TO | 00680001315 |
| 09/23 | 1995205611 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001314 |
| 09/23 | 1995253514 | 300,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001316 |
| 09/25 | 1992615100 | 540,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001664 |
| 09/25 | 1992713229 | 140,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001663 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1203
01 01 149 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of  12

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/27 | 1992120152 | 68,750.00 | ACCOUNT TRANSFER TRSF TO | 00680002118 |
| 09/27 | 1992232034 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002119 |
| 09/30 | 1990212225 | 180,160.18 | ACCOUNT TRANSFER TRSF TO | 00680002333 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 864,135.09 | 657,356.67 | 09/17 | 869,040.60 | 795,716.82 |
| 09/03 | 1,300,179.68 | 985,658.61 | 09/18 | 293,550.90 | 262,814.51 |
| 09/04 | 567,819.97 | 374,424.52 | 09/19 | 546,265.69 | 388,347.93 |
| 09/05 | 680,861.65 | 622,150.64 | 09/20 | 532,304.70 | 521,953.02 |
| 09/06 | 779,460.72 | 755,401.37 | 09/23 | 636,978.16 | 119,492.71 |
| 09/09 | 699,226.48 | 371,163.37 | 09/24 | 779,897.43 | 698,295.99 |
| 09/10 | 89,324.37 | 10,723.01 | 09/25 | 166,158.19 | 147,314.43 |
| 09/11 | 172,216.90 | 106,580.77 | 09/26 | 637,916.39 | 379,158.20 |
| 09/12 | 123,958.80 | 19,900.61 | 09/27 | 559,931.62 | 522,922.15 |
| 09/13 | 392,118.33 | 225,937.61 | 09/30 | 1,014,285.49 | 565,347.58 |
| 09/16 | 589,598.68 | 211,089.66 | | | |

**Duro Dyne East - Disbursements**                                                      10/20/19
**Bank Reconciliation**
**September 2019**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 492,520.83 |
| Outstanding Checks | | (460,091.42) |
| **Adjusted Bank Balance** | $ | 32,429.41 |

**General Ledger Ending Balance**
**Account 10101005**                                          $      32,429.41

**Adjusted General Ledger Balance**                           $      32,429.41

**Unreconciled Difference**                                   $           0.00

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Numl                5333
01 01 190 01 M00U0 E#         0
Last Statement:    08/30/2019
This Statement:    09/30/2019
```

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORES NY  11706

Page    1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 326,215.11 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 3,610,000.00 |
| Number of Checks | 148 | Amount of Checks | 1,764,044.22 |
| Number of Other Debits | 35 | Amount of Other Debits | 1,679,650.06 |
| | | Statement Ending Balance | 492,520.83 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994510866 | 955,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002942 |
| 09/10 | 1993541164 | 840,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002867 |
| 09/12 | 1999435332 | 220,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003185 |
| 09/16 | 1994904060 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002489 |
| 09/18 | 1991407150 | 490,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002905 |
| 09/20 | 1995707031 | 65,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002508 |
| 09/23 | 1995253514 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002187 |
| 09/25 | 1992615100 | 540,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003304 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13736 | 47.06 | 09/03 | 8092836711 | 14001 | 11,326.50 | 09/05 | 6092374209 |
| 13857* | 5,100.00 | 09/06 | 4292723885 | 14002 | 492.49 | 09/04 | 6092020987 |
| 13888* | 1,674.00 | 09/04 | 5892508838 | 14003 | 21,710.24 | 09/09 | 4392579239 |
| 13941* | 14,172.00 | 09/03 | 9792860075 | 14004 | 1,600.27 | 09/04 | 8192747793 |
| 13957* | 376.00 | 09/09 | 4492877067 | 14005 | 4,677.14 | 09/05 | 4192210754 |
| 13961* | 1,209.25 | 09/03 | 5692872741 | 14006 | 564.86 | 09/05 | 5992393461 |
| 13968* | 2,513.95 | 09/05 | 4192528418 | 14007 | 1,741.76 | 09/05 | 4192055941 |
| 13976* | 11,970.00 | 09/09 | 4492904787 | 14008 | 15,137.49 | 09/04 | 8192823501 |
| 13987* | 1,008.27 | 09/09 | 4592038730 | 14009 | 9,198.72 | 09/04 | 4954627266 |
| 13994* | 3,823.42 | 09/04 | 8292493672 | 14010 | 9,105.00 | 09/04 | 5992225362 |
| 13995 | 3,894.00 | 09/04 | 8292567104 | 14011 | 2,788.36 | 09/03 | 8092855178 |
| 13996 | 5,387.00 | 09/04 | 6494423357 | 14012 | 277.73 | 09/03 | 8092864567 |
| 13998* | 41,031.25 | 09/16 | 9792453904 | 14013 | 27,965.92 | 09/03 | 8192000978 |
| 13999 | 13,128.40 | 09/04 | 5892784355 | 14015* | 7,342.86 | 09/04 | 5892210443 |
| 14000 | 752.45 | 09/05 | 5892822062 | 14016 | 49,847.92 | 09/04 | 8254289873 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:  08/30/2019
This Statement:  09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14017 | 1,064.15 | 09/03 | 6392206837 | 14070 | 1,512.00 | 09/17 | 5692349455 |
| 14018 | 1,393.50 | 09/04 | 5892518289 | 14071 | 14,273.28 | 09/18 | 8392487446 |
| 14019 | 516.16 | 09/03 | 8092931026 | 14072 | 4,564.44 | 09/17 | 3854422722 |
| 14020 | 2,266.00 | 09/23 | 8892462323 | 14073 | 1,069.68 | 09/17 | 8192781760 |
| 14021 | 950.88 | 09/04 | 5792626257 | 14074 | 923.31 | 09/17 | 5692173764 |
| 14022 | 7,456.57 | 09/03 | 8092911157 | 14076* | 9,569.95 | 09/17 | 8192869464 |
| 14023 | 347.68 | 09/04 | 5992440149 | 14077 | 1,117.45 | 09/17 | 8654687098 |
| 14027* | 957.84 | 09/04 | 5992590989 | 14078 | 95.50 | 09/17 | 5692459480 |
| 14028 | 1,421.06 | 09/04 | 5992366507 | 14079 | 1,267.13 | 09/19 | 8592504912 |
| 14029 | 847.40 | 09/04 | 5992367061 | 14080 | 44,633.98 | 09/17 | 8392117948 |
| 14030 | 3,400.00 | 09/10 | 9292446715 | 14084* | 10,741.65 | 09/18 | 5792213053 |
| 14031 | 31,290.00 | 09/09 | 4492928857 | 14085 | 2,105.44 | 09/23 | 4292715661 |
| 14032 | 3,643.00 | 09/10 | 4792409349 | 14086 | 4,186.00 | 09/17 | 8292937178 |
| 14033 | 6,661.80 | 09/10 | 4692668720 | 14087 | 27,372.41 | 09/17 | 8254625497 |
| 14034 | 24,208.06 | 09/09 | 7192166828 | 14088 | 1,436.16 | 09/18 | 5892401978 |
| 14035 | 6,753.75 | 09/10 | 9192193064 | 14089 | 19,952.64 | 09/17 | 5692480290 |
| 14036 | 625.00 | 09/11 | 4992443328 | 14090 | 33,347.40 | 09/17 | 5792140332 |
| 14037 | 814.69 | 09/11 | 4992108054 | 14091 | 2,630.00 | 09/24 | 4892221325 |
| 14038 | 2,617.50 | 09/17 | 5592615705 | 14092 | 5,183.90 | 09/24 | 4892221330 |
| 14039 | 3,720.60 | 09/11 | 4992099391 | 14093 | 1,500.00 | 09/30 | 6092726819 |
| 14040 | 16,760.57 | 09/11 | 9292783251 | 14094 | 8,898.40 | 09/17 | 5492747094 |
| 14041 | 350.00 | 09/06 | 8692610949 | 14095 | 5,520.00 | 09/17 | 5692161769 |
| 14042 | 600.00 | 09/10 | 9092590961 | 14096 | 25,668.00 | 09/18 | 5892136962 |
| 14043 | 416.80 | 09/11 | 4992246252 | 14097 | 4,848.80 | 09/17 | 8292407665 |
| 14044 | 10,329.79 | 09/10 | 4792160980 | 14100* | 51,828.20 | 09/13 | 5192727986 |
| 14045 | 2,177.98 | 09/10 | 4792160902 | 14101 | 11,044.80 | 09/18 | 8392488829 |
| 14046 | 4,427.64 | 09/10 | 9192240188 | 14102 | 2,073.50 | 09/18 | 5892361657 |
| 14047 | 1,758.50 | 09/11 | 8854965042 | 14103 | 1,810.99 | 09/20 | 4192257112 |
| 14048 | 662.92 | 09/10 | 9092403782 | 14104 | 677.30 | 09/17 | 5692460317 |
| 14049 | 119,533.64 | 09/10 | 4692672894 | 14105 | 23,216.35 | 09/19 | 5992097312 |
| 14050 | 47,075.11 | 09/10 | 9292469573 | 14106 | 18,995.00 | 09/19 | 5992640809 |
| 14052* | 4,744.36 | 09/10 | 4692877852 | 14107 | 199.00 | 09/20 | 8452221212 |
| 14053 | 53,594.00 | 09/10 | 4792378961 | 14108 | 4,244.40 | 09/26 | 6994331602 |
| 14054 | 7,133.41 | 09/06 | 4192846373 | 14109 | 79.24 | 09/30 | 5992272481 |
| 14055 | 30,831.92 | 09/10 | 8454447213 | 14110 | 14,172.60 | 09/30 | 5792792516 |
| 14056 | 818.60 | 09/10 | 4692785379 | 14111 | 838.86 | 09/25 | 5092099374 |
| 14057 | 28,818.00 | 09/11 | 9492006847 | 14112 | 1,425.00 | 09/24 | 4492854245 |
| 14058 | 3,427.00 | 09/10 | 4792899308 | 14113 | 23,285.20 | 09/24 | 4692933373 |
| 14059 | 23,414.00 | 09/16 | 5292699102 | 14115* | 85.94 | 09/25 | 5192716206 |
| 14060 | 192.46 | 09/10 | 4792386768 | 14116 | 1,500.00 | 09/30 | 6092667302 |
| 14062* | 64,118.40 | 09/09 | 4392525088 | 14118* | 29,133.21 | 09/24 | 4792831348 |
| 14063 | 683.87 | 09/11 | 9392326348 | 14119 | 27,694.74 | 09/24 | 4492882204 |
| 14064 | 914.48 | 09/10 | 9192187618 | 14120 | 1,326.45 | 09/25 | 5092224097 |
| 14065 | 774.90 | 09/10 | 4792409579 | 14121 | 350.00 | 09/19 | 8592548442 |
| 14066 | 26,496.00 | 09/13 | 5292198800 | 14122 | 3,598.56 | 09/26 | 5392114419 |
| 14067 | 319.54 | 09/17 | 8192883745 | 14123 | 19,622.50 | 09/24 | 4792579479 |
| 14068 | 2,689.20 | 09/17 | 5692108695 | 14124 | 783.00 | 09/30 | 8254697216 |
| 14069 | 32,415.84 | 09/17 | 1294919038 | 14125 | 3,686.40 | 09/24 | 4692157392 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number          5333
01 01 190 01 M0000 E#       0
Last Statement:   08/30/2019
This Statement:   09/30/2019


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14126 | 2,318.75 | 09/23 | 8752618575 | 14139 | 140.25 | 09/24 | 6592783983 |
| 14127 | 662.92 | 09/27 | 5592019617 | 14140 | 2,827.89 | 09/24 | 4692157650 |
| 14128 | 7,580.50 | 09/24 | 4892198570 | 14141 | 3,840.00 | 09/24 | 4792477369 |
| 14129 | 115,060.18 | 09/25 | 5092695458 | 14143* | 23,414.00 | 09/30 | 5792876268 |
| 14130 | 44,499.08 | 09/24 | 4892760333 | 14145* | 30,181.25 | 09/20 | 6092749277 |
| 14131 | 487.25 | 09/24 | 8754715061 | 14146 | 16,100.64 | 09/24 | 4792968759 |
| 14134* | 11,630.22 | 09/25 | 4892846533 | 14147 | 556.75 | 09/24 | 4692183748 |
| 14135 | 461.65 | 09/25 | 5192537074 | 14149* | 614.69 | 09/26 | 5392114408 |
| 14136 | 53,565.09 | 09/24 | 8154001855 | 14150 | 1,796.75 | 09/27 | 5792089919 |
| 14137 | 1,795.20 | 09/24 | 4892196624 | 14151 | 57,408.00 | 09/27 | 5692953518 |
| 14138 | 17,209.92 | 09/24 | 4892038999 | 14188* | 41,505.60 | 09/27 | 5492908669 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 374.10 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533067 SERVICE REF:008721 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1285500246JO A DP WAGE GARN | 00370533067 |
| 09/03 | | 11,403.89 | BANKCARD    DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 46022271883 |
| 09/03 | | 24,446.04 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0908 ET TRN:2019090300528656 SERVICE REF:008595 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1179200246JO 1 379229VV | 00370528656 |
| 09/05 | | 230.71 | FLEETCOR FUNDING DES:BT0904    ID:000000088747182 INDN:2292465_21080_1    CO ID:2201912242 CCD | 48011588022 |
| 09/05 | | 9,011.96 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 48009557878 |
| 09/05 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:190905 TIME:1242 ET TRN:2019090500358566 SERVICE REF:009022 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370358566 |
| 09/05 | | 149,049.78 | WIRE TYPE:WIRE OUT DATE:190905 TIME:1242 ET TRN:2019090500358568 SERVICE REF:009021 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750082419 | 00370358568 |
| 09/05 | | 174,020.54 | Wire Out-international WIRE TYPE:INTL OUT DATE:190905 TIME:1242 ET TRN:2019090500358567 SERVICE REF:407449 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:may statement /POP Goods | 00370358567 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe           5333
01 01 190 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 344.20 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257916 SERVICE REF:004244 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:119950025JO A DP WAGE GARN | 00370257916 |
| 09/10 | | 27,150.21 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:2019091000251672 SERVICE REF:004042 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100710025JO 1 418314VV | 00370251672 |
| 09/12 | | 33.36 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 55004767773 |
| 09/12 | | 169,257.46 | WIRE TYPE:WIRE OUT DATE:190912 TIME:1051 ET TRN:2019091200294436 SERVICE REF:007016 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:75008312019 | 00370294436 |
| 09/13 | | 12,183.23 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 56007899056 |
| 09/13 | | 470,803.08 | AMEX EPAYMENT      DES:ACH PMT       ID:COP000004277103 INDN:DURO DYNE NATIONAL        CO ID:0005000040 CCD | 56008036053 |
| 09/17 | | 355.47 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0912 ET TRN:2019091700263718 SERVICE REF:003905 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:132610026OJO A DP WAGE GARN | 00370263718 |
| 09/17 | | 374.46 | HOME DEPOT        DES:ONLINE PMT ID:123069201836071 INDN:DURO DYNE CORPORATION   CO ID:CITICTP      WEB | 60008659435 |
| 09/17 | | 27,802.05 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0903 ET TRN:2019091700259685 SERVICE REF:003537 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:116780026OJO 1 460623VV | 00370259685 |
| 09/19 | | 40,138.75 | WIRE TYPE:WIRE OUT DATE:190919 TIME:1538 ET TRN:2019091900421430 SERVICE REF:011716 BNF:ACME MANUFACTURING CO INC. ID:6971809398 BNF BK:UMB BANK, N.A. ID:101000695 PMT DET:50 perc ent pymntPO 145312, 145313, 145314 | 00370421430 |
| 09/19 | | 146,629.13 | WIRE TYPE:WIRE OUT DATE:190919 TIME:1109 ET TRN:2019091900309896 SERVICE REF:006465 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd75009072019 | 00370309896 |
| 09/20 | | 843.87 | ADP PAYROLL FEES DES:ADP - FEES ID:1079u    5448451 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 62013919417 |
| 09/20 | | 1,019.32 | wire Out-international WIRE TYPE:INTL OUT DATE:190920 TIME:1251 ET TRN:2019092000359395 SERVICE REF:722875 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:commission /POP Services | 00370359395 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5333
01 01 190 01 M0000 E#       0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/20 | | 9,232.18 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 63001469548 |
| 09/20 | | 20,334.03 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190920 TIME:1201 ET<br>TRN:2019092000337262 SERVICE REF:405615<br>BNF:GOLDEN PEACOCK OVERSEAS LT ID:09308630000122<br>BNF BK:HDFC BANK LIMITED ID:HDFCINBBDEL PMT DET:GP<br>LJ19200101 /POP Goods | 00370337262 |
| 09/23 | | 828.06 | NYS DTF SALES    DES:Tax Paymnt ID:000000048164894<br>INDN:SW1906671792      CO ID:0146013200 CCD | 63010349251 |
| 09/24 | | 349.09 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET<br>TRN:2019092400263617 SERVICE REF:003906<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1333400267JO A<br>DP WAGE GARN | 00370263617 |
| 09/24 | | 1,477.24 | AFLAC              DES:INSURANCE  ID:NZ212286292<br>INDN:DURO DYNE CORPORATION  CO ID:8520807803 CCD | 66013711727 |
| 09/24 | | 27,038.66 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0905 ET<br>TRN:2019092400260351 SERVICE REF:003867<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1231300267JO 1<br>499669vv | 00370260351 |
| 09/25 | | 313.40 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914003 | 67011630429 |
| 09/25 | | 335.88 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913003 | 67011630427 |
| 09/25 | | 754.99 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046003 | 67011630433 |
| 09/25 | | 884.08 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910915003 | 67011630431 |
| 09/26 | | 17,958.35 | Wire Out-international<br>WIRE TYPE:FX OUT DATE:190930 TIME:0419 ET<br>TRN:2019092500334064 FX:AED 64693.16 3.6024<br>BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME<br>RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:June statem<br>ent /POP Services /FXREF/te-1-16-182043989 | 00370334064 |
| 09/26 | | 115,797.64 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:190926 TIME:1049 ET<br>TRN:2019092600334545 SERVICE REF:333308<br>BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004<br>BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET:<br>NDM190631 /POP Goods | 00370334545 |
| 09/26 | | 124,440.03 | WIRE TYPE:WIRE OUT DATE:190926 TIME:1049 ET<br>TRN:2019092600334543 SERVICE REF:007161<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:75009142019 | 00370334543 |


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M00uu ᴇ#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of    7


## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/27 | | 9,412.01 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 70003279041 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 326,215.11 | 326,215.11 | 09/17 | 305,201.42 | 305,201.42 |
| 09/03 | 234,493.88 | 234,493.88 | 09/18 | 729,964.03 | 729,964.03 |
| 09/04 | 1,061,626.64 | 1,061,626.64 | 09/19 | 499,367.67 | 499,367.67 |
| 09/05 | 624,031.49 | 624,031.49 | 09/20 | 500,747.03 | 500,747.03 |
| 09/06 | 611,448.08 | 611,448.08 | 09/23 | 793,228.78 | 793,228.78 |
| 09/09 | 456,767.11 | 456,767.11 | 09/24 | 503,100.27 | 503,100.27 |
| 09/10 | 968,709.35 | 968,709.35 | 09/25 | 911,408.62 | 911,408.62 |
| 09/11 | 915,111.32 | 915,111.32 | 09/26 | 644,754.95 | 644,754.95 |
| 09/12 | 965,820.50 | 965,820.50 | 09/27 | 533,969.67 | 533,969.67 |
| 09/13 | 404,509.99 | 404,509.99 | 09/30 | 492,520.83 | 492,520.83 |
| 09/16 | 540,064.74 | 540,064.74 | | | |

**Duro Dyne Midwest - Receipts**                                          10/20/2019
**Bank Reconciliation**
**September 2019**
**Bank of America 1222**

**BOA Statement Ending Balance**                    $      93,365.98

**Adjusted Bank Balance**                           $      93,365.98

**General Ledger Ending Balance**                          $   93,365.98
**Account 20101000**

**Adjusted General Ledger Balance**                        $   93,365.98

Unreconciled Difference                                              -


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| Account Number | 1222 |
|---|---|
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 08/30/2019 |
| This Statement: | 09/30/2019 |

ԿՈՒ||ԿՈ|Կ|Կ||ԿՈ||Կ||Կ||Կ||Կ||ԿՈ||Կ||ԿՈ||Կ|
NX      355 166 552 022221 #901 AB 0.412

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706

Customer Service
1-888-400-9009

Page      1 of     5

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | Statement Beginning Balance | 30,187.10 |
| Number of Deposits/Credits | 68 | Amount of Deposits/Credits | 841,178.88 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 7 | Amount of Other Debits | 778,000.00 |
| | | Statement Ending Balance | 93,365.98 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 4,675.17 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 46014536398 |
| 09/03 | | 49,478.32 | AFFILIATED DISTR DES:EDI TRANSF ID:741187 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42009343437 |
| 09/03 | 8976000 | 8,727.93 | Lockbox Deposit | 612600053223714 |
| 09/03 | 8976000 | 71,445.94 | Lockbox Deposit | 612600052816043 |
| 09/04 | | 7,743.28 | ESM 627       DES:CORP PAY   ID: INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C OM | 46026230424 |
| 09/04 | | 20,278.43 | AFFILIATED DISTR DES:EDI TRANSF ID:741585 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46026258091 |
| 09/04 | 8976000 | 3,646.12 | Lockbox Deposit | 612600052209768 |
| 09/05 | | 561.52 | HAJOCA CORP      DES:A/P      ID:1407667 8876528 INDN:DURO DYNE        CO ID:2232203401 CCD | 48007256514 |
| 09/05 | | 6,318.06 | MM MANUFACTURING DES:CREDITS   ID: INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 48002042574 |
| 09/05 | | 19,567.77 | AFFILIATED DISTR DES:EDI TRANSF ID:741936 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47018992635 |
| 09/05 | 8976000 | 20,515.43 | Lockbox Deposit | 612600052211133 |
| 09/06 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE        CO ID:1390920319 CCD | 47016107063 |
| 09/06 | | 1,352.64 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE        CO ID:1390920319 CCD | 47016107062 |
| 09/06 | | 2,392.33 | JOHNSON CONTROLS DES:PAYMENTS   ID:310972505 INDN:DURO DYNE CORP      CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48007160204 |
| 09/06 | | 3,080.52 | MSC PMD        DES:PAYMENT   ID:219829 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 48012659380 |
| 09/06 | 8976000 | 1,430.94 | Lockbox Deposit | 612600052610513 |

**Bank of America** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/09 | | 59,560.48 | AFFILIATED DISTR DES:EDI TRANSF ID:742608 | 49012217672 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/09 | 8976000 | 41,090.08 | Lockbox Deposit | 612600052813372 |
| 09/10 | | 1,116.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 49008759934 |
| | | | INDN:DURODYNE             CO ID:1390920319 CCD | |
| 09/10 | | 17,158.49 | HAJOCA CORP      DES:A/P      ID:1407667 8877876 | 53016248853 |
| | | | INDN:DURO DYNE            CO ID:2232203401 CCD | |
| 09/10 | 8976000 | 9,177.70 | Lockbox Deposit | 612600052210635 |
| 09/11 | | 410.84 | msc PMD         DES:PAYMENT     ID:220727 | 53021488164 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 09/11 | | 26,244.30 | AFFILIATED DISTR DES:EDI TRANSF ID:743295 | 53016243965 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/11 | 8976000 | 1,584.27 | Lockbox Deposit | 612600052207918 |
| 09/12 | | 17,251.83 | AFFILIATED DISTR DES:EDI TRANSF ID:743662 | 54011248204 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/12 | 1 | 1,414.69 | Pre-encoded Deposit | 818108152523053 |
| 09/12 | 8976000 | 5,404.38 | Lockbox Deposit | 612600052211365 |
| 09/13 | | 1,163.34 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 54008558488 |
| | | | INDN:DURODYNE             CO ID:1390920319 CCD | |
| 09/13 | | 1,512.32 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 54008558489 |
| | | | INDN:DURODYNE             CO ID:1390920319 CCD | |
| 09/13 | | 2,551.54 | AFFILIATED DISTR DES:EDI TRANSF ID:743993 | 55007758788 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/13 | | 11,560.32 | MM MANUFACTURING DES:CREDITS    ID: | 56007668096 |
| | | | INDN:DURO DYNE CORP       CO ID:1260432240 CCD | |
| 09/13 | 1 | 466.87 | Pre-encoded Deposit | 818108252198328 |
| 09/13 | 8976000 | 1,182.13 | Lockbox Deposit | 612600052214601 |
| 09/16 | | 894.70 | HENNIG, INC. - G DES:PAYMENT    ID:0TR4934981/56 | 56014381700 |
| | | | INDN:DURO DYNE MIDWEST CORP  CO ID:2900003687 CCD | |
| 09/16 | | 14,738.39 | AFFILIATED DISTR DES:EDI TRANSF ID:744346 | 56013157227 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/16 | 8976000 | 3,642.83 | Lockbox Deposit | 612600052815117 |
| 09/17 | 8976000 | 21,714.04 | Lockbox Deposit | 612600052213053 |
| 09/18 | | 57,467.47 | AFFILIATED DISTR DES:EDI TRANSF ID:744913 | 60009211545 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/18 | 8976000 | 355.31 | Lockbox Deposit | 612600052616313 |



**Bank of America** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:   08/30/2019
This Statement:   09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/19 | | 30,262.44 | AFFILIATED DISTR DES:EDI TRANSF ID:745287 | 61013663166 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/19 | 8976000 | 1,512.73 | Lockbox Deposit | 612600052613816 |
| 09/19 | 8976000 | 3,449.48 | Lockbox Deposit | 612600052214774 |
| 09/20 | | 239.88 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 61011290901 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 09/20 | | 363.77 | msc PMD        DES:PAYMENT    ID:222785 | 62014737521 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 09/20 | | 18,899.97 | MM MANUFACTURING DES:CREDITS   ID:M&M MFG | 63008464319 |
| | | | INDN:DURO DYNE CORP         CO ID:1260432240 CCD | |
| 09/20 | 8976000 | 1,396.10 | Lockbox Deposit | 612600052212323 |
| 09/23 | | 64,637.26 | AFFILIATED DISTR DES:EDI TRANSF ID:746016 | 63013792599 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/23 | 8976000 | 981.37 | Lockbox Deposit | 612600053225341 |
| 09/23 | 8976000 | 9,834.84 | Lockbox Deposit | 612600052818150 |
| 09/24 | 8976000 | 14,394.71 | Lockbox Deposit | 612600052210911 |
| 09/25 | | 613.34 | HAJOCA CORP      DES:A/P      ID:1407667 8881828 | 68012266044 |
| | | | INDN:DURO DYNE             CO ID:2232203401 CCD | |
| 09/25 | | 721.28 | msc PMD        DES:PAYMENT    ID:223521 | 67011694147 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 09/25 | | 1,432.70 | JOHNSON CONTROLS DES:PAYMENTS   ID:311003583 | 67010130067 |
| | | | INDN:DURO DYNE CORP        CO ID:2524962001 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/25 | | 86,762.30 | AFFILIATED DISTR DES:EDI TRANSF ID:746576 | 67007182646 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/26 | | 63.42 | AFFILIATED DISTR DES:EDI TRANSF ID:747007 | 68012264686 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/26 | 8976000 | 148.10 | Lockbox Deposit | 612600052612427 |
| 09/26 | 8976000 | 4,419.09 | Lockbox Deposit | 612600052210325 |
| 09/27 | | 91.08 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 69013706874 |
| | | | INDN:DURODYNE              CO ID:1390920319 CCD | |
| 09/27 | | 1,334.57 | msc PMD        DES:PAYMENT    ID:224141 | 69014641340 |
| | | | INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | |
| 09/27 | | 3,628.60 | MM MANUFACTURING DES:CREDITS   ID: | 70008812396 |
| | | | INDN:DURO DYNE CORP        CO ID:1260432240 CCD | |
| 09/27 | | 12,210.83 | AFFILIATED DISTR DES:EDI TRANSF ID:747343 | 69015687178 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 09/27 | 8976000 | 2,506.03 | Lockbox Deposit | 612600052213723 |
| 09/27 | 8976000 | 2,915.71 | Lockbox Deposit | 612600052616001 |

**Bank of America** ▶▶▶

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1222
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/30 | | 167.11 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 69014799794 |
| 09/30 | | 28,115.48 | AFFILIATED DISTR DES:EDI TRANSF ID:747650 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70016800882 |
| 09/30 | 1 | 2,880.00 | Pre-encoded Deposit | 818108352106802 |
| 09/30 | 8976000 | 3,659.52 | Lockbox Deposit | 612600053225881 |
| 09/30 | 8976000 | 23,771.11 | Lockbox Deposit | 612600052814432 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994514613 | 190,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001536 |
| 09/09 | 1999050459 | 115,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001478 |
| 09/10 | 1993626608 | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001503 |
| 09/12 | 1999451328 | 73,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001672 |
| 09/16 | 1995055090 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001350 |
| 09/18 | 1991802065 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001552 |
| 09/25 | 1993750417 | 255,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001668 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 30,187.10 | 29,604.48 | 09/17 | 29,130.38 | 7,416.34 |
| 09/03 | 164,514.46 | 84,340.59 | 09/18 | 26,953.16 | 26,597.85 |
| 09/04 | 6,182.29 | 2,536.17 | 09/19 | 62,177.81 | 57,215.60 |
| 09/05 | 53,145.07 | 32,629.64 | 09/20 | 83,077.53 | 81,681.43 |
| 09/06 | 62,290.12 | 60,859.18 | 09/23 | 158,531.00 | 147,714.79 |
| 09/09 | 47,940.68 | 6,850.60 | 09/24 | 172,925.71 | 158,531.00 |
| 09/10 | 30,393.59 | 21,215.89 | 09/25 | 7,455.33 | 7,455.33 |
| 09/11 | 58,633.00 | 57,048.73 | 09/26 | 12,085.94 | 7,518.75 |
| 09/12 | 9,703.90 | 2,884.83 | 09/27 | 34,772.76 | 29,351.02 |
| 09/13 | 28,140.42 | 25,076.73 | 09/30 | 93,365.98 | 63,055.35 |
| 09/16 | 7,416.34 | 3,306.64 | | | |

**Duro Dyne Midwest - Disbursements**                                    10/20/19
**Bank Reconciliation**
**September 2019**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 269,238.49 |
| Outstanding Checks | | (259,087.15) |
| **Adjusted Bank Balance** | $ | 10,151.34 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 10,151.34 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 10,151.34 |
| Unreconciled Difference | | (0.00) |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

NX            172 168 723 023110 H#001 AB 0.412

DURO DYNE MIDWEST CORP
3825 SYMMES ROAD
HAMILTON OH  45015-1376

Account Number        :5325
01 01 190 01 M0000 E#         0
Last Statement:  08/30/2019
This Statement:  09/30/2019

Customer Service
1-888-400-9009

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 233,535.08 |
| Number of Deposits/Credits | 13 | Amount of Deposits/Credits | 1,328,000.00 |
| Number of Checks | 80 | Amount of Checks | 1,149,489.27 |
| Number of Other Debits | 17 | Amount of Other Debits | 142,807.32 |
| | | Statement Ending Balance | 269,238.49 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994514613 | 190,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002941 |
| 09/09 | 1999050459 | 115,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002502 |
| 09/10 | 1993626608 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002866 |
| 09/12 | 1999451328 | 73,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003183 |
| 09/12 | 1999460146 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003184 |
| 09/13 | 1995857714 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002758 |
| 09/16 | 1994935322 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002488 |
| 09/16 | 1995055090 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002487 |
| 09/18 | 1991625101 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002903 |
| 09/18 | 1991802065 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002902 |
| 09/18 | 1992008423 | 180,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002904 |
| 09/25 | 1992713229 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003302 |
| 09/25 | 1993750417 | 255,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003303 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6786 | 7,650.00 | 09/06 | 4292723884 | 6863* | 2,169.47 | 09/05 | 6092334429 |
| 6828* | 1,589.66 | 09/03 | 5692316322 | 6864 | 211.07 | 09/04 | 6092018843 |
| 6841* | 899.23 | 09/03 | 5592582249 | 6865 | 5,962.50 | 09/04 | 5992221658 |
| 6852* | 238.70 | 09/04 | 8292544861 | 6866 | 133.75 | 09/05 | 4192438347 |
| 6858* | 11.00 | 09/04 | 5992258120 | 6867 | 1,070.00 | 09/03 | 8752674493 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe                5325
01 01 190 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page   2 of   5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6868 | 2,125.74 | 09/03 | 6392205460 | 6905 | 5,383.43 | 09/24 | 4892221329 |
| 6869 | 13,355.00 | 09/05 | 6092333492 | 6906 | 23,436.00 | 09/18 | 5892136961 |
| 6870 | 3,506.40 | 09/16 | 5392748620 | 6907 | 4,797.40 | 09/17 | 8292407666 |
| 6871 | 15,676.38 | 09/04 | 5892789742 | 6908 | 5,763.57 | 09/18 | 8492363144 |
| 6872 | 719.00 | 09/03 | 6392408539 | 6911* | 53,698.08 | 09/13 | 5192727582 |
| 6873 | 107,712.80 | 09/04 | 5892229819 | 6912 | 60.71 | 09/23 | 8992004152 |
| 6874 | 43,995.60 | 09/04 | 8292343460 | 6913 | 21,000.00 | 09/23 | 8892735619 |
| 6875 | 541.98 | 09/06 | 8692640551 | 6914 | 1,726.07 | 09/25 | 5192040306 |
| 6876 | 4,284.00 | 09/04 | 5792715870 | 6915 | 17.88 | 09/24 | 8154005817 |
| 6879* | 2,910.47 | 09/09 | 8992608285 | 6916 | 5,828.40 | 09/24 | 4692195418 |
| 6880 | 17,060.70 | 09/09 | 4492928856 | 6917 | 108,338.10 | 09/20 | 4192214741 |
| 6881 | 112.50 | 09/10 | 4692730291 | 6918 | 2,246.40 | 09/24 | 4792371711 |
| 6882 | 6,836.20 | 09/11 | 4992056133 | 6919 | 12,237.36 | 09/23 | 6292298448 |
| 6883 | 1,125.00 | 09/11 | 9292867586 | 6920 | 3,368.21 | 09/24 | 4592090444 |
| 6884 | 2,140.70 | 09/11 | 8854965041 | 6921 | 411.33 | 09/24 | 4692417700 |
| 6885 | 2,348.28 | 09/10 | 9092403786 | 6922 | 3,843.74 | 09/26 | 7094007199 |
| 6886 | 7,131.95 | 09/16 | 5292639810 | 6923 | 549.60 | 09/25 | 5192714552 |
| 6887 | 560.00 | 09/11 | 4892180862 | 6924 | 194.92 | 09/25 | 5092754469 |
| 6888 | 16,186.26 | 09/16 | 5392748618 | 6926* | 160.50 | 09/24 | 4892071034 |
| 6889 | 8,751.36 | 09/10 | 4792379175 | 6927 | 77.44 | 09/25 | 5192873878 |
| 6890 | 80,492.67 | 09/10 | 4692253702 | 6928 | 2,348.28 | 09/24 | 4492770752 |
| 6891 | 501.56 | 09/12 | 9592049445 | 6929 | 10,633.50 | 09/23 | 6292278583 |
| 6892 | 17,519.90 | 09/09 | 4392525087 | 6930 | 120.00 | 09/25 | 5192504675 |
| 6893 | 33,120.00 | 09/13 | 5292198799 | 6931 | 560.00 | 09/25 | 4952378671 |
| 6894 | 2,246.40 | 09/17 | 5692050479 | 6933* | 38,814.90 | 09/24 | 4692930085 |
| 6895 | 33,472.72 | 09/17 | 1294919037 | 6934 | 46,406.15 | 09/25 | 5092091349 |
| 6896 | 294.57 | 09/19 | 6092050303 | 6935 | 219.86 | 09/24 | 4792799273 |
| 6897 | 298.90 | 09/17 | 5592872125 | 6936 | 21,924.00 | 09/25 | 5092707442 |
| 6898 | 5,878.80 | 09/17 | 1394065003 | 6937 | 501.56 | 09/27 | 5592719003 |
| 6899 | 37,317.50 | 09/18 | 5892113391 | 6938 | 64,185.32 | 09/24 | 4792717080 |
| 6900 | 247.17 | 09/18 | 5892306604 | 6939 | 225.00 | 09/25 | 5092445793 |
| 6901 | 1,160.00 | 09/20 | 6092371450 | 6940 | 17,395.54 | 09/30 | 8992737580 |
| 6902 | 9,615.42 | 09/23 | 4292715662 | 6941 | 62,605.30 | 09/27 | 5692953517 |
| 6903 | 73,180.25 | 09/19 | 5992421844 | 6953* | 6,181.93 | 09/30 | 7892553024 |
| 6904 | 265.79 | 09/24 | 4892221326 | 6960* | 51,601.44 | 09/27 | 5492908668 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533086 SERVICE REF:008861 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:128560024630 A DP WAGE GARN | 00370533086 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe               5325
01 01 190 01 M0000 E#        0
Last Statement:   08/30/2019
This Statement:   09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 8,880.12 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0908 ET TRN:2019090300528631 SERVICE REF:008592 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:11789002463O 1 379226VV | 00370528631 |
| 09/05 | | 6,916.62 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:3526112463 CCD | 47014926801 |
| 09/05 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:190905 TIME:1242 ET TRN:2019090500358564 SERVICE REF:008908 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370358564 |
| 09/10 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257984 SERVICE REF:004246 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:11997002533O A DP WAGE GARN | 00370257984 |
| 09/10 | | 30,689.40 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:2019091000252019 SERVICE REF:004041 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:10068002533O 1 418311VV | 00370252019 |
| 09/17 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0911 ET TRN:2019091700263669 SERVICE REF:003900 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:13262002600 A DP WAGE GARN | 00370263669 |
| 09/17 | | 9,096.28 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0903 ET TRN:2019091700259729 SERVICE REF:003819 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:11675002600O 1 460620VV | 00370259729 |
| 09/18 | | 9,090.78 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST    CO ID:3526112463 CCD | 60015031718 |
| 09/20 | | 718.36 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   S407165 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 62013919460 |
| 09/24 | | 8.40 | UNUMGROUP927    DES:INSURANCE ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914002 | 66008548364 |
| 09/24 | | 472.14 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263641 SERVICE REF:003909 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:13335002670O A DP WAGE GARN | 00370263641 |
| 09/24 | | 9,469.66 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0905 ET TRN:2019092400260575 SERVICE REF:003901 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:12310002670O 1 499666VV | 00370260575 |
| 09/25 | | 2,762.98 | SHEET METAL 2221 DES:PAYMENTS   ID:040397 INDN:DURO DYNE MIDWEST    CO ID:1237024527 CCD | 67014131300 |

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#     0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/25 | | 5,163.75 | SHEET METAL 2221 DES:PAYMENTS      ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237024527 CCD | 67014131298 |
| 09/25 | | 7,500.00 | WIRE TYPE:WIRE OUT DATE:190925 TIME:1142 ET TRN:2019092500334060 SERVICE REF:007692 BNF:DURO DYNE MIDWEST CORP ID:4003934923 BNF BK:PN C BANK, NATIONAL ASSO ID:041000124 PMT DET:199PA29 1270Y2N89 | 00370334060 |
| 09/25 | | 34,363.68 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 67019125798 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 233,535.08 | 233,535.08 | 09/17 | 274,235.38 | 274,235.38 |
| 09/03 | 217,779.19 | 217,779.19 | 09/18 | 508,380.36 | 508,380.36 |
| 09/04 | 229,687.14 | 229,687.14 | 09/19 | 434,905.54 | 434,905.54 |
| 09/05 | 190,853.57 | 190,853.57 | 09/20 | 324,689.08 | 324,689.08 |
| 09/06 | 182,661.59 | 182,661.59 | 09/23 | 271,142.09 | 271,142.09 |
| 09/09 | 260,170.52 | 260,170.52 | 09/24 | 137,941.59 | 137,941.59 |
| 09/10 | 182,304.17 | 182,304.17 | 09/25 | 411,368.00 | 411,368.00 |
| 09/11 | 171,642.27 | 171,642.27 | 09/26 | 407,524.26 | 407,524.26 |
| 09/12 | 329,140.71 | 329,140.71 | 09/27 | 292,815.96 | 292,815.96 |
| 09/13 | 267,322.63 | 267,322.63 | 09/30 | 269,238.49 | 269,238.49 |
| 09/16 | 330,498.02 | 330,498.02 | | | |

**Duro Dyne West - Receipts**                                              10/20/2019
**Bank Reconciliation**
**September 2019**
**Bank of America  1208**

**BOA Statement Ending Balance**               124,995.33

**Adjusted Bank Balance**                  $   124,995.33

**General Ledger Ending Balance**
**Account 30101000**                                    $   124,995.33

**Adjusted General Ledger Balance**                     $   124,995.33

**Unreconciled Difference**                                      -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numbe:              1208
01 01 149 01 M0000 E#         0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 32,289.62 |
| Number of Deposits/Credits | 33 | Amount of Deposits/Credits | 709,705.71 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 14 | Amount of Other Debits | 617,000.00 |
| | | Statement Ending Balance | 124,995.33 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 14,762.30 | AFFILIATED DISTR DES:EDI TRANSF ID:741191 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 42009343399 |
| 09/03 | 8976000 | 7,617.88 | Lockbox Deposit | 612600053223717 |
| 09/03 | 8976000 | 26,567.25 | Lockbox Deposit | 612600052816048 |
| 09/04 | | 109,927.69 | AFFILIATED DISTR DES:EDI TRANSF ID:741589 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 46026258109 |
| 09/04 | 8976000 | 3,367.80 | Lockbox Deposit | 612600052209771 |
| 09/05 | | 3,985.58 | AFFILIATED DISTR DES:EDI TRANSF ID:741939 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 47018992647 |
| 09/05 | 8976000 | 2,569.59 | Lockbox Deposit | 612600052211135 |
| 09/06 | | 3,635.29 | AFFILIATED DISTR DES:EDI TRANSF ID:742289 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 48007248092 |
| 09/09 | | 7,068.83 | AFFILIATED DISTR DES:EDI TRANSF ID:742612 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 49012217636 |
| 09/09 | 8976000 | 19,533.42 | Lockbox Deposit | 612600052813379 |
| 09/10 | 8976000 | 2,662.77 | Lockbox Deposit | 612600052210638 |
| 09/11 | | 23,599.49 | AFFILIATED DISTR DES:EDI TRANSF ID:743299 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 53016243954 |
| 09/12 | | 2,481.86 | AFFILIATED DISTR DES:EDI TRANSF ID:743666 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 54011248213 |
| 09/12 | 8976000 | 1,180.50 | Lockbox Deposit | 612600052615821 |
| 09/12 | 8976000 | 11,635.08 | Lockbox Deposit | 612600052211369 |
| 09/13 | 8976000 | 8,029.36 | Lockbox Deposit | 612600052214604 |

**Bank of America** ≫

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Numb.          1208
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/16 | | 31,657.42 | AFFILIATED DISTR DES:EDI TRANSF ID:744350 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 56013157266 |
| 09/16 | 8976000 | 7,529.36 | Lockbox Deposit | 612600052815124 |
| 09/17 | 8976000 | 909.00 | Lockbox Deposit | 612600052213055 |
| 09/18 | | 172,358.97 | AFFILIATED DISTR DES:EDI TRANSF ID:744917 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 60009211560 |
| 09/19 | | 45,994.92 | AFFILIATED DISTR DES:EDI TRANSF ID:745291 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 61013663176 |
| 09/19 | 8976000 | 2,228.90 | Lockbox Deposit | 612600052613819 |
| 09/19 | 8976000 | 8,489.34 | Lockbox Deposit | 612600052214779 |
| 09/20 | 8976000 | 3,041.86 | Lockbox Deposit | 612600052212325 |
| 09/23 | | 5,234.94 | AFFILIATED DISTR DES:EDI TRANSF ID:746020 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63013792538 |
| 09/23 | 8976000 | 1,779.49 | Lockbox Deposit | 612600053225343 |
| 09/23 | 8976000 | 8,338.98 | Lockbox Deposit | 612600052818155 |
| 09/24 | 8976000 | 503.45 | Lockbox Deposit | 612600052210914 |
| 09/25 | | 125,617.44 | AFFILIATED DISTR DES:EDI TRANSF ID:746581 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 67007182664 |
| 09/26 | 8976000 | 9,876.05 | Lockbox Deposit | 612600052210329 |
| 09/30 | | 610.79 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP    CO ID:1953043400 CCD | 70016487851 |
| 09/30 | | 9,559.68 | AFFILIATED DISTR DES:EDI TRANSF ID:747655 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70016800850 |
| 09/30 | 8976000 | 27,350.43 | Lockbox Deposit | 612600052814440 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/041994523941 | | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001533 |
| 09/041994531680 | | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001534 |
| 09/041994534927 | | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001535 |
| 09/061996858400 | | 4,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001527 |
| 09/101993708080 | | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001502 |
| 09/101993802728 | | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001501 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1208
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/12 | 1999460146 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001671 |
| 09/12 | 1999465220 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001670 |
| 09/12 | 1999473220 | 13,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001669 |
| 09/16 | 1995019891 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001349 |
| 09/18 | 1992008423 | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001551 |
| 09/25 | 1993104471 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001665 |
| 09/25 | 1993148089 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001666 |
| 09/25 | 1993228206 | 60,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001667 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 32,289.62 | 32,289.62 | 09/17 | 14,010.09 | 13,101.09 |
| 09/03 | 81,237.05 | 47,051.92 | 09/18 | 6,369.06 | 6,369.06 |
| 09/04 | 119,532.54 | 116,164.74 | 09/19 | 63,082.22 | 52,363.98 |
| 09/05 | 126,087.71 | 123,518.12 | 09/20 | 66,124.08 | 63,082.22 |
| 09/06 | 125,723.00 | 125,723.00 | 09/23 | 81,477.49 | 71,359.02 |
| 09/09 | 152,325.25 | 132,791.83 | 09/24 | 81,980.94 | 81,477.49 |
| 09/10 | 104,988.02 | 102,325.25 | 09/25 | 77,598.38 | 77,598.38 |
| 09/11 | 128,587.51 | 128,587.51 | 09/26 | 87,474.43 | 77,598.38 |
| 09/12 | 15,884.95 | 3,069.37 | 09/27 | 87,474.43 | 87,474.43 |
| 09/13 | 23,914.31 | 15,884.95 | 09/30 | 124,995.33 | 98,015.18 |
| 09/16 | 13,101.09 | 6,139.32 | | | |

**Duro Dyne West - Disbursements**                                      10/20/19
**Bank Reconciliation**
**September 2019**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 73,245.31 |
| Outstanding Checks | | (46,941.24) |
| **Adjusted Bank Balance** | **$** | **26,304.07** |

**General Ledger Ending Balance**
**Account 30101005**                                        $    26,304.07

**Adjusted General Ledger Balance**                          $    26,304.07

**Unreconciled Difference**                                              -

**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 50,809.35 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 125,000.00 |
| Number of Checks | 14 | Amount of Checks | 85,884.11 |
| Number of Other Debits | 8 | Amount of Other Debits | 16,679.93 |
| | | Statement Ending Balance | 73,245.31 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994523941 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002940 |
| 09/10 | 1993708080 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002865 |
| 09/16 | 1995019891 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002486 |
| 09/25 | 1993104471 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003301 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5660 | 2,181.49 | 09/05 | 4192528419 | 5667 | 27,500.00 | 09/18 | 8492364994 |
| 5661 | 1,276.69 | 09/03 | 9892347428 | 5668 | 87.57 | 09/24 | 4892221327 |
| 5662 | 4,125.00 | 09/03 | 9892352855 | 5669 | 782.37 | 09/24 | 4892221328 |
| 5663 | 3,700.34 | 09/16 | 5392748619 | 5670 | 7,964.20 | 09/17 | 8292407664 |
| 5664 | 17,689.16 | 09/05 | 8592671937 | 5671 | 382.16 | 09/17 | 5492893555 |
| 5665 | 10,854.40 | 09/04 | 5892824158 | 5673* | 751.16 | 09/25 | 5192884455 |
| 5666 | 7,269.57 | 09/12 | 5092568728 | 5674 | 1,320.00 | 09/26 | 5392841458 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 1,139.74 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0908 ET TRN:2019090300528659 SERVICE REF:008705 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1179400246JO 1 379230VV | 00370528659 |
| 09/04 | | 2,522.10 | WELLS FARGO BANK DES:LOANLEASE  ID:000000005350643 INDN:Jim Iannazzo          CO ID:WFEFIMSG11 CCD | 47008355386 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5317
01 01 190 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits — Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 5,103.43 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:2019091000251681 SERVICE REF:004020 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1007300253JO 1 418315VV | 00370251681 |
| 09/16 | | 3,712.83 | WIRE TYPE:WIRE OUT DATE:190916 TIME:1253 ET TRN:2019091600386097 SERVICE REF:009332 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:199GB5130CG Y1G63 | 00370386097 |
| 09/17 | | 1,464.80 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0902 ET TRN:2019091700259418 SERVICE REF:003781 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1168000260JO 1 460624VV | 00370259418 |
| 09/20 | | 300.23 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X   5448494 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 62013919418 |
| 09/24 | | 1,359.86 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0905 ET TRN:2019092400260368 SERVICE REF:003815 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1231500267JO 1 499670VV | 00370260368 |
| 09/26 | | 1,076.94 | WA DEPT REVENUE  DES:TAX PYMT     ID:3344255 INDN:DURO DYNE WEST CORP     CO ID:9916001118 CCD | 68012116903 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 50,809.35 | 50,809.35 | 09/17 | 76,423.44 | 76,423.44 |
| 09/03 | 44,267.92 | 44,267.92 | 09/18 | 48,923.44 | 48,923.44 |
| 09/04 | 45,891.42 | 45,891.42 | 09/20 | 48,623.21 | 48,623.21 |
| 09/05 | 26,020.77 | 26,020.77 | 09/24 | 46,393.41 | 46,393.41 |
| 09/10 | 50,917.34 | 50,917.34 | 09/25 | 75,642.25 | 75,642.25 |
| 09/12 | 43,647.77 | 43,647.77 | 09/26 | 73,245.31 | 73,245.31 |
| 09/16 | 86,234.60 | 86,234.60 | 09/30 | 73,245.31 | 73,245.31 |

**Duro Dyne National**                                                               10/20/19
**Bank Reconciliation**
**September 2019**
**Bank of America 1142**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 81,373.43 |
| Outstanding Checks | | (50,326.02) |
| **Adjusted Bank Balance** | $ | 31,047.41 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101000** | $ | 31,047.41 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 31,047.41 |
| Unreconciled Difference | $ | - |



# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#       0
Last Statement:      08/30/2019
This Statement:      09/30/2019

NX          355 166 552 022219 #@01 AB 0.412

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 55,951.01 |
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 859,108.99 |
| Number of Checks | 36 | Amount of Checks | 261,983.17 |
| Number of Other Debits | 39 | Amount of Other Debits | 571,703.40 |
| | | Statement Ending Balance | 81,373.43 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994534927 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001530 |
| 09/05 | 1995334710 | 175,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001591 |
| 09/09 | 1999040550 | 140,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001474 |
| 09/10 | 1 | 90.41 | Pre-encoded Deposit | 818108452889724 |
| 09/11 | 1999391426 | 155,740.92 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001641 |
| 09/12 | 1999465220 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001666 |
| 09/13 | 1995811526 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001468 |
| 09/16 | 1 | 31,870.31 | Pre-encoded Deposit | 818108252507374 |
| 09/23 | 1 | 118.72 | Pre-encoded Deposit | 818108152014843 |
| 09/23 | 1995205611 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001312 |
| 09/25 | 1 | 6,843.00 | Pre-encoded Deposit | 818108152876881 |
| 09/25 | 1993228206 | 60,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001661 |
| 09/26 | 1999445860 | 100,695.63 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002186 |
| 09/27 | 1992120152 | 68,750.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002116 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3326 | 495.80 | 09/03 | 8752703497 | 3380 | 6,977.88 | 09/13 | 9792178717 |
| 3373* | 9,780.00 | 09/13 | 9792252572 | 3381 | 2,500.00 | 09/09 | 4592683573 |
| 3374 | 2,175.00 | 09/03 | 8192504625 | 3382 | 486.85 | 09/23 | 8752629691 |
| 3376* | 3,060.00 | 09/03 | 5792646212 | 3383 | 24,161.54 | 09/13 | 5392176857 |
| 3377 | 105.00 | 09/03 | 8292424575 | 3384 | 50,962.44 | 09/18 | 8352588740 |
| 3378 | 22,757.70 | 09/09 | 9092783967 | 3385 | 15,689.00 | 09/23 | 4592342968 |
| 3379 | 2,447.32 | 09/09 | 9092480330 | 3386 | 1,250.53 | 09/16 | 8292621092 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Numbe.        1142
01 01 149 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3387 | 2,870.40 | 09/13 | 1952226594 | 3398 | 716.40 | 09/23 | 4492151863 |
| 3388 | 3,797.40 | 09/16 | 8292259352 | 3399 | 692.48 | 09/23 | 4492383275 |
| 3389 | 47,485.51 | 09/13 | 9792739140 | 3400 | 52.76 | 09/23 | 4792518103 |
| 3390 | 9,524.10 | 09/18 | 8692184107 | 3401 | 2,588.81 | 09/24 | 4892836491 |
| 3391 | 726.35 | 09/17 | 8492126478 | 3402 | 1,195.00 | 09/24 | 4892836504 |
| 3392 | 184.66 | 09/16 | 8192001841 | 3404* | 3,355.93 | 09/30 | 7892380130 |
| 3393 | 64.72 | 09/24 | 4892530787 | 3405 | 323.16 | 09/30 | 9092445602 |
| 3394 | 404.08 | 09/24 | 4892530788 | 3406 | 1,862.06 | 09/30 | 9092201740 |
| 3395 | 1,130.02 | 09/17 | 8492721515 | 3408* | 703.70 | 09/30 | 9092197292 |
| 3396 | 473.95 | 09/27 | 8652381001 | 3409 | 10,192.40 | 09/30 | 4292190266 |
| 3397 | 1,292.64 | 09/24 | 4892911722 | 3411* | 29,497.58 | 09/30 | 9092893214 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533080 SERVICE REF:008857 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1285700246JO A DP WAGE GARN | 00370533080 |
| 09/03 | | 742.51 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533081 SERVICE REF:008723 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1285400246JO A DP WAGE GARN | 00370533081 |
| 09/03 | | 3,253.83 | NY001 – Avalon C DES:WEB PMTS      ID:QHGT5C INDN:DuroDyneNational, X      CO ID:9000030203 WEB | 46014624318 |
| 09/03 | | 9,021.84 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0908 ET TRN:2019090300528571 SERVICE REF:008592 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1179000246JO 1 378576VV | 00370528571 |
| 09/03 | | 11,912.75 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0908 ET TRN:2019090300528624 SERVICE REF:008591 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1179100246JO 1 379227VV | 00370528624 |
| 09/04 | | 158.97 | LIPA      DES:PHONECHECK ID:0043706803 INDN:Duro Dyne National      CO ID:1563585002 TEL | 46026148433 |
| 09/04 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS      ID:L9O56C INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 47011641713 |
| 09/06 | | 173,325.40 | AETNA LIFE INS      DES:PREMIUM      ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H7867039\ | 48007252031 |
| 09/10 | | 64.91 | NGRID37      DES:NGRID37WEB ID:3046743081 INDN:DURO DYNE NATIONAL C      CO ID:9111019782 WEB | 52017961752 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number:    1142
01 01 149 01 M0000 E#    0
Last Statement:  08/30/2019
This Statement:  09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/10 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257908 SERVICE REF:004239 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:119980025330 A DP WAGE GARN | 00370257908 |
| 09/10 | | 777.48 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257902 SERVICE REF:004172 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:119940025330 A DP WAGE GARN | 00370257902 |
| 09/10 | | 55,385.22 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:2019091000251951 SERVICE REF:004037 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100700025330 1 418312VV | 00370251951 |
| 09/10 | | 83,656.81 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:2019091000251674 SERVICE REF:004041 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100690025330 1 418316VV | 00370251674 |
| 09/11 | | 249.87 | LIPA            DES:DIRECTPAY  ID:0207709417 INDN:Duro Dyne National      CO ID:1563585000 PPD | 53016172114 |
| 09/16 | | 6,000.00 | NJ WEB PMT 02101 DES:NJWEB02101 ID:091000019845551 INDN:DURO DYNE NATIONAL COR  CO ID:7216000928 CCD PMT INFO:TXP*B112504664000*02101*190916*T*600000* ****DURO\ | 59014709582 |
| 09/16 | | 7,050.77 | Account Analysis Fee ANALYSIS CHARGE AUGUST BILLING FOR PARENT 10518-99999 | 08790017937 |
| 09/17 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0912 ET TRN:2019091700263711 SERVICE REF:003864 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:132630026030 A DP WAGE GARN | 00370263711 |
| 09/17 | | 780.23 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0912 ET TRN:2019091700263706 SERVICE REF:003635 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:132600026030 A DP WAGE GARN | 00370263706 |
| 09/17 | | 1,000.00 | NYS DTF CT            DES:Tax Paymnt ID:000000047878638 INDN:CR1900628933        CO ID:G146013200 CCD | 59030427680 |
| 09/17 | | 10,387.22 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0903 ET TRN:2019091700259681 SERVICE REF:003539 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:116760026030 1 460625VV | 00370259681 |

# Bank of America ⬦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number         1142
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/17 | | 11,568.43 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0902 ET TRN:2019091700259366 SERVICE REF:003514 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1167700260JO 1 460621VV | 00370259366 |
| 09/18 | | 48.00 | FRANCHISE TAX BO DES:PAYMENTS    ID:66886285      PM INDN:DURO DYN            CO ID:1282532045 CCD | 61008334366 |
| 09/20 | | 287.12 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    5407196 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 62006586576 |
| 09/20 | | 3,751.85 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    5448441 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 62006578170 |
| 09/20 | | 5,106.70 | NYS DTF SALES     DES:Tax Paymnt ID:000000048118962 INDN:Sw1906632620        CO ID:O146013200 CCD | 62016083853 |
| 09/24 | | 47.32 | AFLAC           DES:INSURANCE  ID:NZ214286294 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 66022784020 |
| 09/24 | | 349.00 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263623 SERVICE REF:003998 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1333600267JO A DP WAGE GARN | 00370263623 |
| 09/24 | | 780.92 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263616 SERVICE REF:003996 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1333300267JO A DP WAGE GARN | 00370263616 |
| 09/24 | | 10,387.22 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0905 ET TRN:2019092400260581 SERVICE REF:003902 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1231100267JO 1 499671VV | 00370260581 |
| 09/24 | | 11,827.81 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0905 ET TRN:2019092400260344 SERVICE REF:003857 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1231200267JO 1 499667VV | 00370260344 |
| 09/25 | | 252.65 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910913001 | 66024284226 |
| 09/25 | | 519.66 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0911046001 | 66024284236 |
| 09/25 | | 537.66 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910914001 | 66024284230 |
| 09/26 | | 34,526.10 | LIPA            DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 68009454226 |
| 09/26 | | 48,625.22 | WIRE TYPE:BOOK OUT DATE:190926 TIME:1049 ET TRN:2019092600334544 RELATED REF:prof fees BNF:CAPLIN & DRYSDALE CHARTERE ID:001920814809 | 00370334544 |



 **Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Numbe          1142
01 01 149 01 M0000 E#      0
Last Statement:   08/30/2019
This Statement:   09/30/2019
```

```
Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/27 | | 3,015.68 | ADP SCREENING     DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 69008355888 |
| 09/27 | | 4,523.00 | NJ WEB PMT 02201 DES:NJWEB02201 ID:091000019994901<br>INDN:DURO DYNE NATIONAL COR  CO ID:7216000928 CCD<br>PMT INFO:TXP*B112504664000*02201*181231*T*452300*<br>****DURO\ | 69013626072 |
| 09/27 | | 68,750.00 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1649 ET<br>TRN:2019092700530720 SERVICE REF:018456<br>BNF:4SITTE, LLC ID:8311076875 BNF BK:STERLING NATIO<br>NAL BANK ID:221472815 PMT DET:199RA21540YX0244 | 00370530720 |
| 09/30 | | 64.25 | NGRID37         DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 70011301549 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 55,951.01 | 55,951.01 | 09/16 | 144,385.55 | 112,515.24 |
| 09/03 | 24,835.28 | 24,835.28 | 09/17 | 118,444.30 | 86,573.99 |
| 09/04 | 52,756.31 | 52,756.31 | 09/18 | 57,909.76 | 57,909.76 |
| 09/05 | 227,756.31 | 227,756.31 | 09/20 | 48,764.09 | 48,764.09 |
| 09/06 | 54,430.91 | 54,430.91 | 09/23 | 81,245.32 | 81,126.60 |
| 09/09 | 166,725.89 | 166,725.89 | 09/24 | 52,307.80 | 52,189.08 |
| 09/10 | 26,582.88 | 26,492.47 | 09/25 | 117,840.83 | 110,997.83 |
| 09/11 | 182,073.93 | 181,983.52 | 09/26 | 135,385.14 | 128,542.14 |
| 09/12 | 212,073.93 | 212,073.93 | 09/27 | 127,372.51 | 127,372.51 |
| 09/13 | 130,798.60 | 130,798.60 | 09/30 | 81,373.43 | 81,373.43 |

**Duro Dyne Machinery - Disbursements**                                    10/20/2019
**Bank Reconciliation**
**September 2019**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 41,989.96 |
| Outstanding Checks | | (19,933.62) |
| **Adjusted Bank Balance** | $ | 22,056.34 |

**General Ledger Ending Balance**
**Account 40101000**                                         $    22,056.34

**Adjusted General Ledger Balance**                          $    22,056.34

Unreconciled Difference                                                    -



# Bank of America

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1185
01 01 149 01 M0000 E#        0
Last Statement:    08/30/2019
This Statement:    09/30/2019

NX        355 166 552 022074 H@001 AB 0.412

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY  11706

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 78,543.66 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 159,040.00 |
| Number of Checks | 36 | Amount of Checks | 143,023.14 |
| Number of Other Debits | 7 | Amount of Other Debits | 52,570.56 |
| | | Statement Ending Balance | 41,989.96 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/04 | 1994531680 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001531 |
| 09/10 | 1993802728 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001499 |
| 09/12 | 1999473220 | 13,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001667 |
| 09/18 | 1991444810 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001547 |
| 09/24 | 1 | 1,040.00 | Pre-encoded Deposit | 818108152233514 |
| 09/25 | 1993148089 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001662 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6606 | 1,740.00 | 09/25 | 5192923523 | 6630 | 21,496.86 | 09/16 | 8292692290 |
| 6610* | 989.69 | 09/03 | 5792250834 | 6631 | 2,238.50 | 09/16 | 8192046936 |
| 6613* | 3,916.00 | 09/03 | 6392062637 | 6632 | 169.27 | 09/16 | 8292018809 |
| 6614 | 1,330.96 | 09/03 | 6392461355 | 6633 | 1,645.78 | 09/17 | 5792267769 |
| 6615 | 5,240.00 | 09/04 | 6092187727 | 6634 | 570.20 | 09/24 | 4892530786 |
| 6616 | 149.14 | 09/03 | 8192506786 | 6635 | 136.89 | 09/24 | 4892530789 |
| 6617 | 26,552.49 | 09/03 | 8192505102 | 6636 | 14.70 | 09/17 | 5692926665 |
| 6618 | 1,421.25 | 09/03 | 8192772955 | 6637 | 113.98 | 09/17 | 5692866268 |
| 6619 | 6,704.19 | 09/04 | 5992757317 | 6638 | 1,592.64 | 09/24 | 4992225061 |
| 6620 | 8,537.40 | 09/05 | 4192722029 | 6639 | 8,387.80 | 09/24 | 4892800838 |
| 6621 | 776.78 | 09/18 | 8492855975 | 6641* | 1,189.50 | 09/20 | 8892231783 |
| 6622 | 655.52 | 09/10 | 4792853226 | 6642 | 21,739.93 | 09/23 | 4492378240 |
| 6623 | 2,757.00 | 09/11 | 5092637622 | 6643 | 2,128.50 | 09/20 | 8792849693 |
| 6625* | 525.00 | 09/11 | 9592278732 | 6644 | 3,018.48 | 09/26 | 5152663145 |
| 6626 | 5,775.00 | 09/09 | 9092352588 | 6648* | 2,395.22 | 09/30 | 4192108142 |
| 6627 | 2,916.25 | 09/09 | 9092491267 | 6649 | 1,170.50 | 09/30 | 9092446446 |
| 6628 | 3,649.41 | 09/09 | 9092132624 | 6650 | 660.00 | 09/30 | 9292088444 |
| 6629 | 24.90 | 09/09 | 9092491274 | 6653* | 693.41 | 09/30 | 9092446448 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1185
01 01 149 01 M0000 E#       0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 12,532.61 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0908 ET TRN:2019090300528658 SERVICE REF:008588 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1179300246JO 1 379228VV | 00370528658 |
| 09/10 | | 300.00 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257995 SERVICE REF:004251 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1199600253JO A DP WAGE GARN | 00370257995 |
| 09/10 | | 12,382.99 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0900 ET TRN:2019091000251826 SERVICE REF:004045 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:100720025310 1 418313VV | 00370251826 |
| 09/17 | | 13,294.85 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0903 ET TRN:2019091700259614 SERVICE REF:003536 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:116790026010 1 460622VV | 00370259614 |
| 09/20 | | 403.22 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    5448487 INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 62006578172 |
| 09/24 | | 387.84 | AFLAC               DES:INSURANCE  ID:NZ213286293 INDN:DURO DYNE MACHINERY      CO ID:8520807803 CCD | 66022784019 |
| 09/24 | | 13,269.05 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0905 ET TRN:2019092400260488 SERVICE REF:003884 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1231400267JO 1 499668VV | 00370260488 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 78,543.66 | 78,543.66 | 09/17 | 6,209.92 | 6,209.92 |
| 09/03 | 31,651.52 | 31,651.52 | 09/18 | 60,433.14 | 60,433.14 |
| 09/04 | 49,707.33 | 49,707.33 | 09/20 | 56,711.92 | 56,711.92 |
| 09/05 | 41,169.93 | 41,169.93 | 09/23 | 34,971.99 | 34,971.99 |
| 09/09 | 28,804.37 | 28,804.37 | 09/24 | 11,667.57 | 10,627.57 |
| 09/10 | 35,465.86 | 35,465.86 | 09/25 | 49,927.57 | 49,927.57 |
| 09/11 | 32,183.86 | 32,183.86 | 09/26 | 46,909.09 | 46,909.09 |
| 09/12 | 45,183.86 | 45,183.86 | 09/30 | 41,989.96 | 41,989.96 |
| 09/16 | 21,279.23 | 21,279.23 | | | |

**Duro Dyne Management A/C**
**Bank Reconciliation**
**September 2019**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 1,198,519.04 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 1,198,519.04 |

**General Ledger Ending Balance**
**Account 60113999**                                          $  1,198,519.04

| | |
|---|---|
| **Adjusted General Ledger Balance** | $  1,198,519.04 |
| **Unreconciled Difference** | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#    0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | |
|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | Statement Beginning Balance    953,646.63 |
| Number of Deposits/Credits    5 | Amount of Deposits/Credits    501,308.96 |
| Number of Checks    0 | Amount of Checks    .00 |
| Number of Other Debits    2 | Amount of Other Debits    256,436.55 |
| | Statement Ending Balance    1,198,519.04 |
| Number of Enclosures    0 | |
| | Service Charge    .00 |

### Interest Information

Amount of Interest Paid    1,308.96    Interest Paid Year-to-Date    20,480.74
Annual Percentage Yield Earned    1.49%

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/06 | 1996857211 | 125,000.00 | Automatic Transfer Credits | 123300680001524 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/13 | 1999560421 | 125,000.00 | Automatic Transfer Credits | 123300680001469 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/20 | 1995622309 | 125,000.00 | Automatic Transfer Credits | 123300680001380 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/27 | 1992232034 | 125,000.00 | Automatic Transfer Credits | 123300680002117 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 09/30 | | 1,308.96 | INTEREST PAID ON 30 DAYS | 09840000994 |
| | | | AVERAGE COLLECTED BALANCE OF    $1,074,703.41 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/11 | 1999391426 | 155,740.92 | ACCOUNT TRANSFER TRSF TO 001416701142 | 00680001642 |
| 09/26 | 1999445860 | 100,695.63 | ACCOUNT TRANSFER TRSF TO 001416701142 | 00680002187 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 08/30 | 953,646.63 | 953,646.63 | 1.590 | 09/20 | 1,172,905.71 | 1,172,905.71 | 1.340 |
| 09/06 | 1,078,646.63 | 1,078,646.63 | 1.590 | 09/26 | 1,072,210.08 | 1,072,210.08 | 1.340 |
| 09/11 | 922,905.71 | 922,905.71 | 1.590 | 09/27 | 1,197,210.08 | 1,197,210.08 | 1.340 |
| 09/13 | 1,047,905.71 | 1,047,905.71 | 1.590 | 09/30 | 1,198,519.04 | 1,198,519.04 | 1.340 |
| 09/19 | 1,047,905.71 | 1,047,905.71 | 1.340 | | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮▮▮▮1161
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended September 2019**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance BOA | 293,041.45 |
| Outstanding checks | (5,747.09) |
| **Balance** | **287,294.36** |
| Book Balance Payroll | 287,294.36 |
| Balance | **287,294.36** |

0.00


**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | Statement Beginning Balance | 257,010.43 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 982,601.27 |
| Number of Checks | 88 | Amount of Checks | 48,902.44 |
| Number of Other Debits | 24 | Amount of Other Debits | 897,667.81 |
| | | Statement Ending Balance | 293,041.45 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/09 | 1999033301 | 448,342.20 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001475 |
| 09/16 | 1993950826 | 174,469.09 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001345 |
| 09/23 | 1995122045 | 179,629.80 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001313 |
| 09/30 | 1990212225 | 180,160.18 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680002332 |

### Withdrawals and Debits

checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1243 | 1,167.54 | 09/09 | 4692654435 | 13673 | 727.35 | 09/11 | 5092299409 |
| 1244 | 947.80 | 09/09 | 4692654431 | 13674 | 732.06 | 09/11 | 9592192221 |
| 1245 | 640.56 | 09/09 | 4692654426 | 13675 | 730.56 | 09/12 | 5292073500 |
| 1246 | 419.47 | 09/12 | 9692604126 | 13676 | 539.33 | 09/11 | 1552915318 |
| 1247 | 193.31 | 09/11 | 1652588296 | 13677 | 621.67 | 09/11 | 9492324617 |
| 13572* | 160.91 | 09/03 | 5892180610 | 13678 | 611.82 | 09/16 | 5392849276 |
| 13585* | 168.97 | 09/17 | 5792030324 | 13679 | 538.39 | 09/26 | 5692056254 |
| 13603* | 160.90 | 09/23 | 4392718458 | 13680 | 313.58 | 09/23 | 4792683433 |
| 13629* | 170.88 | 09/09 | 8992577816 | 13681 | 455.92 | 09/23 | 4492301787 |
| 13659* | 321.66 | 09/05 | 8692572563 | 13682 | 410.87 | 09/30 | 8992640031 |
| 13660 | 354.37 | 09/12 | 5192677249 | 13683 | 810.52 | 09/18 | 5992484937 |
| 13661 | 413.48 | 09/11 | 4992619669 | 13684 | 803.74 | 09/19 | 8692458621 |
| 13662 | 454.26 | 09/23 | 4392042798 | 13685 | 684.73 | 09/18 | 5992748940 |
| 13663 | 586.13 | 09/04 | 4192244605 | 13686 | 618.40 | 09/18 | 4152511649 |
| 13664 | 659.28 | 09/04 | 8592110099 | 13687 | 396.01 | 09/18 | 8592337041 |
| 13665 | 605.39 | 09/04 | 4192237108 | 13688 | 604.22 | 09/18 | 8492852132 |
| 13666 | 497.73 | 09/04 | 0352087798 | 13689 | 590.59 | 09/20 | 4192651911 |
| 13667 | 519.74 | 09/04 | 8492133785 | 13690 | 396.01 | 09/19 | 6092755936 |
| 13668 | 485.72 | 09/09 | 4492729768 | 13691 | 396.01 | 09/23 | 4692581384 |
| 13669 | 574.23 | 09/12 | 9592900053 | 13692 | 396.01 | 09/18 | 8692023935 |
| 13670 | 410.87 | 09/12 | 5192677248 | 13693 | 427.36 | 09/30 | 8992636911 |
| 13671 | 494.32 | 09/23 | 4392647079 | 13694 | 297.60 | 09/27 | 5892787515 |
| 13672 | 410.87 | 09/23 | 4392042797 | 13696* | 92.28 | 09/30 | 8992640030 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#       0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     6

## FULL  ANALYSIS  CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13697 | 752.95 | 09/25 | 5492086764 | 41951* | 771.13 | 09/03 | 5792169580 |
| 13698 | 793.65 | 09/25 | 5392289750 | 41955* | 591.45 | 09/04 | 6092639518 |
| 13699 | 692.15 | 09/25 | 5392340290 | 41956 | 636.75 | 09/09 | 4592204815 |
| 13700 | 551.84 | 09/25 | 5052547256 | 41957 | 725.00 | 09/16 | 8092064443 |
| 13701 | 592.18 | 09/25 | 5292661273 | 41958 | 675.36 | 09/04 | 5252177122 |
| 21200* | 294.51 | 09/11 | 4992855702 | 41959 | 871.73 | 09/05 | 4292297498 |
| 21210* | 159.32 | 09/03 | 8192463087 | 41960 | 348.85 | 09/12 | 5192221954 |
| 21215* | 804.02 | 09/04 | 5992757188 | 41961 | 870.33 | 09/16 | 8092064442 |
| 21217* | 976.20 | 09/04 | 5992757187 | 41962 | 607.29 | 09/11 | 3252626407 |
| 21219* | 892.44 | 09/17 | 5692875614 | 41963 | 1,098.56 | 09/11 | 5092484295 |
| 21220 | 527.71 | 09/04 | 6092471730 | 41964 | 609.46 | 09/20 | 4192657210 |
| 21221 | 364.58 | 09/12 | 5192309025 | 41965 | 725.00 | 09/26 | 5692070793 |
| 21222 | 604.86 | 09/17 | 5692875615 | 41966 | 1,039.08 | 09/18 | 5992398697 |
| 21223 | 604.08 | 09/11 | 4992855102 | 41967 | 426.30 | 09/30 | 6092879954 |
| 21224 | 163.91 | 09/19 | 6092915156 | 41968 | 724.99 | 09/26 | 5692070792 |
| 21226* | 527.71 | 09/18 | 5992012578 | 41969 | 1,050.24 | 09/30 | 4192655608 |
| 21228* | 608.83 | 09/26 | 5592543911 | 50016* | 173.77 | 09/10 | 1452414096 |
| 41919* | 164.74 | 09/03 | 8092579110 | 50020* | 1,915.66 | 09/19 | 6092755724 |
| 41931* | 174.49 | 09/03 | 5792667833 | 60551* | 173.00 | 09/09 | 4492729555 |
| 41939* | 174.11 | 09/19 | 8692726387 | 60572* | 565.80 | 09/12 | 5192524013 |
| 41944* | 171.28 | 09/05 | 4292297499 | 60573 | 693.71 | 09/30 | 8992464626 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 4,007.09 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533095 SERVICE REF:008860 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1283000246JO A DP WAGE PAY | 00370533095 |
| 09/03 | | 21,155.90 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533108 SERVICE REF:008866 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1283100246JO A DP WAGE PAY | 00370533108 |
| 09/03 | | 24,808.22 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533072 SERVICE REF:008725 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1282900246JO A DP WAGE PAY | 00370533072 |
| 09/03 | | 28,714.18 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533087 SERVICE REF:008862 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1282700246JO A DP WAGE PAY | 00370533087 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#      0
Last Statement:      08/30/2019
This Statement:      09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 53,606.28 | WIRE TYPE:WIRE OUT DATE:190903 TIME:0918 ET TRN:2019090300533070 SERVICE REF:008726 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1282800246JO A DP WAGE PAY | 00370533070 |
| 09/10 | | 13,532.77 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257874 SERVICE REF:004234 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186600253JO A DP WAGE PAY | 00370257874 |
| 09/10 | | 24,643.93 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257891 SERVICE REF:004243 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186500253JO A DP WAGE PAY | 00370257891 |
| 09/10 | | 56,066.00 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257887 SERVICE REF:004238 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186400253JO A DP WAGE PAY | 00370257887 |
| 09/10 | | 79,591.60 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257937 SERVICE REF:004229 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186700253JO A DP WAGE PAY | 00370257937 |
| 09/10 | | 110,914.12 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257894 SERVICE REF:004235 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186800253JO A DP WAGE PAY | 00370257894 |
| 09/10 | | 149,920.45 | WIRE TYPE:WIRE OUT DATE:190910 TIME:0915 ET TRN:2019091000257880 SERVICE REF:004178 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1186300253JO A DP WAGE PAY | 00370257880 |
| 09/17 | | 4,594.52 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0911 ET TRN:2019091700263691 SERVICE REF:003838 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1324000260JO A DP WAGE PAY | 00370263691 |
| 09/17 | | 20,597.06 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0911 ET TRN:2019091700263696 SERVICE REF:003841 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1324200260JO A DP WAGE PAY | 00370263696 |
| 09/17 | | 21,792.46 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0911 ET TRN:2019091700263681 SERVICE REF:003630 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1324100260JO A DP WAGE PAY | 00370263681 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1147
01 01 149 01 M0000 E#     0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/17 | | 27,200.50 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0912 ET TRN:2019091700263712 SERVICE REF:003907 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323900260JO A DP WAGE PAY | 00370263712 |
| 09/17 | | 28,453.01 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0912 ET TRN:2019091700263697 SERVICE REF:003633 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:132370026OJO A DP WAGE PAY | 00370263697 |
| 09/17 | | 57,949.12 | WIRE TYPE:WIRE OUT DATE:190917 TIME:0912 ET TRN:2019091700263703 SERVICE REF:003632 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1323800260JO A DP WAGE PAY | 00370263703 |
| 09/24 | | 4,976.31 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263635 SERVICE REF:004004 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1328200267JO A DP WAGE PAY | 00370263635 |
| 09/24 | | 23,759.45 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263602 SERVICE REF:003997 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1328300267JO A DP WAGE PAY | 00370263602 |
| 09/24 | | 23,912.72 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263600 SERVICE REF:003904 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1328400267JO A DP WAGE PAY | 00370263600 |
| 09/24 | | 27,283.41 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263618 SERVICE REF:003905 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1328100267JO A DP WAGE PAY | 00370263618 |
| 09/24 | | 29,968.41 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263619 SERVICE REF:003910 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1327900267JO A DP WAGE PAY | 00370263619 |
| 09/24 | | 59,654.50 | WIRE TYPE:WIRE OUT DATE:190924 TIME:0913 ET TRN:2019092400263631 SERVICE REF:004005 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1328000267JO A DP WAGE PAY | 00370263631 |
| 09/27 | | 565.80 | WIRE TYPE:WIRE OUT DATE:190927 TIME:1553 ET TRN:2019092700499442 SERVICE REF:016366 BNF:DEBORAH KONCHALSKI ID:0326333440 BNF BK:CAPITA L ONE, NA ID:021407912 PMT DET:payroll | 00370499442 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number  ██████1147
01 01 149 01 M0000 E#      0
Last Statement:   08/30/2019
This Statement:   09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL  ANALYSIS  CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 08/30 | 257,010.43 | 257,010.43 | 09/18 | 120,089.75 | 120,089.75 |
| 09/03 | 123,288.17 | 123,288.17 | 09/19 | 116,636.32 | 116,636.32 |
| 09/04 | 116,845.16 | 116,845.16 | 09/20 | 115,436.27 | 115,436.27 |
| 09/05 | 115,480.49 | 115,480.49 | 09/23 | 292,380.21 | 292,380.21 |
| 09/09 | 559,600.44 | 559,600.44 | 09/24 | 122,825.41 | 122,825.41 |
| 09/10 | 124,757.80 | 124,757.80 | 09/25 | 119,442.64 | 119,442.64 |
| 09/11 | 118,926.16 | 118,926.16 | 09/26 | 116,845.43 | 116,845.43 |
| 09/12 | 115,157.43 | 115,157.43 | 09/27 | 115,982.03 | 115,982.03 |
| 09/16 | 287,419.37 | 287,419.37 | 09/30 | 293,041.45 | 293,041.45 |
| 09/17 | 125,166.43 | 125,166.43 | | | |

**Bank of America** 〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1147
01 01 149 01 M0000 E#    0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    6

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**September 2019**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 12,915.62 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 12,915.62 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**          60101002 | $ | 12,915.62 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 12,915.62 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of     3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---:|
| Statement Period 08/31/2019 - 09/30/2019 | Statement Beginning Balance | | 14,676.67 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 380.79 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 18 | Amount of Other Debits | 2,141.84 |
| | | Statement Ending Balance | 12,915.62 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 09/19 | | 380.79 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 61020311142 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---:|---|---|
| 09/03 | | 50.00 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 46014351890 |
| 09/03 | | 50.00 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 46019582511 |
| 09/03 | | 96.10 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 46019582921 |
| 09/04 | | 60.00 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 47011581312 |
| 09/06 | | 218.10 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 48011976326 |
| 09/11 | | 74.55 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 53021068608 |
| 09/12 | | 182.55 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 54017696348 |
| 09/16 | | 2.13 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 59016750359 |
| 09/16 | | 4.93 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 59014536238 |
| 09/17 | | 565.21 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 59026779431 |
| 09/23 | | 11.25 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 66016329823 |
| 09/23 | | 25.00 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 66014336703 |
| 09/24 | | 5.54 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 66027045081 |
| 09/25 | | 475.00 | MBI          DES:SETL        ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 67011332917 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/26 | | 75.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 68018186230 |
| 09/27 | | 151.48 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 69013715918 |
| 09/30 | | 45.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 73018575871 |
| 09/30 | | 50.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 73016283182 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 14,676.67 | 14,676.67 | 09/19 | 13,753.89 | 13,753.89 |
| 09/03 | 14,480.57 | 14,480.57 | 09/23 | 13,717.64 | 13,717.64 |
| 09/04 | 14,420.57 | 14,420.57 | 09/24 | 13,712.10 | 13,712.10 |
| 09/06 | 14,202.47 | 14,202.47 | 09/25 | 13,237.10 | 13,237.10 |
| 09/11 | 14,127.92 | 14,127.92 | 09/26 | 13,162.10 | 13,162.10 |
| 09/12 | 13,945.37 | 13,945.37 | 09/27 | 13,010.62 | 13,010.62 |
| 09/16 | 13,938.31 | 13,938.31 | 09/30 | 12,915.62 | 12,915.62 |
| 09/17 | 13,373.10 | 13,373.10 | | | |



**Bank of America**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:     08/30/2019
This Statement:     09/30/2019


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP

```
                        Page      3 of      3
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**September 2019**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 5,122.83 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 5,122.83 |

**General Ledger Ending Balance**
**Account**        60-106-000                                    $      5,122.83

**Adjusted General Ledger Balance**                           $      5,122.83

**Unreconciled Difference**                                                    -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | Statement Beginning Balance | 1,958.58 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 4,000.00 |
| Number of Checks | 1 | Amount of Checks | 20.00 |
| Number of Other Debits | 15 | Amount of Other Debits | 815.75 |
| | Statement Ending Balance | 5,122.83 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/06 | 1996858400 | 4,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 123300680001525 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 221 | 20.00 | 09/04 | 4192236925 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/03 | | 69.80 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 46019582920 |
| 09/04 | | 20.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 47011581311 |
| 09/05 | | 49.10 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 47026101607 |
| 09/12 | | 40.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 54017696347 |
| 09/13 | | 56.45 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 55012880763 |
| 09/16 | | 43.16 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 59016750358 |
| 09/18 | | 20.00 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 60013757971 |
| 09/19 | | 14.16 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 61020311271 |
| 09/19 | | 70.00 | DIFFERENCE CARD  DES:BENEFIT  ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 61020311135 |
| 09/20 | | 15.63 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 62014223186 |
| 09/23 | | 34.03 | MBI          DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK      CO ID:1383261866 CCD | 66016329822 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1180
01 01 149 01 M0000 E#    0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 09/23 | | 80.70 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 66014336702 |
| 09/24 | | 205.34 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 66027045080 |
| 09/25 | | 32.78 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 67011332916 |
| 09/30 | | 64.60 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK              CO ID:1383261866 CCD | 73018575870 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 08/30 | 1,958.58 | 1,958.58 | 09/18 | 5,640.07 | 5,640.07 |
| 09/03 | 1,888.78 | 1,888.78 | 09/19 | 5,555.91 | 5,555.91 |
| 09/04 | 1,848.78 | 1,848.78 | 09/20 | 5,540.28 | 5,540.28 |
| 09/05 | 1,799.68 | 1,799.68 | 09/23 | 5,425.55 | 5,425.55 |
| 09/06 | 5,799.68 | 5,799.68 | 09/24 | 5,220.21 | 5,220.21 |
| 09/12 | 5,759.68 | 5,759.68 | 09/25 | 5,187.43 | 5,187.43 |
| 09/13 | 5,703.23 | 5,703.23 | 09/30 | 5,122.83 | 5,122.83 |
| 09/16 | 5,660.07 | 5,660.07 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▓▓▓1180
01 01 149 01 M0000 E#      0
Last Statement:    08/30/2019
This Statement:    09/30/2019

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**September 2019**
**Bank of America xxx3608**

**Bank of America Ending Balance**          $    18,832.60

Outstanding Checks                                        -

**Adjusted Bank Balance**                  $    18,832.60

**General Ledger Ending Balance**
**Account 60101001**                                        $     18,832.60

**Adjusted General Ledger Balance**                  $    18,832.60

**Unreconciled Difference**                                                  -

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

**Account Number** ▮▮▮3608
01 01 149 05 M0000 E#      0
**Last Statement: 08/30/2019**
**This Statement: 09/30/2019**

DNP

**Customer Service**
**1-888-400-9009**

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page      1 of     2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 08/31/2019 - 09/30/2019 | | Statement Beginning Balance | 18,806.48 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 26.12 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,832.60 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 26.12 | Interest Paid Year-to-Date | 248.75 |
| Annual Percentage Yield Earned | 1.70% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 09/30 | | 26.12 | INTEREST PAID ON 30 DAYS AVERAGE COLLECTED BALANCE OF | $18,806.48 | 09840000887 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 08/30 | 18,806.48 | 18,806.48 | 1.790 | 09/30 | 18,832.60 | 18,832.60 | 1.540 |
| 09/19 | 18,806.48 | 18,806.48 | 1.540 | | | | |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▮▮▮▮3608
01 01 149 05 M0000 E#       0
Last Statement: 08/30/2019
This Statement: 09/30/2019

DNP

Customer Service
1-888-400-9009

**DURO DYNE NATIONAL CORP**

Page    2 of    2

## IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.