**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: January 2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date


_____          _____
Signature of Joint Debtor                                   Date

_____          Feb. 20  2020
Signature of Authorized Individual              Date

Randall Hinden                                             Chief Executive Officer
Printed Name of Authorized Individual        Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: January 2020**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| TOTAL  RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:   (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | See calculation below | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 8,510,923 | 1,477,722 | 979,191 | 221,381 | 2,349,004 | 13,538,221 |
| Less: Transfers to DIP Accounts | (5,007,152) | (765,000) | (729,000) | 0 | (269,353) | (6,770,506) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,503,770 | 712,722 | 250,191 | 221,381 | 2,079,651 | 6,767,715 |

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $164,383 | $122,197 | $0 | $12,818 | ($142,133) | $0 | $9,955 | $11,882 | $0 | $19,694 | $1,457,135 | $48,823 | $6,595 | $3,610 | $18,898 | $308,710 | $2,042,566 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,116,410 | | | $771,404 | | | $737,962 | | | | | | | | | | $6,625,776 | $118,799,019 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | 376 | | | | | | | | | | | | | | | | 376 | 195,578 |
| SCRAP INCOME | 30,992 | | | | | | | | | | | | | | | | 30,992 | 331,372 |
| ROYALTY INCOME | 3,613 | | | | | | | | | | | | | | | | 3,613 | 237,639 |
| MANAGEMENT FEES | | | | | | | | | | | | | | | | | 0 | 921,400 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 6,113 |
| INTEREST INCOME | | | | | | | | | | | 1,251 | | | | 18 | | 1,269 | 42,058 |
| RECONCILING ADJUSTMENT[1] | | 2,442 | | | | | 1,841 | 17,703 | | 2,855 | | | | | | | 24,841 | (2,900,428) |
| MISCELANEOUS | 46 | | | | | | | | | | | 26,792 | | | | | 26,838 | 3,202,116 |
| TRANSFERS (FROM DIP ACCTS) | | 3,366,174 | | | 863,179 | | | 229,000 | | 205,000 | 250,000 | 912,000 | 5,000 | 5,000 | | 935,152 | 6,770,506 | 133,407,464 |
| **TOTAL RECEIPTS** | $5,151,436 | $3,368,617 | $0 | $771,404 | $863,179 | $0 | $739,803 | $246,703 | $0 | $207,855 | $251,251 | $938,792 | $5,000 | $5,000 | $18 | $935,152 | $13,484,209 | $254,251,158 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $9,193 | | | $833 | | | $5,298 | | $331 | | $112,788 | | | | | $128,444 | $1,110,462 |
| Capital Expenditures | | | | | | | | | | | | | | | | | 0 | 1,885,772 |
| Employee Related | | 112,545 | | | 49,276 | | | 14,089 | | | | 136,556 | 6,740 | 1,812 | | | 321,016 | 3,971,991 |
| Employee Expense Reimbursement | | | | | | | | | | | | 535 | | | | | 535 | 35,509 |
| Equipment Lease | | 17,647 | | | 7,998 | | | 3,392 | | 707 | | 1,599 | | | | | 31,343 | 543,949 |
| Freight | | 631,290 | | | | | | 4,805 | | | | | | | | | 636,095 | 9,694,917 |
| Insurance | | 4,749 | | | 97 | | | | | 524 | | 286,101 | | | | | 291,472 | 3,303,682 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 22,755 |
| Payroll | | | | | | | | | | | | | | | | 1,092,495 | 1,092,495 | 14,551,213 |
| Payroll Taxes | | 146,707 | | | 66,085 | | | 20,083 | | 71,583 | | 238,779 | | | | | 543,237 | 6,527,881 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 20,244 | | | | | | | | | 121,525 | 2,184,386 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 275,970 |
| Selling | | 3,567 | | | | | | | | | | 1,985 | | | | | 5,551 | 864,864 |
| Services | | 55,582 | | | 31,837 | | | 660 | | 109 | | 3,833 | | | | | 92,021 | 2,138,056 |
| Supplier / Inventory | | 2,153,338 | | | 496,834 | | | 168,844 | | 143,252 | | 107,435 | | | | | 3,069,702 | 66,003,200 |
| Taxes | | 152,819 | | | | | | 1,140 | | | | | | | | | 153,959 | 2,039,381 |
| Utilities | | 5,303 | | | 463 | | | 1,233 | | | | 32,145 | | | | | 39,145 | 581,924 |
| TRANSFERS (TO DIP ACCTS) | 5,007,152 | | | 765,000 | | | 729,000 | | | | 269,353 | | | | | | 6,770,506 | 134,007,758 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | 0 | 5,647,045 |
| U.S. TRUSTEE QUARTERLY FEES | | 126,009 | | | 43,041 | | | 10,402 | | 4,875 | | 56,848 | | | | | 241,174 | 1,062,533 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 5,007,152 | 3,503,770 | 0 | 765,000 | 712,722 | 0 | 729,000 | 250,191 | 0 | 221,381 | 269,353 | 978,604 | 6,740 | 1,812 | 0 | 1,092,495 | 13,538,221 | 256,454,427 |
| **NET CASH FLOW** | 144,284 | (135,154) | 0 | 6,404 | 150,457 | 0 | 10,803 | (3,487) | 0 | (13,527) | (18,103) | (39,812) | (1,740) | 3,188 | 18 | (157,343) | (54,011) | (2,203,269) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $308,667 | ($12,956) | $0 | $19,222 | $8,324 | $0 | $20,758 | $8,395 | $0 | $6,167 | $1,439,033 | $9,011 | $4,855 | $6,799 | $18,916 | $151,367 | $1,988,555 | $1,988,555 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement.  Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)    $0

Total Cash held in Banks    $1,988,555

FORM MOR-1
(04/07)

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash per Balance Sheet (MOR-3) | $2,002,955 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 1,988,555 | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | $1,988,555 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
           Debtor                                   Reporting Period: January 2020

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

> **PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.  
        Debtor

Case No. 18-27963-MBK  
Reporting Period: January 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $12,200.00 | $ - | $ 12,200.00 | 0.00 |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 | 9,411.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 | 11,280.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 | 11,848.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 | 61,848.00 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 | 61,681.65 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 | 68,285.10 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 | 88,869.10 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 | 104,664.30 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 | 126,310.96 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 | 134,533.96 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 | 140,356.46 | 5,386.69 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 | 144,517.96 | 7,237.95 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 | 9,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 | 57,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 | 82,578.50 | 127.54 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 | 132,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 | 157,203.12 | 127.54 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 | 306,842.62 | 127.54 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 | 341,697.12 | 349.44 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 | 401,921.62 | 507.07 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 | 424,273.12 | 913.27 |
| ANDERSON KILL , P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 | 439,088.12 | 913.27 |
| ANDERSON KILL , P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 | 465,619.62 | 913.27 |
| ANDERSON KILL , P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 | 488,340.12 | 913.27 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 | 121,943.25 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 | 168,176.05 | 2,636.82 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 | 209,726.45 | 3,877.62 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 | 261,612.45 | 4,983.22 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 | 313,671.25 | 6,280.20 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 | 370,182.85 | 7,257.94 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 | 413,030.05 | 8,393.38 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 | 459,472.45 | 9,436.49 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 | 488,078.65 | 10,327.87 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 | 531,680.50 | 10,327.87 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 | 594,763.10 | 13,512.69 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.82 | 619,493.50 | 14,212.51 |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 | 387,673.75 | 7,543.25 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 | 447,520.15 | 8,822.27 |

In re: Duro Dyne National Corp., et. al.                                           Case No. 18-27963-MBK
               Debtor                                              Reporting Period: January 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 | 567,250.95 | 13,458.43 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 | 699,450.55 | 15,700.86 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 | 861,362.35 | 19,772.83 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 | 1,123,246.10 | 22,009.12 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 | 1,257,184.10 | 24,121.46 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 85.24 | 1,308,061.30 | 24,206.70 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 | 1,367,330.80 | 25,416.32 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 | 1,461,253.90 | 25,416.32 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 | 1,585,368.70 | 29,386.26 |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 | 58,609.50 | 154.79 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 | 78,335.90 | 157.69 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 | 91,980.70 | 168.49 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 | 101,657.50 | 179.49 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 | 125,520.70 | 366.25 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 | 172,147.38 | 667.57 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 | 186,291.38 | 707.77 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 | 201,979.38 | 708.77 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 | 248,549.38 | 745.67 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 | 285,007.78 | 760.17 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 | 12,896.00 | 1,391.30 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 | 16,120.00 | 1,391.30 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 | 22,256.00 | 1,487.30 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 | 25,974.00 | 1,559.60 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 | 30,706.00 | 1,714.74 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 | 44,278.03 | 2,946.66 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 | 54,097.53 | 3,247.98 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 | 57,165.53 | 3,479.25 |
| Law Office of John Fialcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 | 58,283.53 | 3,611.78 |
| Law Office of John Fialcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 | 61,734.23 | 3,701.98 |
| Law Office of John Fialcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 | 70,548.23 | 3,701.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 | 70,799.25 | 227.77 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 | 83,390.05 | 1,448.94 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 | 117,177.25 | 1,483.70 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 | 173,885.05 | 6,482.38 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 | 241,147.05 | 9,129.83 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 | 295,371.60 | 9,197.83 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 | 317,331.80 | 10,856.62 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 | 320,962.60 | 11,023.22 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 | 333,031.03 | 11,074.02 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 | 352,145.03 | 11,168.62 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 | 31,876.00 | 10.30 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: January 2020

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 | 34,330.40 | 10.30 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 | 38,324.00 | 10.30 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 | 48,932.00 | 10.30 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 | 63,284.00 | 30.30 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 | 69,981.00 | 30.30 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 | 77,833.00 | 30.30 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 | 84,572.20 | 74.00 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 | 87,442.60 | 74.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 | 90,313.00 | 74.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 | 95,107.40 | 74.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 | 102,179.40 | 74.00 |
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 | 426,263.00 | 14,045.45 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 | 512,879.00 | 18,784.05 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 | 602,639.21 | 18,954.44 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 | 779,884.41 | 26,210.86 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 | 902,666.81 | 28,247.28 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 | 972,625.61 | 28,888.06 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 | 1,091,939.55 | 28,888.06 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 | 1,152,877.35 | 41,373.01 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 | 1,176,511.35 | 41,900.55 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 361.60 | 1,186,342.15 | 42,262.15 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 | 1,227,522.50 | 42,262.15 |
| Lowenstein Sandler | Aug.-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 | 1,316,147.70 | 45,413.86 |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 | 287,669.50 | 12,093.01 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 | 300,530.70 | 14,300.99 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 | 330,639.90 | 14,700.80 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 | 380,583.10 | 18,348.94 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 | 497,252.70 | 22,282.68 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 | 521,318.70 | 22,681.36 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 | 573,714.50 | 22,681.36 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 | 597,620.90 | 23,671.43 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 | 606,334.50 | 24,481.93 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 | 615,477.70 | 24,848.76 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 | 631,935.00 | 24,848.76 |
| Young Conaway | Aug. - Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.40 | 336.21 | 658,475.40 | 25,184.97 |

In re: Duro Dyne National Corp., et. al.  
                   Debtor

Case No. 18-27963-MBK  
Reporting Period: January 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,562,869 | $122,172,735 |
| Less Cash Discounts | (154,523) | (2,792,557) |
| Less Sales Rebates | (125,000) | (1,970,642) |
| Net Revenue | 7,283,346 | 117,409,537 |
| **COST OF GOODS SOLD** | | |
|   Material | 3,416,269 | 60,098,488 |
|   Labor | 415,213 | 5,869,505 |
|   Overhead | 605,613 | 11,029,802 |
| Cost of Goods Sold | 4,437,095 | 76,997,795 |
| **Gross Profit** | **2,846,251** | **40,411,742** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 799,971 | 12,607,902 |
| Selling & Marketing | 467,707 | 8,599,127 |
| General & Administrative | 907,637 | 11,071,008 |
| Net Profit (Loss) Before Other Income & Expenses | 670,936 | 8,133,705 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,769 | 559,532 |
| Interest Expense | 3,250 | 75,179 |
| Other Expense (attach schedule) | 913 | 25,406 |
| Net Profit (Loss) Before Reorganization Items | 692,542 | 8,592,652 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 125,000 | 5,595,654 |
| U. S. Trustee Quarterly Fees | 0 | 760,443 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 125,000 | 6,356,097 |
| Income Taxes | 0 | 101,569 |
| Net Profit (Loss) | 567,542 | 2,134,986 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE: The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
              Debtor                    Reporting Period: January 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $277,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 134,400 |
| Interest Income | 1,269 | 66,836 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 6,720 |
| Foreign Exchange Loss | 496 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 17 | (1,794) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **OPERATIONS DATA** | | | | | | | |
| **JANUARY 2020** | | | | | | | |
| Gross Domestic Revenues | $ 3,013,020 | $ 2,296,435 | $ 2,013,273 | $ - | $ - | | $ 7,322,727 |
| Less Cash Discounts | (89,687) | (29,439) | (35,396) | - | - | | (154,523) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 2,923,332 | 2,266,996 | 1,977,876 | - | (125,000) | | 7,043,204 |
| Export Revenues | 80,814 | - | 22,331 | - | - | | 103,145 |
| Canada Revenues | 73,831 | 295 | - | - | - | | 74,126 |
| Freight Recovery Domestic | 23,681 | 20,492 | 13,494 | - | - | | 57,667 |
| Freight Recovery Export | 3,416 | - | 1,788 | - | - | | 5,204 |
| Total Revenue | 3,105,074 | 2,287,783 | 2,015,489 | - | (125,000) | | 7,283,346 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,453,424 | 1,106,894 | 854,911 | 1,041 | - | | 3,416,269 |
| Labor | 224,084 | 47,583 | - | 143,546 | - | | 415,213 |
| Overhead | 379,304 | 112,602 | 38,312 | 75,396 | - | | 605,613 |
| Total Cost of Goods Sold | 2,056,812 | 1,267,078 | 893,223 | 219,982 | - | | 4,437,095 |
| **Gross Profit** | **1,048,262** | **1,020,705** | **1,122,266** | **(219,982)** | **(125,000)** | | **2,846,251** |
| Shipping and Receiving | 385,125 | 224,391 | 190,455 | - | - | | 799,971 |
| Administrative | 54,048 | 31,746 | 48,453 | 47,443 | 725,946 | | 907,637 |
| Selling and Marketing | - | - | - | - | 467,707 | | 467,707 |
| | 439,173 | 256,137 | 238,908 | 47,443 | 1,193,653 | | 2,175,314 |
| **Income from Operations** | **609,089** | **764,568** | **883,357** | **(267,425)** | **(1,318,653)** | | **670,936** |
| Other Income | 24,500 | - | - | - | 1,269 | | 25,769 |
| Accrued Professional Fees | | | | | 125,000 | | 125,000 |
| Other Expense | 896 | - | 17 | - | 3,250 | | 4,163 |
| **Income before Taxes** | **$ 632,693** | **$ 764,568** | **$ 883,340** | **$ (267,425)** | **$ (1,445,634)** | | **$ 567,542** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                                    Case No. 18-27963-MBK
                        Debtor                                              Reporting Period: January 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $2,002,955 | $4,406,831 |
| Accounts Receivable | 8,236,089 | 8,072,041 |
| Prepaid Expenses | 13,826,950 | 690,250 |
| Inventory | 812,804 | 12,282,256 |
| *TOTAL CURRENT ASSETS* | 24,878,798 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 106,000 | 106,000 |
| Machinery and Equipment | 10,043,943 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 92,216 | 43,863 |
| Leasehold Improvements | 2,272,985 | 2,128,416 |
| Vehicles | 127,297 | 36,955 |
| Less Accumulated Depreciation | (9,892,471) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,749,971 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 522,857 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 522,857 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $28,151,626 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,249,403 | |
| Taxes Payable (refer to FORM MOR-4) | 103,252 | |
| Wages Payable | 142,508 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 96,269 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,573,453 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,164,885 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 811,478 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,048,843 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 2,061,416 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 10,226,301 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 947,218 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 17,925,325 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $28,151,626 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).
**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
      Debtor

Case No. 18-27963-MBK
Reporting Period: January 2020

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Current Assets** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Assets** | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 129,817.80 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **Other Postpetition Liabilities** | | |
| ACCRUED ACCOUNTING FEES | 23,675.00 | |
| ACCRUED CONTRIBUTIONS | -600.00 | |
| ACCRUED FREIGHT CHARGES | 445,797.73 | |
| ACCRUED INVOICES | -60,725.82 | |
| ACCRUED PENSION PLAN CONTRIBUT | 71,765.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -4,213.17 | |
| ACCRUED PROPERTY TAX | 40,417.00 | |
| ACCRUED SALES REBATES | 731,298.89 | |
| ACCRUED SALESMANS COMMISSION | 309,778.29 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 1,032.57 | |
| EXPORT COMM/REBATE  PAYABLE | 1,687.81 | |
| FLEXIBLE SPENDING LIABILITY | 12,620.82 | |
| LIABILITY TERM LIFE INS. | -2,269.25 | |
| LIABILITY, PRIVATE DISABILITY | 0.04 | |
| UNION DUES PAYABLE | 178.87 | |
| UNION INITIATION PAYABLE | 139.87 | |
| | | |
| | | |
| | | |
| **Adjustments to Owner Equity** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| **Postpetition Contributions (Distributions) (Draws)** | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of January 31, 2020**

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 298,110 | $ 32,546 | $ 36,152 | $ 6,167 | $ 1,629,979 | | $ 2,002,955 |
| Accounts Receivable | 3,551,169 | 2,395,267 | 2,289,653 | - | - | | 8,236,089 |
| Prepaid Expenses | 597,563 | 541 | (232) | (208) | 215,140 | | 812,804 |
| Inventory | 7,588,472 | 2,186,063 | 2,779,596 | 1,272,819 | - | | 13,826,950 |
| Intercompany Balance | 40,999,560 | 54,942,604 | 46,495,038 | - | 40,526 | (142,477,728) | - |
| | 53,034,874 | 59,557,021 | 51,600,207 | 1,278,779 | 1,885,645 | | 24,878,798 |
| | | | | | | | |
| Net Fixed Assets | 2,057,427 | 241,326 | 318,041 | 31,608 | 101,569 | | 2,749,971 |
| Deposits and Other Assets | 457,500 | 5,000 | 57,507 | - | 2,850 | | 522,857 |
| | 2,514,927 | 246,326 | 375,548 | 31,608 | 104,419 | | 3,272,828 |
| | | | | | | | |
| | $ 55,549,801 | $ 59,803,347 | $ 51,975,755 | $ 1,310,387 | $ 1,990,064 | $(142,477,728) | $ 28,151,626 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,180,967 | $ 1,312,928 | $ 214,284 | $ 56,034 | $ 485,191 | | $ 6,249,403 |
| Wages Payable | 82,254 | 29,373 | 9,421 | 39,179 | 85,532 | | 245,761 |
| Accrued Professional Fees | - | - | - | - | 45,738 | | 45,738 |
| Accrued Expenses | 702,878 | 69,929 | 9,288 | 13,211 | 1,040,702 | | 1,836,008 |
| | 4,966,099 | 1,412,230 | 232,993 | 108,424 | 1,657,163 | | 8,376,909 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,114,593 | | 1,114,593 |
| Line of Credit (ST and LT) | - | - | - | - | 811,478 | | 811,478 |
| Intercompany Balance | - | - | - | 20,807,834 | 121,669,894 | (142,477,727) | - |
| | - | - | - | 20,807,834 | 123,698,310 | | 2,028,416 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 49,778,291 | 57,617,093 | 50,849,533 | (19,345,999) | (122,789,938) | | 16,108,980 |
| Current P & L | 632,693 | 764,568 | 883,340 | (267,425) | (1,445,634) | | 567,542 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 50,582,234 | 58,391,661 | 51,742,873 | (19,605,478) | (123,364,990) | | 17,746,300 |
| | | | | | | | |
| | $ 55,548,333 | $ 59,803,891 | $ 51,975,867 | $ 1,310,780 | $ 1,990,483 | $(142,477,727) | $ 28,151,626 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

             Debtor

Case No. 18-27963-MBK

Reporting Period: January 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 64,432.22 | 152,762.89 | 189,721.58 | Weekly | ADP direct debit | $27,473.52 |
| FICA-Employee | 31,468.00 | 82,314.67 | 98,214.18 | Weekly | ADP direct debit | 15,568.48 |
| FICA-Employer | 31,467.88 | 82,321.12 | 98,220.51 | Weekly | ADP direct debit | 15,568.48 |
| Unemployment | 2,104.10 | 5,135.82 | 6,685.86 | Weekly | ADP direct debit | 554.05 |
| Income | 0.00 | | | | | 0.00 |
| Medicare | 14,718.80 | 38,503.50 | 45,940.35 | Weekly | ADP direct debit | 7,281.95 |
|    Total Federal Taxes | 144,190.98 | | | | | 66,446.48 |
| **State and Local** | | | | | | |
| Withholding | 40,534.58 | 55,298.38 | 67,015.80 | Weekly | ADP direct debit | 28,817.16 |
| Sales | 0.00 | | | | | 0.00 |
| Excise | 0.00 | | | Multiple | Multiple | 0.00 |
| Unemployment | 9,933.80 | 25,139.55 | 30,387.82 | Weekly | ADP direct debit | 4,685.52 |
| Real Property | 0.00 | | | | | 0.00 |
| Personal Property | 0.00 | | | | | 0.00 |
| Family Leave | 1,250.14 | 2,608.51 | 3,099.89 | Weekly | Unum Wires | 758.76 |
| Local Taxes | 3,635.63 | 5,744.82 | 6,695.19 | Weekly | ADP direct debit | 2,685.26 |
| State Income Taxes | (141.00) | | | | | (141.00) |
|    Total State and Local | 55,213.15 | 88,791.26 | 107,198.70 | | | 36,805.70 |
| **Total Taxes** | 199,404.13 | 88,791.26 | 107,198.70 | | | 103,252.18 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,987,899.35 | 0.00 | 1,066,068.65 | 284,633.67 | 13,146.33 | 6,351,748.00 |
| Wages Payable | 142,508.42 | | | | | 142,508.42 |
| Taxes Payable | 103,252.18 | | | | | 103,252.18 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 96,268.50 | | | | | 96,268.50 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,573,452.77 | | | | | 1,573,452.77 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,903,381.22 | 0.00 | 1,066,068.65 | 284,633.67 | 13,146.33 | 8,267,229.87 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.
     Debtor

Case No. 18-27963-MBK
Reporting Period: January 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 7,457,101.75 | |
| + Amounts billed during the period | | 7,562,869.05 | |
| - Amounts collected during the period | | (6,625,775.86) | |
| - Cash discounts applied | | (154,523.03) | |
| - Write-offs and other adjustments | | (3,583.12) | |
| Total Accounts Receivable at the end of the reporting period | | 8,236,088.79 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 8,118,752.53 | |
| 31 - 60 days old | | 148,160.98 | |
| 61 - 90 days old | | 18,594.31 | |
| 91+ days old | | (24,919.03) | |
| Total Accounts Receivable | | 8,260,588.79 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,236,088.79 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 01-02-20 | ADP | $24,776.97 | Payroll Taxes |
| Wire | 01-02-20 | Amex | 8,493.14 | Administrative |
| Wire | 01-02-20 | Garnishment | 300.34 | Employee Related |
| Wire | 01-02-20 | MassMutual | 31,914.73 | Employee Related |
| Wire | 01-02-20 | Retrans | 137,179.83 | Freight |
| Wire | 01-03-20 | CENTURY MECHANICAL SYSTEMS | 31,578.12 | Supplier / Inventory |
| Wire | 01-03-20 | Spence | 85,022.81 | Real Estate Lease |
| 1014775 | 01-06-20 | ADVANCE SHIPPING CO | 4,244.28 | Freight |
| 1014797 | 01-06-20 | ALEXIS WEIK | 152,818.58 | #N/A |
| 1014779 | 01-06-20 | ALL AMERICAN HARDWARE | 207.93 | #N/A |
| 1014771 | 01-06-20 | AMERICAN ELITE MOLDING LLC | 36,408.60 | #N/A |
| 1014772 | 01-06-20 | ANRON MECHANICAL SERVICES INC | 2,957.95 | #N/A |
| 1014786 | 01-06-20 | ARIES GLOBAL LOGISTICS INC | 80.00 | #N/A |
| 1014774 | 01-06-20 | CHOICE LONG ISLAND INC. | 4,097.33 | #N/A |
| 1014787 | 01-06-20 | CLEARBROOK | 738.65 | Services |
| 1014773 | 01-06-20 | DEWITT TOOL CO., INC. | 3,575.00 | #N/A |
| 1014776 | 01-06-20 | DIE MATIC PRODUCTS LLC | 3,215.52 | #N/A |
| 1014777 | 01-06-20 | FEDEX | 47.73 | #N/A |
| 1014778 | 01-06-20 | HERCULITE PRODUCTS | 21,322.08 | Supplier / Inventory |
| 1014780 | 01-06-20 | K-PACK INC. | 3,184.96 | #N/A |
| 1014781 | 01-06-20 | LIS ENTERPRISES INC. | 38,540.00 | #N/A |
| 1014783 | 01-06-20 | LYTER GROUP INC. | 423.64 | #N/A |
| 1014782 | 01-06-20 | MAJESTIC STEEL USA INC | 88,852.06 | #N/A |
| 1014785 | 01-06-20 | MIDLAND STEEL | 19,878.48 | Supplier / Inventory |
| 1014794 | 01-06-20 | MITEK USA INC. | 1,044.96 | #N/A |
| 1014784 | 01-06-20 | MS PACKAGING & SUPPLY | 3,512.98 | Supplier / Inventory |
| 1014788 | 01-06-20 | RED DEVIL INC | 36,572.40 | #N/A |
| 1014790 | 01-06-20 | SCHWING ELECTRIC | 170.55 | Supplier / Inventory |
| 1014789 | 01-06-20 | SEALERS INC. | 24,094.89 | Supplier / Inventory |
| 1014793 | 01-06-20 | SIX-2 FASTENER IMPORTS | 83,087.69 | Supplier / Inventory |
| 1014795 | 01-06-20 | TRI-LIFT INC. | 390.00 | #N/A |
| 1014796 | 01-06-20 | UNITED STATES PLASTIC CORP. | 411.62 | #N/A |
| 1014798 | 01-06-20 | WATERBURY PLATING & PAINTING | 486.50 | Supplier / Inventory |
| 1014799 | 01-06-20 | WINDGATE PRODUCTS CO | 19,440.00 | Supplier / Inventory |
| Wire | 01-07-20 | BP | 168.53 | Supplier / Inventory |
| Wire | 01-09-20 | ADP | 25,622.44 | Payroll Taxes |
| Wire | 01-09-20 | Garnishment | 349.73 | Employee Related |
| Wire | 01-09-20 | Retrans | 80,969.27 | Freight |
| Wire | 01-10-20 | ADP | 2,961.70 | Payroll Taxes |
| Wire | 01-10-20 | Jari Varghese | 3,566.58 | Selling Expense |
| Wire | 01-10-20 | MassMutual | 27,178.34 | Employee Related |
| 1014800 | 01-13-20 | AMERICAN ELITE MOLDING LLC | 55,120.00 | #N/A |
| 1014811 | 01-13-20 | ARIES GLOBAL LOGISTICS INC | 6,573.86 | #N/A |
| 1014802 | 01-13-20 | HERCULITE PRODUCTS | 31,279.82 | Supplier / Inventory |
| 1014803 | 01-13-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1014804 | 01-13-20 | LOWE'S | 2,311.77 | Supplier / Inventory |
| 1014812 | 01-13-20 | MACHINERY FINANCE RESOURCES | 3,427.00 | #N/A |
| 1014805 | 01-13-20 | MAJESTIC STEEL USA INC | 67,039.03 | #N/A |
| 1014810 | 01-13-20 | MIDLAND STEEL | 48,541.70 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     x5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1014809 | 01-13-20 | MS PACKAGING & SUPPLY | 10,541.50 | Supplier / Inventory |
| Wire | 01-13-20 | NEOFUNDS BY NEOPOST | 600.00 | Services |
| 1014801 | 01-13-20 | PARADIIGM LLC / NIHAR SINHA | 22,830.76 | Supplier / Inventory |
| 1014816 | 01-13-20 | SIX-2 FASTENER IMPORTS | 109,012.61 | Supplier / Inventory |
| 1014817 | 01-13-20 | WATERBURY PLATING & PAINTINGH | 2,400.08 | Supplier / Inventory |
| Wire | 01-16-20 | ADP | 30,541.42 | Payroll Taxes |
| Wire | 01-16-20 | Garnishment | 352.92 | Employee Related |
| Wire | 01-16-20 | HOME DEPOT CREDIT SVCES | 710.72 | Supplier / Inventory |
| Wire | 01-16-20 | Retrans | 99,608.81 | Freight |
| Wire | 01-17-20 | ADP | 700.02 | Administrative |
| 1014819 | 01-17-20 | STEDFAST INC. | 32,569.60 | #N/A |
| 1014831 | 01-20-20 | ACTION PACKAGING SYS | 908.40 | Supplier / Inventory |
| 1014822 | 01-20-20 | AMERICAN ELITE MOLDING LLC | 36,624.00 | #N/A |
| 1014820 | 01-20-20 | ANRON MECHANICAL SERVICES INC | 5,023.91 | #N/A |
| 1014849 | 01-20-20 | ATLANTIC DIECASTING CO | 18,940.00 | Supplier / Inventory |
| 1014823 | 01-20-20 | BEARDSLEE TRANSMISSION | 149.50 | Supplier / Inventory |
| 1014825 | 01-20-20 | BURLAN MANUFACTURING LLC. | 10,204.04 | #N/A |
| 1014829 | 01-20-20 | CAMBRIDGE RESOURCES | 6,498.12 | Supplier / Inventory |
| 1014828 | 01-20-20 | CASSONE LEASING INC | 1,196.36 | Supplier / Inventory |
| 1014826 | 01-20-20 | CHOICE LONG ISLAND INC. | 2,661.57 | #N/A |
| 1014845 | 01-20-20 | CITY MEDICAL OF | 454.20 | Services |
| 1014830 | 01-20-20 | CONTINENTAL CABLE LLC | 1,520.00 | #N/A |
| 1014824 | 01-20-20 | DEWITT TOOL CO., INC. | 3,850.00 | #N/A |
| 1014832 | 01-20-20 | DIE MATIC PRODUCTS LLC | 18,355.78 | #N/A |
| 1014821 | 01-20-20 | DISTRIBUTION INTERNATIONAL | 758.00 | Supplier / Inventory |
| 1014861 | 01-20-20 | DYNAMIC METALS INC | 25,133.51 | Supplier / Inventory |
| 1014834 | 01-20-20 | ENTERPRISE HINGE INC. | 1,692.24 | #N/A |
| 1014835 | 01-20-20 | FEDEX | 67.81 | #N/A |
| 1014836 | 01-20-20 | FIRE SPRINKLER ASSOCIATES INC | 2,142.41 | #N/A |
| 1014837 | 01-20-20 | FORTUNE ROPE & METALS CO. INC | 51,647.20 | #N/A |
| 1014839 | 01-20-20 | HILO EQUIPMENT & SERVICES LLC | 1,731.31 | #N/A |
| 1014841 | 01-20-20 | INDUSTRIAL RIVET & | 72,061.06 | Supplier / Inventory |
| 1014838 | 01-20-20 | J & M PACKAGING INC. | 1,470.55 | Supplier / Inventory |
| 1014840 | 01-20-20 | K-PACK INC. | 2,961.32 | #N/A |
| 1014842 | 01-20-20 | LIS ENTERPRISES INC. | 60,588.43 | #N/A |
| 1014843 | 01-20-20 | MAJESTIC STEEL USA INC | 68,447.39 | #N/A |
| 1014844 | 01-20-20 | NEXT GENERATION METALS INC | 11,070.00 | Supplier / Inventory |
| 1014827 | 01-20-20 | OPTIMUM | 238.30 | Utilities |
| 1014846 | 01-20-20 | PHD MANUFACTURING INC. | 11,300.00 | #N/A |
| 1014847 | 01-20-20 | R P SCREW MACHINE PRODUCTS | 7,128.00 | Supplier / Inventory |
| 1014848 | 01-20-20 | RIZE ENTERPRISIES LLC | 2,859.30 | Supplier / Inventory |
| 1014851 | 01-20-20 | SANDIN MFG | 17,947.50 | Supplier / Inventory |
| 1014852 | 01-20-20 | SCHWING ELECTRIC | 320.55 | Supplier / Inventory |
| 1014850 | 01-20-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1014855 | 01-20-20 | SIX-2 FASTENER IMPORTS | 54,868.68 | Supplier / Inventory |
| 1014856 | 01-20-20 | STEDFAST INC. | 12,781.55 | #N/A |
| 1014858 | 01-20-20 | TRI-FLEX LABEL CORP | 3,669.20 | Supplier / Inventory |
| 1014859 | 01-20-20 | TRI-LIFT INC. | 3,113.85 | #N/A |
| 1014857 | 01-20-20 | TRIUMPH CONTAINER INC. | 1,165.06 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 1014860 | 01-20-20 | XL SCREW CORP. | 861.00 | Supplier / Inventory |
| Wire | 01-21-20 | CMS Logistics | 25,993.43 | Supplier / Inventory |
| Wire | 01-21-20 | MassMutual | 13,317.96 | Employee Related |
| Wire | 01-22-20 | AMERICAN EXPRESS | 481,041.62 | #N/A |
| Wire | 01-22-20 | MAILFINANCE | 730.29 | Services |
| Wire | 01-23-20 | ADP | 51.00 | Payroll Taxes |
| Wire | 01-23-20 | ADP | 29,298.09 | Payroll Taxes |
| Wire | 01-23-20 | Garnishment | 348.45 | Employee Related |
| Wire | 01-23-20 | Mazars Dubai | 9,000.00 | Services |
| Wire | 01-23-20 | Retrans | 136,509.27 | Freight |
| 1014862 | 01-24-20 | KEYS FENCE AND GATE, LLC | 8,825.78 | #N/A |
| Wire | 01-24-20 | MassMutual | 10,751.98 | Employee Related |
| 1014863 | 01-24-20 | UNITED STATES TRUSTEE | 126,008.91 | Restructuring |
| 1014865 | 01-27-20 | ADVANCE SHIPPING CO | 6,738.63 | Freight |
| 1014866 | 01-27-20 | DIE MATIC PRODUCTS LLC | 6,521.60 | #N/A |
| 1014867 | 01-27-20 | FORTUNE ROPE & METALS CO. INC | 8,200.00 | #N/A |
| 1014869 | 01-27-20 | KETTY BUSINESS SUPPLY & PAPER | 908.00 | Supplier / Inventory |
| 1014868 | 01-27-20 | K-PACK INC. | 7,376.64 | #N/A |
| 1014870 | 01-27-20 | MAJESTIC STEEL USA INC | 39,077.58 | #N/A |
| 1014873 | 01-27-20 | MIDLAND STEEL | 59,544.37 | Supplier / Inventory |
| 1014872 | 01-27-20 | MS PACKAGING & SUPPLY | 4,464.14 | Supplier / Inventory |
| 1014875 | 01-27-20 | PRO4MA II LLC | 2,630.00 | #N/A |
| 1014876 | 01-27-20 | PRO4MA LLC | 5,183.90 | #N/A |
| 1014880 | 01-27-20 | SIX-2 FASTENER IMPORTS | 72,694.68 | Supplier / Inventory |
| 1014881 | 01-27-20 | TRI-LIFT INC. | 508.07 | #N/A |
| 1014874 | 01-27-20 | WINDSTREAM / PAE TEC | 5,064.97 | Utilities |
| 1014864 | 01-28-20 | KEYS FENCE AND GATE, LLC | 6,875.00 | #N/A |
| Wire | 01-29-20 | Unum | 2,942.15 | Insurance |
| Wire | 01-30-20 | ADP | 33,455.41 | Payroll Taxes |
| Wire | 01-30-20 | Aflac | 1,806.95 | Insurance |
| 1014882 | 01-30-20 | BARTHOLOMEW CO., INC. | 8,388.00 | #N/A |
| Wire | 01-30-20 | Garnishment | 344.63 | Employee Related |
| 1014883 | 01-30-20 | KEYS FENCE AND GATE, LLC | 17,810.03 | #N/A |
| Wire | 01-30-20 | NAKAZAWA DIE CASTING | 110,626.34 | Supplier / Inventory |
| Wire | 01-30-20 | Retrans | 159,270.14 | Freight |
| Wire | 01-31-20 | MassMutual | 20,926.65 | Employee Related |
| | | | $3,503,770.21 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5325**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 01-02-20 | ADP | $9,717.98 | Payroll Taxes |
| Wire | 01-02-20 | Garnishment | 632.55 | Employee Related |
| Wire | 01-03-20 | ISWR | 16,258.73 | Real Estate Lease |
| 2007263 | 01-06-20 | AEROTEK COMMERCIAL STAFFING | 2,837.32 | Employee Related |
| 2007257 | 01-06-20 | AMERICAN ELITE MOLDING LLC | 22,680.00 | Supplier / Inventory |
| 2007259 | 01-06-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007260 | 01-06-20 | CAMBRIDGE RESOURCES | 6,800.00 | Supplier / Inventory |
| 2007261 | 01-06-20 | CINCINNATI LIFT TRUCK | 282.95 | Services |
| 2007262 | 01-06-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007265 | 01-06-20 | JM BURNS STEEL SUPPLY | 16,897.69 | Supplier / Inventory |
| 2007264 | 01-06-20 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007269 | 01-06-20 | PREGIS HOLDING | 67,425.00 | Supplier / Inventory |
| 2007258 | 01-06-20 | R2 TAPE INC. | 34,170.00 | Supplier / Inventory |
| 2007266 | 01-06-20 | RED DEVIL INC | 24,822.40 | Supplier / Inventory |
| 2007267 | 01-06-20 | ROCK SOLID CONSTRUCTION | 28,179.00 | Services |
| 2007268 | 01-06-20 | RUMPKE CONTAINER SVC | 533.28 | Services |
| Wire | 01-09-20 | ADP | 28,305.40 | Payroll Taxes |
| Wire | 01-09-20 | Garnishment | 632.55 | Employee Related |
| 2007275 | 01-13-20 | AEROTEK COMMERCIAL STAFFING | 1,296.74 | Employee Related |
| 2007270 | 01-13-20 | AKERS PACKAGING SERVICE INC | 7,804.26 | Supplier / Inventory |
| 2007271 | 01-13-20 | AMERICAN ELITE MOLDING LLC | 12,000.00 | Supplier / Inventory |
| 2007273 | 01-13-20 | FAIRFIELD UTILITIES | 59.00 | Utilities |
| 2007272 | 01-13-20 | H & O DISTRIBUTION INC. | 445.39 | Services |
| 2007274 | 01-13-20 | HYG FINANCIAL SERVICES INC. | 2,348.28 | Equipment Lease |
| 2007276 | 01-13-20 | JM BURNS STEEL SUPPLY | 11,940.64 | Supplier / Inventory |
| 2007277 | 01-13-20 | SEALERS INC. | 23,881.20 | Supplier / Inventory |
| 2007278 | 01-13-20 | SHEET METAL WORKERS | 1,183.32 | Employee Related |
| 2007280 | 01-13-20 | SIX-2 FASTENER IMPORTS | 52,268.16 | Supplier / Inventory |
| 2007281 | 01-13-20 | URGENT CARE OF FAIRFIELD, LLC | 576.00 | Employee Related |
| Wire | 01-15-20 | Sheet Metal Workers | 6,269.72 | Employee Related |
| Wire | 01-16-20 | ADP | 208.71 | Payroll Taxes |
| Wire | 01-16-20 | ADP | 9,349.61 | Payroll Taxes |
| Wire | 01-16-20 | Garnishment | 632.55 | Employee Related |
| Wire | 01-17-20 | ADP | 638.41 | Administrative |
| 2007282 | 01-20-20 | AMERICAN ELITE MOLDING LLC | 19,175.20 | Supplier / Inventory |
| 2007283 | 01-20-20 | CAMBRIDGE RESOURCES | 1,052.16 | Supplier / Inventory |
| 2007284 | 01-20-20 | CBTS | 403.62 | Utilities |
| 2007285 | 01-20-20 | CINTAS FIRE PROTECTION | 192.52 | Services |
| 2007286 | 01-20-20 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2007287 | 01-20-20 | HERCULES INDUSTRIES | 3,610.00 | Supplier / Inventory |
| 2007288 | 01-20-20 | LIS ENTERPRISES INC. | 39,665.00 | Supplier / Inventory |
| 2007289 | 01-20-20 | MEZ INDUSTRIES INC. | 5,884.95 | Supplier / Inventory |
| 2007290 | 01-20-20 | RUMPKE CONTAINER SVC | 2,043.60 | Services |
| 2007291 | 01-20-20 | SECON RUBBER & PLASTICS INC | 314.60 | Supplier / Inventory |
| 2007292 | 01-20-20 | UNIVERSAL FORMATIONS INC. | 5,200.00 | Supplier / Inventory |
| 2007293 | 01-20-20 | VALLEY TOOL & DESIGN | 4,574.80 | Supplier / Inventory |
| Wire | 01-23-20 | ADP | 51.00 | Payroll Taxes |
| Wire | 01-23-20 | ADP | 9,567.01 | Payroll Taxes |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5325**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 01-23-20 | Garnishment | 632.55 | Employee Related |
| Wire | 01-23-20 | Sheet Metal Workers | 31,851.84 | Employee Related |
| 2007294 | 01-24-20 | UNITED STATES TRUSTEE | 43,040.74 | Restructuring |
| 2007297 | 01-27-20 | AEROTEK COMMERCIAL STAFFING | 2,097.88 | Employee Related |
| 2007295 | 01-27-20 | AMERICAN ELITE MOLDING LLC | 50,812.00 | Supplier / Inventory |
| 2007296 | 01-27-20 | CAMBRIDGE RESOURCES | 8,179.68 | Supplier / Inventory |
| 2007298 | 01-27-20 | JM BURNS STEEL SUPPLY | 24,732.21 | Supplier / Inventory |
| 2007299 | 01-27-20 | PRO4MA II LLC | 265.79 | Equipment Lease |
| 2007300 | 01-27-20 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| 2007303 | 01-27-20 | SIX-2 FASTENER IMPORTS | 49,397.76 | Supplier / Inventory |
| Wire | 01-29-20 | Unum | 96.90 | Insurance |
| Wire | 01-30-20 | ADP | 8,885.46 | Payroll Taxes |
| Wire | 01-30-20 | Garnishment | 632.55 | Employee Related |
| | | | $712,721.91 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5317**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 01-02-20 | ADP | $2,430.14 | Payroll Taxes |
| 3005774 | 01-06-20 | PARTNER'S DELIVERY INC. | 462.00 | #N/A |
| 3005778 | 01-06-20 | ADECCO EMPLOYMENT SERVICES | 569.25 | Employee Related |
| 3005773 | 01-06-20 | CITY OF LONGMONT | 795.52 | Utilities |
| 3005777 | 01-06-20 | ResourceMFG | 3,618.38 | Employee Related |
| 3005776 | 01-06-20 | RED DEVIL INC | 20,829.60 | #N/A |
| 3005775 | 01-06-20 | PHD MANUFACTURING INC. | 29,775.00 | #N/A |
| Wire | 01-09-20 | ADP | 6,056.81 | Payroll Taxes |
| Wire | 01-13-20 | XCEL ENERGY | 437.84 | Utilities |
| 3005784 | 01-13-20 | WASTE MANAGEMENT OF | 529.01 | Services |
| 3005783 | 01-13-20 | ADECCO EMPLOYMENT SERVICES | 630.00 | Employee Related |
| 3005782 | 01-13-20 | ResourceMFG | 2,542.56 | Employee Related |
| 3005780 | 01-13-20 | MIDWEST MOTOR EXPRESS, INC. | 4,805.47 | #N/A |
| 3005781 | 01-13-20 | LMO CREEKSIDE LLC | 17,703.41 | #N/A |
| 3005779 | 01-13-20 | AMERICAN ELITE MOLDING LLC | 37,664.00 | #N/A |
| Wire | 01-15-20 | WELLS FARGO FINANCIAL | 2,522.10 | Equipment Lease |
| Wire | 01-16-20 | State of Colorado | 322.28 | Taxes |
| Wire | 01-16-20 | WA Excise tax | 800.83 | Taxes |
| Wire | 01-16-20 | ADP | 1,988.78 | Payroll Taxes |
| Wire | 01-16-20 | West Imprest | 2,742.21 | Administrative |
| Wire | 01-17-20 | ADP | 294.62 | Administrative |
| 3005787 | 01-20-20 | LANDSBERG LA VALLEY | 396.92 | #N/A |
| 3005791 | 01-20-20 | SECON RUBBER & PLASTICS INC | 417.20 | #N/A |
| 3005792 | 01-20-20 | ADECCO EMPLOYMENT SERVICES | 943.88 | Employee Related |
| 3005793 | 01-20-20 | WCR 7, LLC | 2,261.29 | Administrative |
| 3005786 | 01-20-20 | CAMBRIDGE RESOURCES | 2,626.56 | Supplier / Inventory |
| 3005790 | 01-20-20 | SCROOSCOOP FASTENER CO | 3,589.30 | Supplier / Inventory |
| 3005789 | 01-20-20 | ResourceMFG | 4,006.40 | Employee Related |
| 3005788 | 01-20-20 | MEZ INDUSTRIES INC. | 4,905.55 | #N/A |
| 3005785 | 01-20-20 | AMERICAN ELITE MOLDING LLC | 51,777.20 | #N/A |
| Wire | 01-21-20 | WASTE MANAGEMENT OF | 24.21 | Services |
| Wire | 01-23-20 | ADP | 51.00 | Payroll Taxes |
| Wire | 01-23-20 | ADP | 2,730.99 | Payroll Taxes |
| Wire | 01-24-20 | State of Colorado | 17.00 | Taxes |
| 3005794 | 01-24-20 | UNITED STATES TRUSTEE | 10,401.53 | Restructuring |
| 3005800 | 01-27-20 | PRO4MA II LLC | 87.57 | #N/A |
| 3005796 | 01-27-20 | CINTAS CORPORATION | 106.67 | Services |
| 3005797 | 01-27-20 | LMO CREEKSIDE LLC | 152.12 | #N/A |
| 3005802 | 01-27-20 | ResourceMFG | 777.73 | Employee Related |
| 3005801 | 01-27-20 | PRO4MA LLC | 782.37 | #N/A |
| 3005805 | 01-27-20 | ADECCO EMPLOYMENT SERVICES | 1,001.25 | Employee Related |
| 3005803 | 01-27-20 | SCROOSCOOP FASTENER CO | 1,487.20 | Supplier / Inventory |
| 3005799 | 01-27-20 | PARTNER'S DELIVERY INC. | 1,926.00 | #N/A |
| 3005795 | 01-27-20 | AMERICAN ELITE MOLDING LLC | 2,948.40 | #N/A |
| 3005798 | 01-27-20 | MEZ INDUSTRIES INC. | 3,213.00 | #N/A |
| 3005804 | 01-27-20 | SECON RUBBER & PLASTICS INC | 9,214.14 | #N/A |
| Wire | 01-30-20 | ADP | 6,825.56 | Payroll Taxes |
| | | | $250,190.85 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x1185**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 01-02-20 | ADP | $12,253.14 | Payroll Taxes |
| 4006774 | 01-06-20 | COUNTY WIDE STEEL CORP. | 1,086.00 | Supplier / Inventory |
| 4006773 | 01-06-20 | FERGUSON ENTERPRISES | 43.60 | #N/A |
| 4006776 | 01-06-20 | IMAGE INDUSTRIES INC. | 18,924.00 | #N/A |
| 4006775 | 01-06-20 | J & M PACKAGING INC. | 392.30 | Supplier / Inventory |
| 4006777 | 01-06-20 | K T D | 2,375.00 | Supplier / Inventory |
| 4006778 | 01-06-20 | MASTER CRAFT FINISHERSINC | 1,697.00 | #N/A |
| Wire | 01-09-20 | ADP | 12,085.04 | Payroll Taxes |
| Wire | 01-10-20 | ADP | 1,289.19 | Payroll Taxes |
| 11020 | 01-10-20 | MSI MOTOR INC. | 54,024.50 | #N/A |
| 4006779 | 01-13-20 | WINDGATE PRODUCTS CO | 33,944.60 | Supplier / Inventory |
| Wire | 01-16-20 | ADP | 14,315.08 | Payroll Taxes |
| Wire | 01-17-20 | ADP | 331.22 | Administrative |
| 4006780 | 01-20-20 | COUNTY WIDE STEEL CORP. | 225.00 | Supplier / Inventory |
| 4006781 | 01-20-20 | J & M PACKAGING INC. | 187.45 | Supplier / Inventory |
| 4006782 | 01-20-20 | MASTER CRAFT FINISHERSINC | 1,522.50 | #N/A |
| 4006783 | 01-20-20 | U.S. ELECTROPLATING | 506.43 | Supplier / Inventory |
| Wire | 01-23-20 | ADP | 12,778.86 | Payroll Taxes |
| 4006784 | 01-24-20 | UNITED STATES TRUSTEE | 4,875.00 | Restructuring |
| 4006785 | 01-27-20 | BEARDSLEE TRANSMISSION | 589.19 | Supplier / Inventory |
| 4006791 | 01-27-20 | CITY MEDICAL OF | 109.49 | Services |
| 4006795 | 01-27-20 | ERICKSON AUTOMATICS INC | 2,854.54 | #N/A |
| 4006786 | 01-27-20 | J & M PACKAGING INC. | 847.80 | Supplier / Inventory |
| 4006789 | 01-27-20 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006788 | 01-27-20 | LIS ENTERPRISES INC. | 13,400.00 | #N/A |
| 4006790 | 01-27-20 | MASTER CRAFT FINISHERSINC | 1,866.25 | #N/A |
| 4006792 | 01-27-20 | PRO4MA II LLC | 570.20 | #N/A |
| 4006793 | 01-27-20 | PRO4MA LLC | 136.89 | #N/A |
| 4006787 | 01-27-20 | THYSSENKRUPP ENGINERRED PLAST | 902.57 | #N/A |
| 4006794 | 01-27-20 | TRI WELD INC. | 112.81 | Supplier / Inventory |
| Wire | 01-30-20 | ADP | 18,861.25 | Payroll Taxes |
| Wire | 01-30-20 | Aflac | 524.40 | Insurance |
| | | | $221,381.30 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x1142**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| Wire | 01-02-20 | ADP | $32,321.66 | Payroll Taxes |
| Wire | 01-02-20 | AVALON COMMONS | 3,269.40 | Administrative |
| Wire | 01-02-20 | Garnishment | 1,118.74 | Employee Related |
| Wire | 01-03-20 | ADP | 1,700.38 | Administrative |
| Wire | 01-03-20 | Fairfield Sayville LLC | 1,920.00 | #N/A |
| Wire | 01-03-20 | PSEG | 17,254.02 | Utilities |
| 6003526 | 01-06-20 | BURT PROCESS EQUIPMENT | 384.65 | #N/A |
| 6003527 | 01-06-20 | L.M.S. TECHNICAL SVCS | 369.33 | Administrative |
| 6003528 | 01-06-20 | LIBERTY MUTUAL INS GRP | 7,249.88 | Insurance |
| 6003529 | 01-06-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003530 | 01-06-20 | CARR BUSINESS SYSTEMS | 2,555.90 | Administrative |
| 6003531 | 01-06-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003532 | 01-06-20 | PAT ROSSETTO | 191.79 | Expense Reimbursement |
| 6003533 | 01-06-20 | WORLD FUEL SERVICES INC. | 1,275.00 | Services |
| 10820 | 01-08-20 | NATIONAL GRID | 100.17 | Utilities |
| Wire | 01-08-20 | PSEG | 11.32 | Utilities |
| Wire | 01-09-20 | ADP | 112,417.46 | Payroll Taxes |
| Wire | 01-09-20 | Garnishment | 1,126.48 | Employee Related |
| Wire | 01-10-20 | ADP | 845.82 | Payroll Taxes |
| Wire | 01-10-20 | Aetna | 180,013.88 | Insurance |
| Wire | 01-10-20 | Cottonwood | 1,068.00 | Selling Expense |
| Wire | 01-10-20 | Embassy | 916.70 | Selling Expense |
| 6003534 | 01-13-20 | ALLYHEALTH | 381.05 | Employee Related |
| 6003535 | 01-13-20 | DURO DYNE NATIONAL | 86,000.00 | Employee Related |
| 6003536 | 01-13-20 | EB EMPLOYEE SOLUTIONS LLC | 12,937.60 | #N/A |
| 6003537 | 01-13-20 | TINA M. SCHEUER | 343.66 | Expense Reimbursement |
| 6003538 | 01-13-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003539 | 01-13-20 | W-R EQUIPMENT LLC | 77,400.00 | Administrative |
| Wire | 01-15-20 | Bank of America | 7,025.44 | Administrative |
| Wire | 01-16-20 | ADP | 174.71 | Payroll Taxes |
| Wire | 01-16-20 | ADP | 32,758.60 | Payroll Taxes |
| Wire | 01-16-20 | Garnishment | 1,104.88 | Employee Related |
| Wire | 01-17-20 | ADP | 3,793.99 | Administrative |
| 6003540 | 01-20-20 | BLUE HAWK HVAC/R DIST. COOP. | 7,750.00 | Supplier / Inventory |
| 6003542 | 01-20-20 | COOL INSURING AGENCY INC | 95,196.31 | #N/A |
| 6003543 | 01-20-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003544 | 01-20-20 | MELTZER LIPPE GOLDSTEIN | 6,951.50 | #N/A |
| Wire | 01-23-20 | ADP | 51.00 | Payroll Taxes |
| Wire | 01-23-20 | ADP | 27,395.66 | Payroll Taxes |
| Wire | 01-23-20 | Garnishment | 1,104.20 | Employee Related |
| 6003545 | 01-24-20 | UNITED STATES TRUSTEE | 56,848.27 | Restructuring |
| Wire | 01-24-20 | ADP | 423.28 | Administrative |
| 6003546 | 01-27-20 | BLUE HAWK HVAC/R DIST. COOP. | 87,653.20 | Supplier / Inventory |
| 6003547 | 01-27-20 | UNITY PENSION FUND | 31,573.00 | Employee Related |
| 6003548 | 01-27-20 | ARC EXCESS & SURPLUS LLC | 5,277.00 | #N/A |
| 6003549 | 01-27-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| 6003550 | 01-27-20 | JACKSON LEWIS LLP | 2,557.57 | #N/A |
| 6003551 | 01-27-20 | JOHNSTONE SUPPLY | 6,370.00 | #N/A |
| 6003552 | 01-27-20 | L.M.S. TECHNICAL SVCS | 230.83 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**      **x1142**

| Check Number | Check Date | Vendor Name | Check Amount | Category |
|---|---|---|---|---|
| 6003553 | 01-27-20 | CARR BUSINESS SYSTEMS | 1,338.18 | Administrative |
| 6003554 | 01-27-20 | NDS SYSTEMS LC | 2,017.50 | Administrative |
| 6003555 | 01-27-20 | PRO4MA II LLC | 64.72 | #N/A |
| 6003556 | 01-27-20 | PRO4MA LLC | 404.08 | #N/A |
| Wire | 01-27-20 | PSEG | 4,512.93 | Utilities |
| Wire | 01-29-20 | PSEG | 22.93 | Utilities |
| Wire | 01-29-20 | PSEG | 10,244.06 | Utilities |
| Wire | 01-29-20 | Unum | 3,582.11 | Insurance |
| Wire | 01-30-20 | ADP | 32,813.80 | Payroll Taxes |
| Wire | 01-30-20 | Aflac | 59.15 | Insurance |
| Wire | 01-30-20 | Garnishment | 1,104.19 | Employee Related |
| | | | $978,604.16 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                    2/26/2020
**Bank Reconciliation**
**January 2020**
**Bank of America 1203**

**Bank of America Statement Ending Balance**          $   308,666.68


**Adjusted Bank Balance**                             $   308,666.68

**General Ledger Ending Balance**
**Account 10101000**                                              $    308,666.68




**Adjusted General Ledger Balance**                               $    308,666.68


**Unreconciled Difference**                                       $            -

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY  11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 01/01/2020 – 01/31/2020 | | Statement Beginning Balance | 164,382.75 |
|---|---|---|---|
| Number of Deposits/Credits | 210 | Amount of Deposits/Credits | 5,151,436.22 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 35 | Amount of Other Debits | 5,007,152.29 |
| | | Statement Ending Balance | 308,666.68 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 43.43 | Bay Indus - ACH  DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 02004554632 |
| 01/02 | | 151.02 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*03088495*AI*151.02*152.55*1.53\ | 02004521352 |
| 01/02 | | 182.31 | CARR SUPPLY CO      DES:EPAY        ID:6410 INDN:DURODYNE              CO ID:9821695001 CCD | 65011745629 |
| 01/02 | | 2,641.87 | Bay AZ - ACH        DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 02004554644 |
| 01/02 | | 4,378.91 | WINWHOLESALE (DI DES:PAYMENT      ID:900312033 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 02003696296 |
| 01/02 | | 11,289.46 | Bay AC - ACH        DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 02004554668 |
| 01/02 | | 26,285.78 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 02004388795 |
| 01/02 | | 37,132.28 | CWCI LA - ACH       DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 02004554666 |
| 01/02 | | 69,537.65 | AFFILIATED DISTR DES:EDI TRANSF ID:768800 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64032491180 |
| 01/02 | 1 | 12,042.00 | Pre-encoded Deposit | 818108152503045 |
| 01/02 | 8976000 | 24,337.97 | Lockbox Deposit | 612600052209156 |
| 01/02 | 8976000 | 36,837.18 | Lockbox Deposit | 612600052620449 |
| 01/03 | | 321.65 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE              CO ID:9411878269 CCD PMT INFO:RMR*IV*1537074**0000321.65\ | 02023387060 |
| 01/03 | | 1,794.81 | Dunphey & Associ DES:00000587    ID:A000010883 INDN:DURO DYNE EAST CORP.   CO ID:2222020660 CCD | 03015126999 |
| 01/03 | | 4,182.43 | WHOLESALE OUTLET DES:ePay         ID: INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 02023429116 |
| 01/03 | | 4,688.67 | Bay AZ - ACH        DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 02023579118 |
| 01/03 | | 5,405.80 | Bay KC - ACH        DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 02023579116 |
| 01/03 | | 6,581.07 | AFFILIATED DISTR DES:EDI TRANSF ID:769191 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02015650940 |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE STREET
BAY SHORE NY   11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 – 01/31/2020 | | Statement Beginning Balance | 164,382.75 |
| Number of Deposits/Credits | 210 | Amount of Deposits/Credits | 5,151,436.22 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 35 | Amount of Other Debits | 5,007,152.29 |
| | | Statement Ending Balance | 308,666.68 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 43.43 | Bay Indus – ACH  DES:PAYABLES      ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391573491 CCD | 02004554632 |
| 01/02 | | 151.02 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*03088495*AI*151.02*152.55*1.53\ | 02004521352 |
| 01/02 | | 182.31 | CARR SUPPLY CO     DES:EPAY        ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 65011745629 |
| 01/02 | | 2,641.87 | Bay AZ – ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 02004554644 |
| 01/02 | | 4,378.91 | WINWHOLESALE (DI DES:PAYMENT      ID:900312033<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 02003696296 |
| 01/02 | | 11,289.46 | Bay KC – ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 02004554668 |
| 01/02 | | 26,285.78 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 02004388795 |
| 01/02 | | 37,132.28 | CWCI LA – ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 02004554666 |
| 01/02 | | 69,537.65 | AFFILIATED DISTR DES:EDI TRANSF ID:768800<br>INDN:Duro Dyne Corp –        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64032491180 |
| 01/02 | 1 | 12,042.00 | Pre-encoded Deposit | 818108152503045 |
| 01/02 | 8976000 | 24,337.97 | Lockbox Deposit | 612600052209156 |
| 01/02 | 8976000 | 36,837.18 | Lockbox Deposit | 612600052620449 |
| 01/03 | | 321.65 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1537074**0000321.65\ | 02023387060 |
| 01/03 | | 1,794.81 | Dunphey & Associ DES:00000587    ID:A000010883<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 03015126999 |
| 01/03 | | 4,182.43 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 02023429116 |
| 01/03 | | 4,688.67 | Bay AZ – ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 02023579118 |
| 01/03 | | 5,405.80 | Bay KC – ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 02023579116 |
| 01/03 | | 6,581.07 | AFFILIATED DISTR DES:EDI TRANSF ID:769191<br>INDN:Duro Dyne Corp –        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02015650940 |

**BANK OF AMERICA** 🏦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          1203
01 01 149 01 M000U E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 7,055.78 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 03010211272 |
| 01/03 | | 21,265.58 | WINWHOLESALE (DI DES:PAYMENT      ID:900312130<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 02022441954 |
| 01/03 | | 34,762.63 | BANKCARD DEP      DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 03010211323 |
| 01/03 | 8976000 | 4,610.39 | Lockbox Deposit | 612600052620375 |
| 01/03 | 8976000 | 56,342.65 | Lockbox Deposit | 612600052213332 |
| 01/06 | | 195.33 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE             CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02167555*AI*195.33*197.3*1.97\ | 03017439117 |
| 01/06 | | 906.33 | WIRE TYPE:WIRE IN DATE: 200106 TIME:1204 ET<br>TRN:2020010600524358 SEQ:200106266232000A/386304<br>ORIG:1/EQUIPOS Y REPUESTOS WOL ID:1011705867<br>SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:0007139<br>303 /INV/COMPLEMENTO FACT. N1226993 | 644800370524358 |
| 01/06 | | 6,015.54 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 06009908194 |
| 01/06 | | 35,602.97 | AFFILIATED DISTR DES:EDI TRANSF ID:769488<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03017111401 |
| 01/06 | | 73,985.51 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001094_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 03019787617 |
| 01/06 | 1 | 45.70 | Pre-encoded Deposit | 818108252621427 |
| 01/06 | 8976000 | 143,557.09 | Lockbox Deposit | 612600052812930 |
| 01/06 | 8976000 | 242,115.57 | Lockbox Deposit | 612600053235325 |
| 01/07 | | 262.05 | Dunphey & Associ DES:00000588    ID:A000010902<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 07016048887 |
| 01/07 | | 554.71 | Bay AZ - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 06024529575 |
| 01/07 | | 3,109.28 | WINWHOLESALE (DI DES:PAYMENT      ID:900312844<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 06023338250 |
| 01/07 | | 3,152.10 | Bay IL - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 06024529569 |
| 01/07 | | 3,698.04 | CARR SUPPLY CO     DES:EPAY        ID:6410<br>INDN:DURODYNE             CO ID:9821695001 CCD | 06018987340 |
| 01/07 | | 5,837.58 | SUPPLYTECH         DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP        CO ID:1341862827 CCD | 03017960020 |
| 01/07 | | 10,122.07 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 06024529573 |
| 01/07 | | 18,843.56 | CWCI LA - ACH     DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 06024529567 |
| 01/07 | 1 | 249.11 | Pre-encoded Deposit | 818108352068452 |
| 01/07 | 8976000 | 15,026.17 | Lockbox Deposit | 612600052210041 |
| 01/08 | | 2,743.36 | JOHNSON CONTROLS DES:PAYMENTS    ID:311286875<br>INDN:DURO DYNE CORP        CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07015366953 |

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 3,222.45 | CWCI LA - ACH      DES:PAYABLES      ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 07020251868 |
| 01/08 | | 3,534.91 | AFFILIATED DISTR DES:EDI TRANSF ID:770066<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07015465052 |
| 01/08 | | 3,812.40 | CARR SUPPLY CO     DES:EPAY         ID:6410<br>INDN:DURODYNE             CO ID:9821695001 CCD | 07015368062 |
| 01/08 | | 4,054.13 | WINWHOLESALE (DI DES:PAYMENT     ID:900313331<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 07019190321 |
| 01/08 | | 73,238.12 | DURO DYNE CANADA DES:A/P         ID:04028<br>INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000007323812 | 08004855206 |
| 01/08 | 1 | 1,795.00 | Pre-encoded Deposit | 818108352699768 |
| 01/08 | 1 | 5,240.60 | Pre-encoded Deposit | 818108352543242 |
| 01/08 | 8976000 | 4,633.75 | Lockbox Deposit | 612600052203356 |
| 01/09 | | 144.44 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE             CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1541037*AI*0000144.44*0000145.90*<br>0.96\ | 08016479158 |
| 01/09 | | 2,014.47 | AFFILIATED DISTR DES:EDI TRANSF ID:770398<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08010372473 |
| 01/09 | | 2,114.34 | CWCI LA - ACH      DES:PAYABLES      ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 08016668481 |
| 01/09 | | 5,510.46 | Dunphey & Associ DES:00000589    ID:A000010925<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 09004517737 |
| 01/09 | | 17,317.11 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 09001299662 |
| 01/09 | 8976000 | 3,110.69 | Lockbox Deposit | 612600052207687 |
| 01/09 | 8976000 | 29,894.16 | Lockbox Deposit | 612600052616081 |
| 01/10 | | 297.66 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE             CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1542658*AI*0000297.66*0000300.66*<br>2\ | 09010932411 |
| 01/10 | | 653.02 | WINWHOLESALE (DI DES:PAYMENT     ID:900313911<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 09010172843 |
| 01/10 | | 5,191.02 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 09010907428 |
| 01/10 | | 10,461.22 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001097_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 09010091689 |
| 01/10 | | 13,764.42 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465 CO ID:1134992250 CCD | 09012909186 |
| 01/10 | | 21,813.33 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 10005319648 |
| 01/10 | | 77,440.99 | AFFILIATED DISTR DES:EDI TRANSF ID:770782<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09006002765 |

# BANK OF AMERICA 〰

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          1203
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/10 | 1 | 642.90 | Pre-encoded Deposit | 818108452505990 |
| 01/10 | 8976000 | 51,540.62 | Lockbox Deposit | 612600052613691 |
| 01/10 | 8976000 | 177,581.65 | Lockbox Deposit | 612600052209906 |
| 01/13 | | 363.52 | JOHNSON CONTROLS DES:PAYMENTS    ID:311295961<br>INDN:DURO DYNE CORP       CO ID:2524962004 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10010738779 |
| 01/13 | | 668.25 | Bay KC - ACH       DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 13012654624 |
| 01/13 | | 770.61 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1543735*AI*0000770.61*0000787.50*<br>5.63\ | 13012507934 |
| 01/13 | | 2,771.40 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION   CO ID:C650972191 CCD<br>PMT INFO:INV PMNT 01227707/01227365 | 13012425695 |
| 01/13 | | 3,958.93 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 13012654626 |
| 01/13 | | 4,963.33 | JOHNSON CONTROLS DES:PAYMENTS      ID:311295331<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 13009477098 |
| 01/13 | | 5,996.90 | CARR SUPPLY CO     DES:EPAY        ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 10010731773 |
| 01/13 | | 37,931.86 | AFFILIATED DISTR DES:EDI TRANSF ID:771254<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10010749683 |
| 01/13 | 1 | 2,640.00 | Pre-encoded Deposit | 818108452850281 |
| 01/13 | 8976000 | 18,841.54 | Lockbox Deposit | 612600053230653 |
| 01/13 | 8976000 | 242,642.06 | Lockbox Deposit | 612600052817846 |
| 01/14 | | 138.98 | CARR SUPPLY CO     DES:EPAY        ID:6410<br>INDN:DURODYNE              CO ID:9821695001 CCD | 13020017053 |
| 01/14 | | 572.63 | WINWHOLESALE (DI DES:PAYMENT    ID:900314824<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 13024983243 |
| 01/14 | | 1,044.09 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 14002258626 |
| 01/14 | | 1,300.01 | AES INDUSTRIES    DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635   PPD | 14007310978 |
| 01/14 | | 20,742.12 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 14002258625 |
| 01/14 | 8976000 | 16,652.41 | Lockbox Deposit | 612600052618777 |
| 01/14 | 8976000 | 179,827.04 | Lockbox Deposit | 612600052214184 |
| 01/15 | | 181.70 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02166624*AI*181.7*183.54*1.84\ | 14012953627 |
| 01/15 | | 1,335.76 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 14013006071 |
| 01/15 | | 6,526.69 | WINWHOLESALE (DI DES:PAYMENT    ID:900314940<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 14012010286 |

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            1203
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | | 19,742.06 | AFFILIATED DISTR DES:EDI TRANSF ID:771785 | 14011757734 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/15 | | 88,729.43 | MACARTHUR CO.        DES:EDI PYMNTS ID:MAC_8000001100_ | 14011966034 |
| | | | INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | |
| 01/15 | 8976000 | 18,454.95 | Lockbox Deposit | 612600052622430 |
| 01/15 | 8976000 | 49,521.29 | Lockbox Deposit | 612600052211873 |
| 01/16 | | 104.57 | Bay Indus - ACH  DES:PAYABLES    ID:913926 | 15019973136 |
| | | | INDN:Duro Dyne Corporation  CO ID:1391573491 CCD | |
| 01/16 | | 5,018.22 | BANKCARD DEP        DES:MERCH DEP  ID:739296805300051 | 16005380606 |
| | | | INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | |
| 01/16 | | 17,036.31 | Dunphey & Associ DES:00000591    ID:A000010981 | 16011970268 |
| | | | INDN:DURO DYNE EAST CORP.  CO ID:2222020660 CCD | |
| 01/16 | | 24,371.83 | WIRE TYPE:WIRE IN DATE: 200116 TIME:1514 ET | 644800370606828 |
| | | | TRN:2020011600606828 SEQ:G0100163375201/456444 | |
| | | | ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:1226699 1226 | |
| | | | 700 1226701 CM-1226701-1226704 1226817 1227219 122 | |
| 01/16 | | 26,106.54 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 | 15022318101 |
| | | | INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | |
| 01/16 | | 85,644.00 | WIRE TYPE:WIRE IN DATE: 200116 TIME:0811 ET | 644800370359662 |
| | | | TRN:2020011600359662 SEQ:2020011600179825/306990 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 | |
| | | | SND BK:STANDARD CHARTERED BANK LIMIT ID:0256 | |
| | | | PMT DET:FT20016X4RSQ SUPPLY OF NEOPRENE GASKET AND | |
| 01/16 | | 92,658.70 | AFFILIATED DISTR DES:EDI TRANSF ID:772192 | 15013092711 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 01/16 | 1 | 6,877.12 | Pre-encoded Deposit | 818108252415984 |
| 01/16 | 8976000 | 47,042.66 | Lockbox Deposit | 612600052216479 |
| 01/16 | 8976000 | 200,960.82 | Lockbox Deposit | 612600052624397 |
| 01/17 | | 816.80 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 16015876129 |
| | | | INDN:DURODYNE            CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1547996*AI*0000816.80*0000825.05* | |
| | | | 0.45\ | |
| 01/17 | | 2,643.97 | CARR SUPPLY CO     DES:EPAY        ID:6410 | 16010853393 |
| | | | INDN:DURODYNE            CO ID:9821695001 CCD | |
| 01/17 | | 6,979.85 | BUCKLEY ASSOCIAT DES:00000486    ID:A000013944 | 17008396598 |
| | | | INDN:DURO DYNE            CO ID:1042464258 CCD | |
| 01/17 | | 8,951.63 | Wire In-international | 644800370651552 |
| | | | WIRE TYPE:INTL IN DATE:200117 TIME:1626 ET | |
| | | | TRN:2020011700651552 SEQ:TE500518305/776487 | |
| | | | ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762 | |
| | | | PMT DET: $25.00 FEE DEDUCTMULTIFRIO PAGO D/RFB/MUL | |
| | | | TIFRIO PAGO DE FACTURA 1226603 INTC/ | |
| 01/17 | | 9,043.98 | WHOLESALE OUTLET DES:ePay        ID: | 16010736018 |
| | | | INDN:DURO DYNE CORP        CO ID:2363443774 PPD | |

# BANK OF AMERICA 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | | 11,103.85 | AFFILIATED DISTR DES:EDI TRANSF ID:772488<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 16010938959 |
| 01/17 | | 14,701.56 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200117 TIME:0721 ET<br>TRN:2020011700336626 SEQ:PNB1103200117001/971934<br>ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:P<br>O7405 | 644800370336626 |
| 01/17 | | 17,660.73 | WINWHOLESALE (DI DES:PAYMENT      ID:900316018<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 16017499676 |
| 01/17 | | 18,706.35 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE     6319144465  CO ID:1134992250 CCD | 16020742635 |
| 01/17 | | 28,084.31 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 17002666580 |
| 01/17 | 1 | 2,796.00 | Pre-encoded Deposit | 818108252695123 |
| 01/17 | 8976000 | 3,076.54 | Lockbox Deposit | 612600052620920 |
| 01/17 | 8976000 | 76,767.37 | Lockbox Deposit | 612600052214873 |
| 01/21 | | 1,227.32 | WINWHOLESALE (DI DES:PAYMENT      ID:900316551<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 21012448573 |
| 01/21 | | 1,243.31 | Dunphey & Associ DES:00000592    ID:A000011000<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 21025912561 |
| 01/21 | | 2,758.08 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 21014462170 |
| 01/21 | | 3,420.24 | MACARTHUR CO.      DES:EDI PYMNTS ID:MAC_8000001103_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 17010135503 |
| 01/21 | | 4,526.54 | JOHNSON CONTROLS DES:PAYMENTS    ID:311306194<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 17009867210 |
| 01/21 | | 9,093.02 | Bay TX - ACH       DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 21014439159 |
| 01/21 | | 41,980.99 | CWCI LA - ACH      DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 21014439157 |
| 01/21 | | 51,167.04 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 21018022709 |
| 01/21 | | 159,533.72 | AFFILIATED DISTR DES:EDI TRANSF ID:772803<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17007929883 |
| 01/21 | 1 | 7,947.03 | Pre-encoded Deposit | 818108352173672 |
| 01/21 | 8976000 | 74.93 | Lockbox Deposit | 612600053251292 |
| 01/21 | 8976000 | 418,750.11 | Lockbox Deposit | 612600052825433 |
| 01/22 | | 87.64 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200122 TIME:0453 ET<br>TRN:2020012200143421 SEQ:ZD81022E47806010/438147<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50019288 SEE ADVICE 5001928 | 644800370143421 |
| 01/22 | | 185.32 | SUPPLYTECH        DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP      CO ID:1341862827 CCD | 21006541562 |

**BANK OF AMERICA** 📈

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/22 | | 961.79 | MESTEK, INC.     DES:ACH PYMTS  ID:        6778<br>INDN:DURO DYNE CORP          CO ID:6250661650 CCD | 21020887231 |
| 01/22 | | 3,357.02 | AFFILIATED DISTR DES:EDI TRANSF ID:773258<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21023815942 |
| 01/22 | | 5,026.91 | WINWHOLESALE (DI DES:PAYMENT      ID:900316834<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 21029605357 |
| 01/22 | 1 | 375.71 | Pre-encoded Deposit | 818108452110106 |
| 01/22 | 1 | 2,722.00 | Pre-encoded Deposit | 818108352984336 |
| 01/22 | 8976000 | 30,035.07 | Lockbox Deposit | 612600052207383 |
| 01/23 | | 61.33 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 22020256685 |
| 01/23 | | 80.33 | AFFILIATED DISTR DES:EDI TRANSF ID:773643<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22021962345 |
| 01/23 | | 219.64 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 22020256691 |
| 01/23 | | 329.67 | MESTEK, INC.     DES:ACH PYMTS  ID:        6778<br>INDN:DURO DYNE CORP          CO ID:6250661650 CCD | 21024727695 |
| 01/23 | | 549.45 | Bay TX - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 22020256703 |
| 01/23 | | 1,500.56 | JOHNSON CONTROLS DES:PAYMENTS   ID:311325598<br>INDN:DURO DYNE CORP          CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22018046726 |
| 01/23 | | 1,601.11 | WUGONA INC.      DES:DATA       ID:<br>INDN:DURO DYNE CORPOR        CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22018387368 |
| 01/23 | | 8,449.65 | WINWHOLESALE (DI DES:PAYMENT      ID:900316946<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 22018277081 |
| 01/23 | | 11,554.15 | Dunphey & Associ DES:00000593    ID:A000011029<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 23010544986 |
| 01/23 | | 12,285.11 | CARR SUPPLY CO   DES:EPAY        ID:6410<br>INDN:DURODYNE                 CO ID:9821695001 CCD | 22013562321 |
| 01/23 | | 27,882.60 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 22021930759 |
| 01/23 | 8976000 | 10,641.19 | Lockbox Deposit | 612600052621285 |
| 01/23 | 8976000 | 205,916.51 | Lockbox Deposit | 612600052211969 |
| 01/24 | | 869.20 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635   PPD | 23014619045 |
| 01/24 | | 4,122.25 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP          CO ID:2363443774 PPD | 24008266370 |
| 01/24 | | 4,507.04 | WINWHOLESALE (DI DES:PAYMENT      ID:900317035<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 23013735843 |
| 01/24 | | 5,616.69 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                 CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1552963**0005616.69\ | 23014505097 |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/24 | | 77,444.51 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001106_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 23013653129 |
| 01/24 | | 82,585.92 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 24008434661 |
| 01/24 | 8976000 | 19,700.84 | Lockbox Deposit | 612600052209550 |
| 01/24 | 8976000 | 69,054.27 | Lockbox Deposit | 612600052619061 |
| 01/27 | | 193.05 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02168128*AI*193.05*195*1.95\ | 27012665751 |
| 01/27 | | 478.88 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 27012435401 |
| 01/27 | | 2,989.30 | MESTEK, INC.     DES:ACH PYMTS ID:      6778<br>INDN:DURO DYNE CORP        CO ID:6250661650 CCD | 23015484629 |
| 01/27 | | 3,273.31 | Bay IL - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 27012691252 |
| 01/27 | | 5,807.42 | CWCI LA - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 27012691250 |
| 01/27 | | 6,639.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 27016692716 |
| 01/27 | | 9,435.78 | Bay KC - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 27012691256 |
| 01/27 | | 107,945.71 | AFFILIATED DISTR DES:EDI TRANSF ID:774120<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24013951877 |
| 01/27 | 8976000 | 34,169.50 | Lockbox Deposit | 612600053231616 |
| 01/27 | 8976000 | 189,315.03 | Lockbox Deposit | 612600052815750 |
| 01/28 | | 869.11 | Bay OH - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | 27028502352 |
| 01/28 | | 2,098.96 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 27031062232 |
| 01/28 | | 2,536.45 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 27023367772 |
| 01/28 | | 3,021.46 | WINWHOLESALE (DI DES:PAYMENT    ID:900317266<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 27027561827 |
| 01/28 | | 3,359.65 | Dunphey & Associ DES:00000594    ID:A000011048<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 28009864495 |
| 01/28 | | 3,903.65 | JOHNSON CONTROLS DES:PAYMENTS    ID:311333940<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 27027340656 |
| 01/28 | | 4,962.86 | Bay AZ - ACH      DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | 27028502350 |
| 01/28 | | 8,937.50 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 28003563902 |
| 01/28 | | 26,704.05 | BANKCARD DEP      DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 28003563968 |
| 01/28 | 8976000 | 30,875.54 | Lockbox Deposit | 612600052617817 |
| 01/28 | 8976000 | 181,053.17 | Lockbox Deposit | 612600052212147 |
| 01/29 | | 2,541.38 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 28008195158 |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | | 3,752.10 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635   PPD | 28013621172 |
| 01/29 | | 3,960.44 | Bay KC – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 28008459282 |
| 01/29 | | 5,495.08 | CWCI LA – ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 28008459272 |
| 01/29 | | 5,743.68 | AFFILIATED DISTR DES:EDI TRANSF ID:774737<br>INDN:Duro Dyne Corp –         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28008305088 |
| 01/29 | | 8,600.10 | Bay NV – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 28008459280 |
| 01/29 | 1 | 1,136.43 | Pre-encoded Deposit | 818108252225091 |
| 01/29 | 8976000 | 14,795.21 | Lockbox Deposit | 612600052615830 |
| 01/29 | 8976000 | 42,490.25 | Lockbox Deposit | 612600052210660 |
| 01/30 | | 4.47 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE                CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02168143*AI*4.47*4.52*0.05\ | 29015290492 |
| 01/30 | | 224.01 | Bay AZ – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | 29022893084 |
| 01/30 | | 3,517.22 | Dunphey & Associ DES:00000595   ID:A000011066<br>INDN:DURO DYNE EAST CORP.    CO ID:2222020660 CCD | 30019694083 |
| 01/30 | | 5,271.70 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:013009DC-144566<br>INDN:DURO DYNE CORP          CO ID:1320248040 CCD | 29023012767 |
| 01/30 | | 8,679.50 | WINWHOLESALE (DI DES:PAYMENT    ID:900318088<br>INDN:DURO DYNE CORP          CO ID:1311356478 CCD | 29021120853 |
| 01/30 | | 9,349.68 | Bay SD – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891290 CCD | 29022893088 |
| 01/30 | | 13,509.77 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 30007833864 |
| 01/30 | | 28,952.37 | AFFILIATED DISTR DES:EDI TRANSF ID:775050<br>INDN:Duro Dyne Corp –         CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29014933919 |
| 01/30 | 1 | 460.92 | Pre-encoded Deposit | 818108252560905 |
| 01/30 | 1 | 3,295.00 | Pre-encoded Deposit | 818108252723959 |
| 01/30 | 8976000 | 14,450.97 | Lockbox Deposit | 612600052209301 |
| 01/30 | 8976000 | 30,729.08 | Lockbox Deposit | 612600052618332 |
| 01/31 | | 171.88 | AES INDUSTRIES   DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR  CO ID:621373635   PPD | 30019163199 |
| 01/31 | | 301.14 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200131 TIME:0418 ET<br>TRN:2020013100065987 SEQ:1FT2003191009/922238<br>ORIG:NTS Components Singapore ID:3000000000012539<br>PMT DET:ROUNTING NO. 026009593 PROFORMA INV. ORDER<br>NO. 01228955-0 | 644800370065987 |
| 01/31 | | 715.29 | JOHNSON CONTROLS DES:PAYMENTS   ID:311338525<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 30013762014 |
| 01/31 | | 1,109.00 | MODINE MFG. COMP DES:VENDOR DEP ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 30013625592 |

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/31 | | 1,114.37 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1561301*AI*0001114.37*0001127.84*<br>2.24\ | 30019246313 |
| 01/31 | | 1,228.71 | HENNIG INC       DES:PAY 0130   ID:002946<br>INDN:DURO DYNE MIDWEST    CO ID:1362900206 CCD | 30013619931 |
| 01/31 | | 1,782.86 | MESTEK, INC.     DES:ACH PYMTS  ID:       6778<br>INDN:DURO DYNE CORP      CO ID:6250661650 CCD | 29014776223 |
| 01/31 | | 9,735.62 | WINWHOLESALE (DI DES:PAYMENT    ID:900318500<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 30018487926 |
| 01/31 | | 28,577.91 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001109_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 30018398416 |
| 01/31 | | 34,219.19 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 31003876521 |
| 01/31 | 8976000 | 12,362.11 | Lockbox Deposit | 612600052617638 |
| 01/31 | 8976000 | 44,754.10 | Lockbox Deposit | 612600052209373 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | 2012212192 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001710 |
| 01/02 | 2012300001 | 70,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001709 |
| 01/03 | 2013432854 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001376 |
| 01/07 | 2017190528 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001496 |
| 01/08 | 2018032051 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001448 |
| 01/08 | 2018040220 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001449 |
| 01/08 | 2018045751 | 322,653.42 | ACCOUNT TRANSFER TRSF TO | 00680001450 |
| 01/10 | 2014110005 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001650 |
| 01/10 | 2014152617 | 190,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001651 |
| 01/13 | 2014929222 | 180,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001390 |
| 01/13 | 2015131032 | 27,840.16 | ACCOUNT TRANSFER TRSF TO | 00680001388 |
| 01/13 | 2015220159 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001389 |
| 01/13 | 2015250120 | 10,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001387 |
| 01/15 | 2010431070 | 182,695.62 | ACCOUNT TRANSFER TRSF TO | 00680001466 |
| 01/15 | 2019500614 | 230,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001467 |
| 01/15 | 2019521362 | 50,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001464 |
| 01/15 | 2019524823 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001463 |
| 01/15 | 2019532472 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001465 |
| 01/16 | 2014209424 | 230,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001573 |
| 01/16 | 2014252250 | 57,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001572 |
| 01/17 | 2015610650 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001725 |
| 01/17 | 2015643629 | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001726 |
| 01/17 | 2015847902 | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001723 |
| 01/17 | 2015917737 | 5,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001724 |
| 01/22 | 2010724328 | 775,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001619 |
| 01/22 | 2012924705 | 178,405.66 | ACCOUNT TRANSFER TRSF TO | 00680001618 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/24 | 2014234135 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001573 |
| 01/24 | 2014310233 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001571 |
| 01/24 | 2014357523 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001572 |
| 01/24 | 2014427102 | 85,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001574 |
| 01/24 | 2018541913 | 125,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001575 |
| 01/24 | 2018545112 | 200,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001576 |
| 01/27 | 2011334041 | 135,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001430 |
| 01/29 | 2015943038 | 223,557.43 | ACCOUNT TRANSFER TRSF TO | 00680001877 |
| 01/30 | 2012533204 | 435,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002044 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 164,382.75 | 22,544.75 | 01/16 | 303,249.13 | 48,368.53 |
| 01/02 | 119,242.61 | 58,018.49 | 01/17 | 294,582.07 | 207,861.04 |
| 01/03 | 141,254.07 | 87,409.96 | 01/21 | 996,304.40 | 602,265.33 |
| 01/06 | 643,678.11 | 257,959.75 | 01/22 | 85,650.20 | 55,239.42 |
| 01/07 | 504,532.78 | 489,211.80 | 01/23 | 366,721.50 | 149,788.09 |
| 01/08 | 34,154.08 | 24,030.62 | 01/24 | 130,622.22 | 41,867.11 |
| 01/09 | 94,259.75 | 56,014.30 | 01/27 | 355,870.17 | 173,205.34 |
| 01/10 | 238,646.58 | 8,881.41 | 01/28 | 624,192.57 | 413,453.08 |
| 01/13 | 267,354.82 | 10,731.08 | 01/29 | 489,149.81 | 430,727.92 |
| 01/14 | 487,632.10 | 291,152.65 | 01/30 | 172,594.50 | 143,188.35 |
| 01/15 | 84,428.36 | 16,452.12 | 01/31 | 308,666.68 | 251,089.55 |

**Duro Dyne East - Disbursements**                                    2/26/20
**Bank Reconciliation**
**January 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 255,869.63 |
| Outstanding Checks | | (268,825.92) |
| **Adjusted Bank Balance** | $ | (12,956.29) |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | (12,956.29) |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | (12,956.29) |
| **Unreconciled Difference** | $ | 0.00 |



# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

|ılı|||ıı||ııılı|ıl|ıı||||||||||ı|ıl||ıı|l|ı||||ı|ıl|||ıı
NX         172 602 126 021041 #@01 AB 0.419

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | Statement Beginning Balance | 663,510.78 |
| Number of Deposits/Credits | 14 | Amount of Deposits/Credits | 3,366,174.45 |
| Number of Checks | 114 | Amount of Checks | 2,144,804.82 |
| Number of Other Debits | 40 | Amount of Other Debits | 1,629,010.78 |
| | | Statement Ending Balance | 255,869.63 |

Number of Enclosures          0

Service Charge                          .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | 2012212192 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003036 |
| 01/07 | 2017190528 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002757 |
| 01/08 | 2018040220 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002647 |
| 01/10 | 2014152617 | 190,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002978 |
| 01/13 | 2014929222 | 180,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002564 |
| 01/15 | 2019500614 | 230,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002723 |
| 01/16 | 2014209424 | 230,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002830 |
| 01/17 | 2015610650 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003001 |
| 01/22 | 2010724328 | 775,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002721 |
| 01/23 | 2011057288 | 220,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002815 |
| 01/23 | 2011159423 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002814 |
| 01/24 | 2014135010 | 241,174.45 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002659 |
| 01/24 | 2018545112 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002658 |
| 01/30 | 2012533204 | 435,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003587 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14523 | 1,897.20 | 01/14 | 5192246094 | 14671* | 727.79 | 01/03 | 8492129016 |
| 14664* | 4,820.00 | 01/02 | 5692296967 | 14685* | 5,131.90 | 01/03 | 8492179122 |
| 14665 | 4,590.00 | 01/07 | 8992003762 | 14706* | 21,008.63 | 01/02 | 5692211474 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14707 | 2,172.50 | 01/17 | 8492834941 | 14784 | 3,512.98 | 01/21 | 5792116300 |
| 14708 | 44,520.89 | 01/03 | 5692780329 | 14785 | 19,878.48 | 01/14 | 8154237115 |
| 14709 | 589.71 | 01/24 | 1852737685 | 14786 | 80.00 | 01/14 | 5192237629 |
| 14710 | 19,805.82 | 01/03 | 5792618123 | 14787 | 738.65 | 01/21 | 5792617028 |
| 14717* | 2,287.03 | 01/03 | 8492165307 | 14788 | 36,572.40 | 01/22 | 8992802410 |
| 14726* | 2,330.00 | 01/10 | 4792439678 | 14789 | 24,094.89 | 01/14 | 5192455392 |
| 14727 | 3,065.13 | 01/02 | 8192608349 | 14790 | 170.55 | 01/15 | 5392602645 |
| 14731* | 131.65 | 01/02 | 8292514801 | 14793* | 83,087.69 | 01/13 | 4892136095 |
| 14737* | 391.38 | 01/06 | 6092285902 | 14794 | 1,044.96 | 01/15 | 1294329701 |
| 14738 | 2,250.00 | 01/02 | 5692144784 | 14795 | 390.00 | 01/14 | 5192915923 |
| 14740* | 37,591.20 | 01/06 | 6092081877 | 14796 | 411.62 | 01/17 | 8492812469 |
| 14743* | 89,162.01 | 01/06 | 5992197524 | 14797 | 152,818.58 | 01/14 | 9892813309 |
| 14744 | 3,894.00 | 01/07 | 8992136647 | 14798 | 486.50 | 01/14 | 5192795471 |
| 14745 | 379.00 | 01/06 | 6892304963 | 14799 | 19,440.00 | 01/21 | 8692331516 |
| 14746 | 2,112.16 | 01/14 | 9892803156 | 14800 | 55,120.00 | 01/17 | 5692280481 |
| 14747 | 3,800.00 | 01/09 | 4692316830 | 14801 | 22,830.76 | 01/17 | 5692137119 |
| 14748 | 1,741.76 | 01/09 | 4692548483 | 14802 | 31,279.82 | 01/28 | 4792434612 |
| 14749 | 11,842.22 | 01/07 | 4292251501 | 14803 | 662.92 | 01/22 | 8892848851 |
| 14750 | 25,471.91 | 01/08 | 9092787644 | 14804 | 2,311.77 | 01/28 | 9792049575 |
| 14751 | 4,061.27 | 01/07 | 8992345476 | 14805 | 67,039.03 | 01/21 | 8792700703 |
| 14752 | 13,404.40 | 01/07 | 4292304145 | 14809* | 10,541.50 | 01/28 | 4692106767 |
| 14753 | 1,363.20 | 01/06 | 8792460120 | 14810 | 48,541.70 | 01/28 | 8154563761 |
| 14754 | 63,849.00 | 01/07 | 9092431196 | 14811 | 6,573.86 | 01/22 | 5992546413 |
| 14758* | 11,493.43 | 01/08 | 4392585570 | 14812 | 3,427.00 | 01/24 | 4492168415 |
| 14759 | 43,292.76 | 01/07 | 8254854012 | 14816* | 109,012.61 | 01/21 | 5792241609 |
| 14760 | 9,562.28 | 01/07 | 4292766900 | 14817 | 2,400.08 | 01/22 | 6092847579 |
| 14761 | 1,581.45 | 01/07 | 4292240408 | 14819* | 32,569.60 | 01/22 | 8892718791 |
| 14762 | 1,730.00 | 01/07 | 4292240661 | 14820 | 5,023.91 | 01/29 | 8092079908 |
| 14763 | 11,040.00 | 01/13 | 7594402910 | 14822* | 36,624.00 | 01/27 | 4592599616 |
| 14764 | 31,273.50 | 01/06 | 5992928740 | 14823 | 149.50 | 01/28 | 9792081853 |
| 14765 | 886.38 | 01/09 | 4692051258 | 14825* | 10,204.04 | 01/28 | 4792312818 |
| 14766 | 1,184.49 | 01/15 | 5392528357 | 14826 | 2,661.57 | 01/30 | 5092711791 |
| 14767 | 7,004.12 | 01/07 | 8992620263 | 14827 | 238.30 | 01/28 | 9792500720 |
| 14768 | 40,044.76 | 01/08 | 9092746475 | 14829* | 6,498.12 | 01/28 | 7092088133 |
| 14770* | 4,500.00 | 01/09 | 4692322091 | 14830 | 1,520.00 | 01/31 | 5292104793 |
| 14771 | 36,408.60 | 01/09 | 4692198123 | 14831 | 908.40 | 01/28 | 4792246456 |
| 14772 | 2,957.95 | 01/14 | 9892800449 | 14832 | 18,355.78 | 01/28 | 4792094501 |
| 14773 | 3,575.00 | 01/16 | 5492834391 | 14836* | 2,142.41 | 01/28 | 9792071951 |
| 14774 | 4,097.33 | 01/16 | 5592108352 | 14837 | 51,647.20 | 01/28 | 8154330313 |
| 14775 | 4,244.28 | 01/14 | 5192238619 | 14839* | 1,731.31 | 01/28 | 4792434200 |
| 14776 | 3,215.52 | 01/14 | 5192250109 | 14840 | 2,961.32 | 01/28 | 9792082536 |
| 14777 | 47.73 | 01/16 | 5492251288 | 14841 | 72,061.06 | 01/28 | 4792625983 |
| 14778 | 21,322.08 | 01/15 | 5392375406 | 14842 | 60,588.43 | 01/28 | 4792281867 |
| 14779 | 207.93 | 01/17 | 8492777109 | 14843 | 68,447.39 | 01/27 | 9592773247 |
| 14780 | 3,184.96 | 01/14 | 9892818264 | 14844 | 11,070.00 | 01/28 | 9692449298 |
| 14781 | 38,540.00 | 01/21 | 5792505394 | 14845 | 454.20 | 01/29 | 9892599460 |
| 14782 | 88,852.06 | 01/21 | 8792771204 | 14846 | 11,300.00 | 01/29 | 4992727025 |
| 14783 | 423.64 | 01/17 | 8492822158 | 14849* | 18,940.00 | 01/29 | 8092071662 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5333
01 01 190 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14850 | 23,414.00 | 01/29 | 4992121990 | 14860 | 861.00 | 01/29 | 8092143833 |
| 14852* | 320.55 | 01/28 | 4792813454 | 14861 | 25,133.51 | 01/31 | 8292441682 |
| 14855* | 54,868.68 | 01/27 | 4492334795 | 14862 | 8,825.78 | 01/27 | 4492798660 |
| 14856 | 12,781.55 | 01/28 | 9892225852 | 14863 | 126,008.91 | 01/29 | 4992392568 |
| 14857 | 1,165.06 | 01/28 | 9792107211 | 14864 | 6,875.00 | 01/29 | 4892922707 |
| 14859* | 3,113.85 | 01/28 | 4792626187 | 14883* | 17,810.03 | 01/31 | 5192592726 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 300.34 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406712 SERVICE REF:006562 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1947800002JO A DP WAGE GARN | 00370406712 |
| 01/02 | | 8,493.14 | BANKCARD          DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 02020415837 |
| 01/02 | | 24,776.97 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0928 ET TRN:2020010200399615 SERVICE REF:006249 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542600002JO 2 634743VV | 00370399615 |
| 01/02 | | 137,179.83 | WIRE TYPE:WIRE OUT DATE:200102 TIME:1459 ET TRN:2020010200602418 SERVICE REF:014046 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:750122119 | 00370602418 |
| 01/03 | | 31,578.12 | Wire Out-international WIRE TYPE:INTL OUT DATE:200103 TIME:1152 ET TRN:2020010300447349 SERVICE REF:311986 BNF:CENTURY MECHANICAL SYSTEMS ID:AE49038000001200 BNF BK:NATIONAL BANK OF FUJAIR ID:NBFUAEAFSHJ PMT DET:RAK Sept /POP Goods | 00370447349 |
| 01/03 | | 31,914.73 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 03001527269 |
| 01/03 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1152 ET TRN:2020010300447352 SERVICE REF:007300 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370447352 |
| 01/07 | | 168.53 | FLEETCOR FUNDING DES:BT0106        ID:000000097765595 INDN:2292465_21080_1         CO ID:2201912242 CCD | 07007642162 |
| 01/09 | | 349.72 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379439 SERVICE REF:005197 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1618900009JO A DP WAGE GARN | 00370379439 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        5333
01 01 190 01 M0000 E#     0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/09 | | 25,622.44 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0914 ET TRN:2020010900376948 SERVICE REF:005181 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506800009JO 2 725118VV | 00370376948 |
| 01/09 | | 80,969.27 | WIRE TYPE:WIRE OUT DATE:200109 TIME:1156 ET TRN:2020010900473345 SERVICE REF:008390 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750122819 | 00370473345 |
| 01/10 | | 2,961.70 | WIRE TYPE:WIRE OUT DATE:200110 TIME:0907 ET TRN:2020011000384877 SERVICE REF:005381 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1038500010JO 2 739007VV | 00370384877 |
| 01/10 | | 3,566.58 | Wire Out-international WIRE TYPE:INTL OUT DATE:200110 TIME:1258 ET TRN:2020011000525272 SERVICE REF:621269 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:exp and comm /POP Services | 00370525272 |
| 01/10 | | 27,178.34 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 10006227961 |
| 01/13 | | 600.00 | NEOPOST INC       DES:PAYMENT      ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION   CO ID:1465106539 WEB | 13010156075 |
| 01/16 | | 352.92 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600395363 SERVICE REF:005490 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1764300016JO A DP WAGE GARN | 00370395363 |
| 01/16 | | 710.72 | HOME DEPOT       DES:PAYMENT      ID:200012368263034 INDN:DURO DYNE CORPORATION   CO ID:CITIGPUFDR PPD | 15011993282 |
| 01/16 | | 30,541.42 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0914 ET TRN:2020011600390748 SERVICE REF:005309 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1249900016JO 2 818729VV | 00370390748 |
| 01/16 | | 99,608.81 | WIRE TYPE:WIRE OUT DATE:200116 TIME:1630 ET TRN:2020011600662620 SERVICE REF:014278 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750010420 | 00370662620 |
| 01/17 | | 700.02 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U  3092877 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 16010209327 |
| 01/21 | | 13,317.96 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 21007002931 |
| 01/21 | | 25,993.43 | Wire Out-international WIRE TYPE:FX OUT DATE:200121 TIME:0305 ET TRN:2020012100231451 FX:AED 93638.74 3.6024 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:Final Charg es /POP Services /FXREF/te-2-16-149730458 | 00370231451 |



**BANK OF AMERICA** 🏦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/22 | | 730.29 | MailFinance    DES:Leasing    ID:NEOOLM000222356<br>INDN:IannazzoJim         CO ID:9310214001 CCD | 22006317579 |
| 01/23 | | 51.00 | WEBFILE TAX PYMT DES:DD        ID:902/36127297<br>INDN:33311/12345/EDI/XML –   CO ID:2146000311 CCD | 23002590118 |
| 01/23 | | 348.45 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0922 ET<br>TRN:2020012300356228 SERVICE REF:006151<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1898800023JO A<br>DP WAGE GARN | 00370356228 |
| 01/23 | | 9,000.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:200123 TIME:1608 ET<br>TRN:2020012300601490 SERVICE REF:198440<br>BNF:MAZARS CONSULTANTS ID:AE46003001130791 BNF BK:<br>ABU DHABI COMMERCIAL BA ID:006550786000 PMT DET:27<br>4 01 2020 MC /POP Services FINAL PAYMENT | 00370601490 |
| 01/23 | | 29,298.09 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0913 ET<br>TRN:2020012300350475 SERVICE REF:005644<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1413900023JO 2<br>897671VV | 00370350475 |
| 01/23 | | 136,509.27 | WIRE TYPE:WIRE OUT DATE:200123 TIME:1455 ET<br>TRN:2020012300551565 SERVICE REF:012689<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750011120 | 00370551565 |
| 01/23 | | 481,041.62 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004404941<br>INDN:DURO DYNE NATIONAL      CO ID:0005000040 CCD | 23002670576 |
| 01/24 | | 10,751.98 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 24004413945 |
| 01/29 | | 305.78 | UNUMGROUP927    DES:INSURANCE ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914003 | 28004678078 |
| 01/29 | | 343.22 | UNUMGROUP927    DES:INSURANCE ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913003 | 28004678074 |
| 01/29 | | 908.06 | UNUMGROUP927    DES:INSURANCE ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910915003 | 28004678080 |
| 01/29 | | 1,385.09 | UNUMGROUP927    DES:INSURANCE ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0911046003 | 28004678082 |
| 01/30 | | 344.63 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0925 ET<br>TRN:2020013000363618 SERVICE REF:006797<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1999100030JO A<br>DP WAGE GARN | 00370363618 |
| 01/30 | | 1,806.95 | AFLAC           DES:INSURANCE ID:NZ212375750<br>INDN:DURO DYNE CORPORATION   CO ID:8520807803 CCD | 29015214534 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/30 | | 33,455.41 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0909 ET TRN:2020013000352629 SERVICE REF:006213 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:145080003OJO 2 970516VV | 00370352629 |
| 01/30 | | 110,626.34 | Wire Out-international WIRE TYPE:INTL OUT DATE:200130 TIME:1337 ET TRN:2020013000522913 SERVICE REF:967819 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM1910 63 /POP Goods | 00370522913 |
| 01/30 | | 159,270.14 | WIRE TYPE:WIRE OUT DATE:200130 TIME:1337 ET TRN:2020013000522909 SERVICE REF:012428 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750011820 | 00370522909 |
| 01/31 | | 20,926.65 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR   CO ID:9954820275 CCD | 31009162806 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 663,510.78 | 663,510.78 | 01/16 | 530,286.56 | 530,286.56 |
| 01/02 | 661,485.09 | 661,485.09 | 01/17 | 548,420.09 | 548,420.09 |
| 01/03 | 440,496.00 | 440,496.00 | 01/21 | 181,973.37 | 181,973.37 |
| 01/06 | 280,335.71 | 280,335.71 | 01/22 | 877,464.22 | 877,464.22 |
| 01/07 | 315,355.68 | 315,355.68 | 01/23 | 481,215.79 | 481,215.79 |
| 01/08 | 363,345.58 | 363,345.58 | 01/24 | 907,621.55 | 907,621.55 |
| 01/09 | 209,067.40 | 209,067.40 | 01/27 | 738,855.70 | 738,855.70 |
| 01/10 | 363,030.78 | 363,030.78 | 01/28 | 390,244.03 | 390,244.03 |
| 01/13 | 448,303.09 | 448,303.09 | 01/29 | 194,424.86 | 194,424.86 |
| 01/14 | 232,942.57 | 232,942.57 | 01/30 | 321,259.82 | 321,259.82 |
| 01/15 | 439,220.49 | 439,220.49 | 01/31 | 255,869.63 | 255,869.63 |

**Duro Dyne Midwest - Receipts**                                              2/26/2020
**Bank Reconciliation**
**January 2020**
**Bank of America 1222**

**BOA Statement Ending Balance**                    $      19,221.85

**Adjusted Bank Balance**                           $      19,221.85

**General Ledger Ending Balance**                          $   19,221.85
**Account 20101000**

**Adjusted General Ledger Balance**                        $   19,221.85

Unreconciled Difference                                              -



# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

| | |
|---|---|
| Account Number | 1222 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 12/31/2019 |
| This Statement: | 01/31/2020 |

ıldıllııᴄᴏᴧᴄᴧlllllᴧᴄᴧᴧllᴄᴏᴧlᴄᴧᴄᴧlllᴧᴧᴧlllᴄᴧlᴧlᴄᴧlᴄᴧᴧᴄᴧ
NX       355 602 126 021072 #@01 AB 0.419

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY 11706

Page    1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 – 01/31/2020 | | Statement Beginning Balance | 12,818.35 |
| Number of Deposits/Credits | 76 | Amount of Deposits/Credits | 771,403.50 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 9 | Amount of Other Debits | 765,000.00 |
| | | Statement Ending Balance | 19,221.85 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 64,799.79 | AFFILIATED DISTR DES:EDI TRANSF ID:768803 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64032491194 |
| 01/02 | 8976000 | 2,701.84 | Lockbox Deposit | 612600052209158 |
| 01/02 | 8976000 | 8,702.71 | Lockbox Deposit | 612600052620453 |
| 01/03 | | 553.08 | INGERSOLL RAND    DES:PAYMENTS   ID:920608406 INDN:DURO DYNE          CO ID:2786417436 CCD | 02026738877 |
| 01/03 | | 2,473.96 | msc PMD          DES:PAYMENT    ID:242757 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 02021179537 |
| 01/03 | | 11,053.18 | AFFILIATED DISTR DES:EDI TRANSF ID:769193 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02015650951 |
| 01/03 | 8976000 | 2,868.76 | Lockbox Deposit | 612600052213336 |
| 01/03 | 8976000 | 5,625.16 | Lockbox Deposit | 612600052620379 |
| 01/06 | | 247.49 | HAJOCA CORP       DES:A/P        ID:1407667 8907615 INDN:DURO DYNE          CO ID:2232203401 CCD | 06019086369 |
| 01/06 | | 1,087.38 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE          CO ID:1390920319 CCD | 03010738774 |
| 01/06 | | 18,284.78 | AFFILIATED DISTR DES:EDI TRANSF ID:769492 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03017111376 |
| 01/06 | 8976000 | 261.18 | Lockbox Deposit | 612600053235327 |
| 01/06 | 8976000 | 46,478.59 | Lockbox Deposit | 612600052812940 |
| 01/07 | 8976000 | 3,762.50 | Lockbox Deposit | 612600052210043 |
| 01/08 | | 305.06 | API INC          DES:A/P        ID:010204081 INDN:DURO DYNE          CO ID:2410670985 PPD | 08012924281 |
| 01/08 | | 520.27 | JOHNSON CONTROLS DES:PAYMENTS    ID:311285267 INDN:DURO DYNE CORP      CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07015366911 |
| 01/08 | | 4,211.49 | ESM 627          DES:CORP PAY    ID: INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C OM | 07022517163 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | | 42,836.89 | AFFILIATED DISTR DES:EDI TRANSF ID:770068 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07015465067 |
| 01/09 | | 12,299.46 | AFFILIATED DISTR DES:EDI TRANSF ID:770399 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08010372485 |
| 01/09 | 8976000 | 7,080.46 | Lockbox Deposit | 612600052207689 |
| 01/10 | | 827.36 | msc PMD         DES:PAYMENT      ID:244560 INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 09011489919 |
| 01/10 | | 14,507.98 | HAJOCA CORP        DES:A/P        ID:1407667 8908842 INDN:DURO DYNE           CO ID:2232203401 CCD | 10010754114 |
| 01/10 | | 59,909.73 | AFFILIATED DISTR DES:EDI TRANSF ID:770785 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09006002778 |
| 01/10 | 1 | 2,471.06 | Pre-encoded Deposit | 818108452421512 |
| 01/10 | 8976000 | 409.59 | Lockbox Deposit | 612600052613694 |
| 01/10 | 8976000 | 14,472.14 | Lockbox Deposit | 612600052209910 |
| 01/13 | | 1,793.40 | MM MANUFACTURING DES:CREDITS    ID: INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 13012473202 |
| 01/13 | | 23,927.85 | AFFILIATED DISTR DES:EDI TRANSF ID:771256 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10010749666 |
| 01/13 | 8976000 | 10,414.50 | Lockbox Deposit | 612600052817855 |
| 01/14 | | 5,368.46 | L & L Insulation DES:PAYABLES   ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 10011579625 |
| 01/14 | 8976000 | 4,964.40 | Lockbox Deposit | 612600052214188 |
| 01/15 | | 512.30 | API INC         DES:A/P        ID:010204081 INDN:DURO DYNE           CO ID:2410670985 PPD | 15016005243 |
| 01/15 | | 20,054.04 | AFFILIATED DISTR DES:EDI TRANSF ID:771787 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14011757754 |
| 01/15 | 8976000 | 712.83 | Lockbox Deposit | 612600052211875 |
| 01/16 | | 168.68 | HAJOCA CORP        DES:A/P        ID:1407667 8910203 INDN:DURO DYNE           CO ID:2232203401 CCD | 16010941682 |
| 01/16 | 1 | 191.88 | Pre-encoded Deposit | 818108252301219 |
| 01/16 | 1 | 10,128.67 | Pre-encoded Deposit | 818108252415804 |
| 01/16 | 8976000 | 17,792.42 | Lockbox Deposit | 612600052216484 |
| 01/17 | | 460.71 | AFFILIATED DISTR DES:EDI TRANSF ID:772490 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 16010938973 |
| 01/17 | 8976000 | 172.84 | Lockbox Deposit | 612600052214875 |
| 01/17 | 8976000 | 7,829.26 | Lockbox Deposit | 612600052620922 |

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1222
01 01 149 01 M0000 E#       0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of   6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/21 | | 170.50 | PAMACOIC1 2140   DES:PAYMENTS    ID:<br>INDN:DURO DYNE          CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 17001789546 |
| 01/21 | | 4,210.35 | msc PMD          DES:PAYMENT    ID:246395<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 17012033325 |
| 01/21 | | 21,909.01 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 21014384338 |
| 01/21 | | 68,814.45 | AFFILIATED DISTR DES:EDI TRANSF ID:772806<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17007929953 |
| 01/21 | 8976000 | 2,494.44 | Lockbox Deposit | 612600053251294 |
| 01/21 | 8976000 | 33,527.78 | Lockbox Deposit | 612600052825448 |
| 01/22 | | 131.71 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 21023627014 |
| 01/22 | | 70,834.07 | AFFILIATED DISTR DES:EDI TRANSF ID:773261<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21023815952 |
| 01/22 | 8976000 | 115.65 | Lockbox Deposit | 612600052207385 |
| 01/23 | | 5,466.14 | JOHNSON CONTROLS DES:PAYMENTS    ID:311323148<br>INDN:DURO DYNE CORP        CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22013561952 |
| 01/23 | | 17,370.63 | AFFILIATED DISTR DES:EDI TRANSF ID:773646<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 22021962354 |
| 01/23 | 8976000 | 3,527.19 | Lockbox Deposit | 612600052621287 |
| 01/23 | 8976000 | 8,276.23 | Lockbox Deposit | 612600052211973 |
| 01/24 | | 400.18 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 22010551942 |
| 01/24 | | 1,195.11 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE          CO ID:1390920319 CCD | 22010551941 |
| 01/24 | 8976000 | 1,069.44 | Lockbox Deposit | 612600052619063 |
| 01/24 | 8976000 | 9,314.57 | Lockbox Deposit | 612600052209553 |
| 01/27 | | 227.86 | HAJOCA CORP      DES:A/P      ID:1407667 8912399<br>INDN:DURO DYNE          CO ID:2232203401 CCD | 27023465148 |
| 01/27 | | 9,036.64 | msc PMD          DES:PAYMENT    ID:247457<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 24017058337 |
| 01/27 | | 9,360.56 | AFFILIATED DISTR DES:EDI TRANSF ID:774123<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24013951865 |
| 01/27 | 8976000 | 3,173.18 | Lockbox Deposit | 612600053231618 |
| 01/27 | 8976000 | 13,411.16 | Lockbox Deposit | 612600052815755 |
| 01/28 | 8976000 | 4,120.28 | Lockbox Deposit | 612600052617819 |
| 01/28 | 8976000 | 12,857.35 | Lockbox Deposit | 612600052212153 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number            1222
01 01 149 01 M0000 E#        0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | | 346.42 | AFFILIATED DISTR DES:EDI TRANSF ID:774739 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 28008305098 |
| 01/29 | | 6,030.20 | ESM 627        DES:CORP PAY   ID: INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C OM | 28015314084 |
| 01/29 | 1 | 633.16 | Pre-encoded Deposit | 818108252225104 |
| 01/29 | 8976000 | 192.18 | Lockbox Deposit | 612600052210662 |
| 01/29 | 8976000 | 673.79 | Lockbox Deposit | 612600052615832 |
| 01/30 | | 943.97 | HAJOCA CORP      DES:A/P      ID:1407667 8913499 INDN:DURO DYNE      CO ID:2232203401 CCD | 30013855057 |
| 01/30 | | 13,810.46 | AFFILIATED DISTR DES:EDI TRANSF ID:775053 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 29014933909 |
| 01/31 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE      CO ID:1390920319 CCD | 29010929635 |
| 01/31 | | 2,357.02 | msc PMD       DES:PAYMENT   ID:248273 INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 30019680773 |
| 01/31 | 8976000 | 4,256.21 | Lockbox Deposit | 612600052617641 |
| 01/31 | 8976000 | 7,626.76 | Lockbox Deposit | 612600052209376 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/022012231481 | | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001713 |
| 01/072017194013 | | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001497 |
| 01/102013950009 | | 105,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001655 |
| 01/102014028821 | | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001654 |
| 01/132015011299 | | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001392 |
| 01/152019505401 | | 45,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001469 |
| 01/222010802271 | | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001623 |
| 01/232011057288 | | 220,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001575 |
| 01/302012621061 | | 100,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002049 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 12,818.35 | 6,731.94 | 01/08 | 54,592.46 | 54,592.46 |
| 01/02 | 14,022.69 | 2,618.14 | 01/09 | 73,972.38 | 66,891.92 |
| 01/03 | 36,596.83 | 28,102.91 | 01/10 | 36,570.24 | 19,217.45 |
| 01/06 | 102,956.25 | 56,216.48 | 01/13 | 17,705.99 | 4,820.43 |
| 01/07 | 6,718.75 | 2,956.25 | 01/14 | 28,038.85 | 23,074.45 |

**Duro Dyne Midwest - Disbursements**                                          2/26/20
**Bank Reconciliation**
**January 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 191,061.20 |
| Outstanding Checks | | (182,736.96) |
| **Adjusted Bank Balance** | $ | 8,324.24 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 8,324.24 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 8,324.24 |
| Unreconciled Difference | | 0.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number          5325
01 01 190 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH   45015-1376

Page    1 of   5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | | Statement Beginning Balance | 214,823.59 |
| Number of Deposits/Credits | 15 | Amount of Deposits/Credits | 863,179.00 |
| Number of Checks | 59 | Amount of Checks | 762,577.87 |
| Number of Other Debits | 19 | Amount of Other Debits | 124,363.52 |
| | | Statement Ending Balance | 191,061.20 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | 2012231481 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003035 |
| 01/02 | 2012274012 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003033 |
| 01/02 | 2012300001 | 70,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003034 |
| 01/07 | 2017194013 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002756 |
| 01/09 | 2019445142 | 28,179.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002703 |
| 01/10 | 2014028821 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002977 |
| 01/13 | 2015011299 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002562 |
| 01/13 | 2015220159 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002563 |
| 01/15 | 2019505401 | 45,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002722 |
| 01/15 | 2019524823 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002721 |
| 01/17 | 2015643629 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003000 |
| 01/22 | 2010802271 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002720 |
| 01/24 | 2014234135 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002657 |
| 01/30 | 2012621061 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003586 |
| 01/30 | 2012945118 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003585 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7225 | 3,215.64 | 01/02 | 6294786834 | 7226 | 421.75 | 01/03 | 5892112827 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ›5325
01 01 190 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks – Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7228* | 6,035.00 | 01/09 | 4592365906 | 7263 | 2,837.32 | 01/13 | 7792928940 |
| 7229 | 1,300.00 | 01/02 | 5592122225 | 7264 | 1,300.00 | 01/16 | 5492182015 |
| 7230 | 8,458.74 | 01/15 | 5392740109 | 7265 | 16,897.69 | 01/22 | 5992602202 |
| 7231 | 75,306.33 | 01/03 | 5792153557 | 7266 | 24,822.40 | 01/22 | 8992802411 |
| 7232 | 502.22 | 01/02 | 8292206200 | 7268* | 533.28 | 01/16 | 8392402260 |
| 7238* | 19,921.30 | 01/06 | 6092081878 | 7269 | 67,425.00 | 01/16 | 8392354371 |
| 7240* | 80,447.52 | 01/06 | 5992197527 | 7271* | 12,000.00 | 01/17 | 5692280483 |
| 7241 | 12,531.20 | 01/06 | 8792437800 | 7272 | 445.39 | 01/27 | 4592111675 |
| 7242 | 3,663.70 | 01/07 | 4292261426 | 7273 | 59.00 | 01/23 | 4192593842 |
| 7243 | 2,246.40 | 01/07 | 4292237898 | 7274 | 2,348.28 | 01/22 | 8892848838 |
| 7244 | 203.33 | 01/08 | 4492000767 | 7275 | 1,296.74 | 01/21 | 1892854878 |
| 7245 | 444.33 | 01/07 | 4392102356 | 7276 | 11,940.64 | 01/22 | 5992602201 |
| 7246 | 2,725.00 | 01/07 | 8992671511 | 7277 | 23,881.20 | 01/23 | 4292186971 |
| 7247 | 149.10 | 01/22 | 5992090274 | 7278 | 1,183.32 | 01/23 | 4292269590 |
| 7248 | 3,560.39 | 01/06 | 6792384017 | 7280* | 52,268.16 | 01/21 | 5792241608 |
| 7249 | 23,900.60 | 01/07 | 4292851581 | 7281 | 576.00 | 01/22 | 8892598992 |
| 7250 | 25,626.99 | 01/08 | 4392927228 | 7282 | 19,175.20 | 01/27 | 4592599617 |
| 7251 | 118.00 | 01/09 | 9392105752 | 7283 | 1,052.16 | 01/28 | 7092189835 |
| 7252 | 25,993.00 | 01/13 | 4892219742 | 7284 | 403.62 | 01/29 | 4892868202 |
| 7253 | 196.80 | 01/07 | 8992620261 | 7285 | 192.52 | 01/30 | 4992756180 |
| 7254 | 59,710.00 | 01/07 | 8992522000 | 7286 | 194.92 | 01/27 | 4592895906 |
| 7255 | 218.31 | 01/14 | 5092244763 | 7287 | 3,610.00 | 01/29 | 9892909499 |
| 7256 | 60.71 | 01/09 | 9392687659 | 7288 | 39,665.00 | 01/28 | 4792281868 |
| 7257 | 22,680.00 | 01/09 | 4692198124 | 7290* | 2,043.60 | 01/31 | 8292827224 |
| 7258 | 34,170.00 | 01/17 | 5692005153 | 7291 | 314.60 | 01/28 | 9792333197 |
| 7259 | 2,246.40 | 01/15 | 5392368240 | 7292 | 5,200.00 | 01/30 | 8292086078 |
| 7260 | 6,800.00 | 01/21 | 1694491740 | 7293 | 4,574.80 | 01/31 | 5292007180 |
| 7261 | 282.95 | 01/14 | 5092290618 | 7294 | 43,040.74 | 01/29 | 4992392566 |
| 7262 | 160.50 | 01/15 | 5392638941 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 632.55 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406682 SERVICE REF:006623 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1947900002JO A DP WAGE GARN | 00370406682 |
| 01/02 | | 9,717.98 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0928 ET TRN:2020010200399782 SERVICE REF:006273 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542200002JO 2 659076VV | 00370399782 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          5325
01 01 190 01 M0000 E#       0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     3 of     5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:200103 TIME:1152 ET TRN:2020010300447353 SERVICE REF:007293 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370447353 |
| 01/09 | | 632.55 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379313 SERVICE REF:005274 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1619000009JO A DP WAGE GARN | 00370379313 |
| 01/09 | | 28,305.40 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0914 ET TRN:2020010900376716 SERVICE REF:005151 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506500009JO 2 725115VV | 00370376716 |
| 01/15 | | 6,269.72 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:3526112463 CCD | 14009957640 |
| 01/16 | | 632.55 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600395365 SERVICE REF:005655 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1764400016JO A DP WAGE GARN | 00370395365 |
| 01/16 | | 9,558.32 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0913 ET TRN:2020011600390494 SERVICE REF:005269 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1249500016JO 2 739004VV | 00370390494 |
| 01/17 | | 638.41 | ADP PAYROLL FEES DES:ADP – FEES ID:107A2    3085613 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 16010209326 |
| 01/23 | | 51.00 | WEBFILE TAX PYMT DES:DD       ID:902/36127244 INDN:33311/12345/EDI/XML –   CO ID:2146000311 CCD | 23002590119 |
| 01/23 | | 632.55 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0922 ET TRN:2020012300356091 SERVICE REF:005935 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1898900023JO A DP WAGE GARN | 00370356091 |
| 01/23 | | 2,139.94 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1316171353 CCD | 22011046039 |
| 01/23 | | 2,426.73 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1316171353 CCD | 22011046041 |
| 01/23 | | 9,567.01 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0913 ET TRN:2020012300350470 SERVICE REF:005399 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1413600023JO 2 897668VV | 00370350470 |
| 01/23 | | 27,285.17 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST       CO ID:1237067814 CCD | 22018950233 |
| 01/29 | | 8.40 | UNUMGROUP927       DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP       0910914002 | 28004678076 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | | 88.50 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP          0910913002 | 28004678072 |
| 01/30 | | 632.55 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0925 ET TRN:2020013000363630 SERVICE REF:006801 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:199920003OJO A DP WAGE GARN | 00370363630 |
| 01/30 | | 8,885.46 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0909 ET TRN:2020013000352682 SERVICE REF:006220 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1450400030JO 2 970513VV | 00370352682 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 214,823.59 | 214,823.59 | 01/16 | 216,722.00 | 216,722.00 |
| 01/02 | 374,455.20 | 374,455.20 | 01/17 | 269,913.59 | 269,913.59 |
| 01/03 | 282,468.39 | 282,468.39 | 01/21 | 209,548.69 | 209,548.69 |
| 01/06 | 166,007.98 | 166,007.98 | 01/22 | 192,814.58 | 192,814.58 |
| 01/07 | 173,121.15 | 173,121.15 | 01/23 | 125,588.66 | 125,588.66 |
| 01/08 | 147,290.83 | 147,290.83 | 01/24 | 180,588.66 | 180,588.66 |
| 01/09 | 117,638.09 | 117,638.09 | 01/27 | 160,773.15 | 160,773.15 |
| 01/10 | 142,638.09 | 142,638.09 | 01/28 | 119,741.39 | 119,741.39 |
| 01/13 | 243,807.77 | 243,807.77 | 01/29 | 72,590.13 | 72,590.13 |
| 01/14 | 243,306.51 | 243,306.51 | 01/30 | 197,679.60 | 197,679.60 |
| 01/15 | 296,171.15 | 296,171.15 | 01/31 | 191,061.20 | 191,061.20 |

**Duro Dyne West - Receipts**                                                      2/26/2020
**Bank Reconciliation**
**January 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**                    20,757.59

**Adjusted Bank Balance**                    $    20,757.59

**General Ledger Ending Balance**
**Account 30101000**                                        $    20,757.59

**Adjusted General Ledger Balance**                        $    20,757.59

**Unreconciled Difference**                                                    -

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | | Statement Beginning Balance | 9,954.72 |
| Number of Deposits/Credits | 40 | Amount of Deposits/Credits | 739,802.87 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 17 | Amount of Other Debits | 729,000.00 |
| | | Statement Ending Balance | 20,757.59 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 38,625.38 | AFFILIATED DISTR DES:EDI TRANSF ID:768807 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64032491205 |
| 01/02 | 8976000 | 1,840.89 | Lockbox Deposit | 612600052620455 |
| 01/03 | | 9,691.28 | AFFILIATED DISTR DES:EDI TRANSF ID:769198 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02015650962 |
| 01/03 | 8976000 | 159.34 | Lockbox Deposit | 612600052620381 |
| 01/03 | 8976000 | 10,102.51 | Lockbox Deposit | 612600052213341 |
| 01/06 | | 15,625.12 | AFFILIATED DISTR DES:EDI TRANSF ID:769496 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03017111389 |
| 01/06 | 8976000 | 5,978.14 | Lockbox Deposit | 612600053235331 |
| 01/06 | 8976000 | 13,631.24 | Lockbox Deposit | 612600052812947 |
| 01/07 | 8976000 | 1,952.74 | Lockbox Deposit | 612600052612429 |
| 01/07 | 8976000 | 7,144.91 | Lockbox Deposit | 612600052210046 |
| 01/08 | | 1,505.79 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP      CO ID:1953043400 CCD | 07019147584 |
| 01/08 | | 34,942.41 | AFFILIATED DISTR DES:EDI TRANSF ID:770072 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 07015465077 |
| 01/09 | | 7,802.56 | AFFILIATED DISTR DES:EDI TRANSF ID:770401 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 08010372496 |
| 01/09 | 8976000 | 390.25 | Lockbox Deposit | 612600052207691 |
| 01/10 | | 81.01 | HD SUPPLY USD -  DES:CASH CONC  ID: INDN:DURO DYNE CORP      CO ID:1953043400 CCD | 09010131951 |
| 01/10 | | 60,753.18 | AFFILIATED DISTR DES:EDI TRANSF ID:770789 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 09006002788 |
| 01/10 | 8976000 | 481.13 | Lockbox Deposit | 612600052209912 |

# BANK OF AMERICA 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/13 | | 25,886.99 | AFFILIATED DISTR DES:EDI TRANSF ID:771260 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10010749735 |
| 01/13 | 8976000 | 27,453.22 | Lockbox Deposit | 612600052817863 |
| 01/14 | 8976000 | 95.39 | Lockbox Deposit | 612600052618779 |
| 01/14 | 8976000 | 6,548.01 | Lockbox Deposit | 612600052214191 |
| 01/15 | | 3,951.62 | AFFILIATED DISTR DES:EDI TRANSF ID:771790 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 14011757768 |
| 01/15 | 8976000 | 6,241.00 | Lockbox Deposit | 612600052211878 |
| 01/16 | 1 | 3,256.50 | Pre-encoded Deposit | 818108252401622 |
| 01/16 | 8976000 | 124.08 | Lockbox Deposit | 612600052216486 |
| 01/17 | | 43,607.74 | AFFILIATED DISTR DES:EDI TRANSF ID:772494 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 16010938983 |
| 01/17 | 8976000 | 325.16 | Lockbox Deposit | 612600052214877 |
| 01/21 | | 98,388.52 | AFFILIATED DISTR DES:EDI TRANSF ID:772811 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 17007929969 |
| 01/21 | 8976000 | 12,409.63 | Lockbox Deposit | 612600052825453 |
| 01/22 | | 158,553.97 | AFFILIATED DISTR DES:EDI TRANSF ID:773265 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 21023815964 |
| 01/22 | 1 | 323.86 | Pre-encoded Deposit | 818108352923453 |
| 01/22 | 8976000 | 11,842.68 | Lockbox Deposit | 612600052207388 |
| 01/23 | 8976000 | 16,756.73 | Lockbox Deposit | 612600052211977 |
| 01/27 | | 52,574.09 | AFFILIATED DISTR DES:EDI TRANSF ID:774128 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 24013951898 |
| 01/27 | 1 | 294.30 | Pre-encoded Deposit | 818108152275328 |
| 01/27 | 8976000 | 39,970.87 | Lockbox Deposit | 612600052815766 |
| 01/28 | 8976000 | 1,974.00 | Lockbox Deposit | 612600052617821 |
| 01/29 | 1 | 2,529.78 | Pre-encoded Deposit | 818108252225136 |
| 01/30 | 8976000 | 4,818.29 | Lockbox Deposit | 612600052209304 |
| 01/31 | 8976000 | 11,168.56 | Lockbox Deposit | 612600052209381 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | 2012263617 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001711 |

**BANK OF AMERICA** 🏦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | 2012274012 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001712 |
| 01/08 | 2018055801 | 90,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001451 |
| 01/10 | 2013818501 | 55,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001653 |
| 01/10 | 2013901518 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001652 |
| 01/13 | 2015053917 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001391 |
| 01/15 | 2019513171 | 42,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001468 |
| 01/17 | 2015732507 | 12,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001727 |
| 01/17 | 2015806922 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001728 |
| 01/22 | 2010839113 | 75,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001621 |
| 01/22 | 2011012289 | 15,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001620 |
| 01/22 | 2011045127 | 150,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001622 |
| 01/23 | 2011159423 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680001574 |
| 01/30 | 2012729269 | 20,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002045 |
| 01/30 | 2012816542 | 25,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002046 |
| 01/30 | 2012905723 | 30,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002047 |
| 01/30 | 2012945118 | 40,000.00 | ACCOUNT TRANSFER TRSF TO | 00680002048 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 9,954.72 | 8,833.22 | 01/16 | 12,219.41 | 8,838.83 |
| 01/02 | 5,420.99 | 3,580.10 | 01/17 | 4,152.31 | 1,065.05 |
| 01/03 | 25,374.12 | 15,112.27 | 01/21 | 114,950.46 | 102,540.83 |
| 01/06 | 60,608.62 | 40,999.24 | 01/22 | 45,670.97 | 33,504.43 |
| 01/07 | 69,706.27 | 60,608.62 | 01/23 | 22,427.70 | 5,347.11 |
| 01/08 | 16,154.47 | 16,154.47 | 01/24 | 22,427.70 | 22,427.70 |
| 01/09 | 24,347.28 | 23,957.03 | 01/27 | 115,266.96 | 75,001.79 |
| 01/10 | 5,662.60 | 5,181.47 | 01/28 | 117,240.96 | 114,972.66 |
| 01/13 | 34,002.81 | 6,549.59 | 01/29 | 119,770.74 | 117,240.96 |
| 01/14 | 40,646.21 | 34,002.81 | 01/30 | 9,589.03 | 4,770.74 |
| 01/15 | 8,838.83 | 2,597.83 | 01/31 | 20,757.59 | 9,589.03 |

**Duro Dyne West - Disbursements**                                          2/26/20
**Bank Reconciliation**
**January 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $    39,802.17 | |
| Outstanding Checks | (31,407.47) | |
| **Adjusted Bank Balance** | **$     8,394.70** | |
| | | |
| **General Ledger Ending Balance** | | |
| **Account 30101005** | | **$     8,394.70** |

| | |
|---|---|
| **Adjusted General Ledger Balance** | **$     8,394.70** |
| **Unreconciled Difference** | - |

**BANK OF AMERICA** 🏦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number         5317
01 01 190 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202                              Page    1 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | | Statement Beginning Balance | 107,320.14 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 229,000.00 |
| Number of Checks | 29 | Amount of Checks | 269,273.60 |
| Number of Other Debits | 13 | Amount of Other Debits | 27,244.37 |
| | | Statement Ending Balance | 39,802.17 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/10 | 2013901518 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002976 |
| 01/13 | 2015053917 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002561 |
| 01/13 | 2015250120 | 10,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002560 |
| 01/15 | 2019513171 | 42,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002720 |
| 01/17 | 2015732507 | 12,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002999 |
| 01/22 | 2010839113 | 75,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002719 |
| 01/24 | 2014310233 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680002656 |
| 01/30 | 2012816542 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 00680003584 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5752 | 1,506.00 | 01/02 | 8192628103 | 5779 | 37,664.00 | 01/17 | 5692280482 |
| 5761* | 5,972.71 | 01/02 | 5692114227 | 5781* | 17,703.41 | 01/30 | 8192518637 |
| 5766* | 45,456.20 | 01/07 | 4292173026 | 5782 | 2,542.56 | 01/21 | 8792799620 |
| 5767 | 17,700.00 | 01/06 | 6792830560 | 5783 | 630.00 | 01/23 | 4192617258 |
| 5768 | 488.00 | 01/08 | 4492407722 | 5784 | 529.01 | 01/21 | 5792914620 |
| 5769 | 520.04 | 01/07 | 9092290734 | 5785 | 51,777.20 | 01/27 | 4592599618 |
| 5770 | 348.84 | 01/13 | 4892219741 | 5786 | 2,626.56 | 01/28 | 7092189834 |
| 5771 | 4,707.80 | 01/07 | 8992620262 | 5787 | 396.92 | 01/29 | 8092097664 |
| 5772 | 1,035.00 | 01/06 | 6092614749 | 5789* | 4,006.40 | 01/29 | 9892593402 |
| 5773 | 795.52 | 01/22 | 9092485181 | 5790 | 3,589.30 | 01/31 | 8292605948 |
| 5774 | 462.00 | 01/16 | 8392835364 | 5791 | 417.20 | 01/28 | 9792333198 |
| 5775 | 29,775.00 | 01/21 | 5692793613 | 5792 | 943.88 | 01/29 | 4892557249 |
| 5776 | 20,829.60 | 01/17 | 8492337206 | 5793 | 2,261.29 | 01/29 | 8092443742 |
| 5777 | 3,618.38 | 01/15 | 8292568945 | 5794 | 10,401.53 | 01/29 | 4992392567 |
| 5778 | 569.25 | 01/13 | 4992868602 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number          5317
01 01 190 01 M0000 E#      0
Last Statement:  12/31/2019
This Statement:  01/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 2,430.14 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0928 ET TRN:2020010200399784 SERVICE REF:006276 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542800002JO 2 659079VV | 00370399784 |
| 01/09 | | 6,056.81 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0914 ET TRN:2020010900376718 SERVICE REF:005154 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1507000009JO 2 725119VV | 00370376718 |
| 01/13 | | 437.84 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP    CO ID:5840296600 PPD | 10010880901 |
| 01/15 | | 2,522.10 | WELLS FARGO BANK DES:LOANLEASE ID:000000006032820 INDN:Duro Dyne West Corp.   CO ID:WFEFIMSG11 CCD | 15000205973 |
| 01/16 | | 2,311.06 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0913 ET TRN:2020011600390531 SERVICE REF:005026 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250100016JO 2 682029VV | 00370390531 |
| 01/16 | | 2,742.21 | WIRE TYPE:WIRE OUT DATE:200116 TIME:1630 ET TRN:2020011600662628 SERVICE REF:014401 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:201GA45159M NOT91 | 00370662628 |
| 01/17 | | 294.62 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X    3092897 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 16010209328 |
| 01/17 | | 800.83 | WA DEPT REVENUE  DES:TAX PYMT     ID:3932185 INDN:DURO DYNE WEST CORP   CO ID:9916001118 CCD | 16012921377 |
| 01/21 | | 24.21 | WASTE MANAGEMENT DES:INTERNET    ID:043000091681012 INDN:IANNAZZO JIM       CO ID:9049038216 WEB | 21006696469 |
| 01/23 | | 51.00 | WEBFILE TAX PYMT DES:DD          ID:902/36127320 INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 23002590120 |
| 01/23 | | 2,730.99 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0913 ET TRN:2020012300349910 SERVICE REF:005378 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1414100023JO 2 739008VV | 00370349910 |
| 01/24 | | 17.00 | CODPTOFREV CO.GO DES:CODPTOFREV ID:303-534-3468 INDN:Jo Ann Sanacora       CO ID:1522077581 CCD | 24005835641 |
| 01/30 | | 6,825.56 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0910 ET TRN:2020013000352791 SERVICE REF:006158 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1451000030JO 2 970517VV | 00370352791 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 107,320.14 | 107,320.14 | 01/02 | 97,411.29 | 97,411.29 |

**Duro Dyne Machinery - Disbursements**                                    2/26/2020
**Bank Reconciliation**
**January 2020**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 35,494.15 |
| Outstanding Checks | | (29,327.19) |
| **Adjusted Bank Balance** | $ | 6,166.96 |

**General Ledger Ending Balance**
**Account 40101000**                                    $      6,166.96

**Adjusted General Ledger Balance**                     $      6,166.96

Unreconciled Difference                                           -



**BANK OF AMERICA** 🏦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number           1185
01 01 149 01 M0000 E#       0
Last Statement:    12/31/2019
This Statement:    01/31/2020

```
‖‖·‖·‖‖‖·‖·‖‖·‖‖·‖·‖·‖‖·‖‖‖‖‖‖‖·‖‖‖·‖‖·‖‖‖‖‖‖·‖·‖
NX          355 602 126 020918 #@01 AB 0.419
```

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE STREET
BAY SHORE NY 11706

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 – 01/31/2020 | | Statement Beginning Balance | 45,151.62 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 205,000.00 |
| Number of Checks | 23 | Amount of Checks | 88,194.79 |
| Number of Other Debits | 9 | Amount of Other Debits | 126,462.68 |
| | | Statement Ending Balance | 35,494.15 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | 2018055801 | 90,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001447 |
| 01/15 | 2019521362 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001462 |
| 01/22 | 2011012289 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001617 |
| 01/24 | 2014357523 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001570 |
| 01/30 | 2012905723 | 30,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002043 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6753 | 1,470.55 | 01/08 | 4592064659 | 6773 | 43.60 | 01/13 | 7692868964 |
| 6759* | 1,464.80 | 01/02 | 8492838512 | 6774 | 1,086.00 | 01/14 | 7252030125 |
| 6761* | 1,928.75 | 01/02 | 8392449240 | 6775 | 392.30 | 01/14 | 5292235606 |
| 6762 | 467.00 | 01/08 | 8352711513 | 6776 | 18,924.00 | 01/24 | 9592194714 |
| 6764* | 2,075.00 | 01/06 | 1452953054 | 6777 | 2,375.00 | 01/14 | 8192071676 |
| 6765 | 290.00 | 01/21 | 4952462837 | 6778 | 1,697.00 | 01/13 | 9892082727 |
| 6767* | 2,146.00 | 01/06 | 8892661386 | 6779 | 33,944.60 | 01/22 | 9192477756 |
| 6768 | 3,061.80 | 01/08 | 9292762564 | 6780 | 225.00 | 01/31 | 0552123519 |
| 6769 | 380.25 | 01/06 | 8892665602 | 6782* | 1,522.50 | 01/28 | 9892465456 |
| 6770 | 8,901.00 | 01/06 | 8792223938 | 6783 | 506.43 | 01/30 | 5192190063 |
| 6771 | 305.40 | 01/06 | 4192676853 | 6784 | 4,875.00 | 01/29 | 4992637584 |
| 6772 | 112.81 | 01/06 | 8892665594 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 12,253.14 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0927 ET TRN:2020010200399493 SERVICE REF:O06226 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1542700002JO 2 659078VV | 00370399493 |
| 01/09 | | 12,085.04 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0914 ET TRN:2020010900376792 SERVICE REF:005173 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506900009JO 2 725117VV | 00370376792 |
| 01/09 | | 54,024.50 | WIRE TYPE:WIRE OUT DATE:200109 TIME:1647 ET TRN:2020010900655921 SERVICE REF:014464 BNF:MSI MOTOR INC ID:157515984316 BNF BK:US BANK, NA ID:122235821 PMT DET:Invoice DD55 | 00370655921 |
| 01/10 | | 1,289.19 | WIRE TYPE:WIRE OUT DATE:200110 TIME:0907 ET TRN:2020011000384906 SERVICE REF:005411 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1038600010JO 2 739006VV | 00370384906 |
| 01/16 | | 14,315.08 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0914 ET TRN:2020011600390787 SERVICE REF:005264 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1250000016JO 2 818728VV | 00370390787 |
| 01/17 | | 331.22 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    3092889 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 16006659942 |
| 01/23 | | 12,778.86 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0913 ET TRN:2020012300349869 SERVICE REF:005577 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1414000023JO 2 897670VV | 00370349869 |
| 01/30 | | 524.40 | AFLAC            DES:INSURANCE  ID:NZ213375751 INDN:DURO DYNE MACHINERY     CO ID:8520807803 CCD | 29014843932 |
| 01/30 | | 18,861.25 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0909 ET TRN:2020013000352681 SERVICE REF:005992 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1450900030JO 2 970515VV | 00370352681 |

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 45,151.62 | 45,151.62 | 01/14 | 27,592.49 | 27,592.49 |
| 01/02 | 29,504.93 | 29,504.93 | 01/15 | 77,592.49 | 77,592.49 |
| 01/06 | 15,584.47 | 15,584.47 | 01/16 | 63,277.41 | 63,277.41 |
| 01/08 | 100,585.12 | 100,585.12 | 01/17 | 62,946.19 | 62,946.19 |
| 01/09 | 34,475.58 | 34,475.58 | 01/21 | 62,656.19 | 62,656.19 |
| 01/10 | 33,186.39 | 33,186.39 | 01/22 | 43,711.59 | 43,711.59 |
| 01/13 | 31,445.79 | 31,445.79 | 01/23 | 30,932.73 | 30,932.73 |

**Duro Dyne National**                                                           2/26/20
**Bank Reconciliation**
**January 2020**
**Bank of America 1142**


**BOA Statement Ending Balance**        $        117,326.05

Outstanding Checks                              (108,315.53)

**Adjusted Bank Balance**                 $         9,010.52



**General Ledger Ending Balance**
**Account 60101000**                                        $         9,010.52




**Adjusted General Ledger Balance**                         $         9,010.52

Unreconciled Difference                                     $              -

# BANK OF AMERICA 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

॥৷৷॰৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷৷
NX        355 602 126 021071 #\#01 AB 0.419

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY 11706

## FULL ANALYSIS CHECKING

### Account Summary Information

| Statement Period 01/01/2020 – 01/31/2020 | | Statement Beginning Balance | 55,007.06 |
|---|---|---|---|
| Number of Deposits/Credits | 15 | Amount of Deposits/Credits | 938,792.05 |
| Number of Checks | 25 | Amount of Checks | 396,218.10 |
| Number of Other Debits | 43 | Amount of Other Debits | 480,254.96 |
| | | Statement Ending Balance | 117,326.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Customer Posted Reference | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/022012263617 | 15,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001708 |
| 01/082018032051 | 125,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001445 |
| 01/10    1 | 23,500.36 | Pre-encoded Deposit | 818108452505911 |
| 01/102013818501 | 55,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001648 |
| 01/102013950009 | 105,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001649 |
| 01/102014110005 | 25,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001647 |
| 01/152019532472 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001460 |
| 01/162014252250 | 57,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001571 |
| 01/172015806922 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001720 |
| 01/222011045127 | 150,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001615 |
| 01/24    1 | 2,919.87 | Pre-encoded Deposit | 818108452770876 |
| 01/242014427102 | 85,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001567 |
| 01/27    1 | 371.82 | Pre-encoded Deposit | 818108152216705 |
| 01/272011334041 | 135,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680001429 |
| 01/302012729269 | 20,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM | 123300680002042 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3517 | 1,634.17 | 01/17 | 8592562084 | 3524 | 488.81 | 01/08 | 9292865299 |
| 3521* | 92.33 | 01/01 | 9092508587 | 3525 | 454.68 | 01/07 | 7092869077 |
| 3522 | 1,338.18 | 01/06 | 8792763864 | 3526 | 384.65 | 01/14 | 5292314706 |
| 3523 | 1,447.50 | 01/07 | 4392495218 | 3527 | 369.33 | 01/13 | 9892068286 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1142
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3528 | 7,249.88 | 01/15 | 8292656801 | 3538 | 1,130.02 | 01/22 | 9292143655 |
| 3529 | 52.76 | 01/14 | 8292366598 | 3539 | 77,400.00 | 01/21 | 8892333973 |
| 3530 | 2,555.90 | 01/13 | 9792637583 | 3540 | 7,750.00 | 01/30 | 8392098609 |
| 3531 | 2,500.00 | 01/13 | 5092309533 | 3542* | 95,196.31 | 01/29 | 4992664363 |
| 3532 | 191.79 | 01/21 | 8792287337 | 3543 | 52.76 | 01/29 | 8292008324 |
| 3533 | 1,275.00 | 01/13 | 7792534994 | 3544 | 6,951.50 | 01/27 | 4692276785 |
| 3535* | 86,000.00 | 01/17 | 1692661071 | 3545 | 56,848.27 | 01/29 | 4992637585 |
| 3536 | 12,937.60 | 01/24 | 9492827643 | 3547* | 31,573.00 | 01/29 | 4992867243 |
| 3537 | 343.66 | 01/22 | 4192207275 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 349.00 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406618 SERVICE REF:006602 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:194800000230 A DP WAGE GARN | 00370406618 |
| 01/02 | | 769.74 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406693 SERVICE REF:006610 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:194770000230 A DP WAGE GARN | 00370406693 |
| 01/02 | | 3,269.40 | NY001 - Avalon C DES:WEB PMTS    ID:TD53QC INDN:DuroDyneNational, X    CO ID:9000030203 WEB | 02009305682 |
| 01/02 | | 14,950.82 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0927 ET TRN:2020010200399549 SERVICE REF:006243 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:154250000230 2 659077VV | 00370399549 |
| 01/02 | | 17,370.84 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0928 ET TRN:2020010200399637 SERVICE REF:006550 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:154230000230 2 657810VV | 00370399637 |
| 01/03 | | 1,700.38 | ADP SCREENING    DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 02015564019 |
| 01/03 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS    ID:3WFBQC INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 03010580973 |
| 01/03 | | 17,254.02 | LIPA         DES:DIRECTPAY  ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 02015507473 |
| 01/08 | | 11.32 | LIPA         DES:DIRECTPAY  ID:0207709417 INDN:Duro Dyne National    CO ID:1563585000 PPD | 07015367855 |
| 01/08 | | 100.17 | NGRID37      DES:NGRID37WEB ID:3046743081 INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 07012894505 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number        1142
01 01 149 01 M0000 E#       0
Last Statement:  12/31/2019
This Statement:  01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/09 | | 349.00 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379498 SERVICE REF:005268 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1619100009JO A DP WAGE GARN | 00370379498 |
| 01/09 | | 777.48 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379601 SERVICE REF:005274 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1618800009JO A DP WAGE GARN | 00370379601 |
| 01/09 | | 45,902.64 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0914 ET TRN:2020010900376947 SERVICE REF:005175 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506700009JO 2 725116VV | 00370376947 |
| 01/09 | | 66,514.82 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0914 ET TRN:2020010900376808 SERVICE REF:005075 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506600009JO 2 725120VV | 00370376808 |
| 01/10 | | 845.82 | WIRE TYPE:WIRE OUT DATE:200110 TIME:0907 ET TRN:2020011000384890 SERVICE REF:005380 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1038400010JO 2 739005VV | 00370384890 |
| 01/10 | | 916.70 | WIRE TYPE:WIRE OUT DATE:200110 TIME:1258 ET TRN:2020011000525274 SERVICE REF:009995 BNF:EMBASSY GROUP LTD ID:5330341965 BNF BK:J P MOR GAN CHASE AND CO ID:071000013 PMT DET:Duro Dyne | 00370525274 |
| 01/10 | | 1,068.00 | WIRE TYPE:WIRE OUT DATE:200110 TIME:1328 ET TRN:2020011000525270 SERVICE REF:010972 BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU LTON BANK OF NEW JERS ID:031207636 PMT DET:royalty Q4 | 00370525270 |
| 01/14 | | 180,013.88 | AETNA LIFE INS    DES:PREMIUM      ID: INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8139359\ | 13020095055 |
| 01/15 | | 7,025.44 | Account Analysis Fee ANALYSIS CHARGE DECEMBER BILLING FOR PARENT 10518-99999 | 08790017955 |
| 01/16 | | 349.00 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600395297 SERVICE REF:005413 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1764500016JO A DP WAGE GARN | 00370395297 |
| 01/16 | | 755.88 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600395393 SERVICE REF:005663 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1764200016JO A DP WAGE GARN | 00370395393 |


BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/16 | | 12,467.01 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0913 ET TRN:2020011600390477 SERVICE REF:005226 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1249600016JO 2 739009vv | 00370390477 |
| 01/16 | | 20,466.30 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0914 ET TRN:2020011600390746 SERVICE REF:005306 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1249800016JO 2 818727vv | 00370390746 |
| 01/17 | | 249.12 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    3085643 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 16006659772 |
| 01/17 | | 3,544.87 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    3092869 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 16006659940 |
| 01/23 | | 51.00 | WEBFILE TAX PYMT DES:DD          ID:902/36127268 INDN:33311/12345/EDI/XML -   CO ID:2146000311 CCD | 22021993488 |
| 01/23 | | 349.00 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0922 ET TRN:2020012300356090 SERVICE REF:006104 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1899000023JO A DP WAGE GARN | 00370356090 |
| 01/23 | | 755.20 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0922 ET TRN:2020012300356198 SERVICE REF:006131 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1898700023JO A DP WAGE GARN | 00370356198 |
| 01/23 | | 12,148.29 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0913 ET TRN:2020012300349987 SERVICE REF:005594 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1413700023JO 2 897672vv | 00370349987 |
| 01/23 | | 15,247.37 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0913 ET TRN:2020012300350478 SERVICE REF:005646 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1413800023JO 2 897669vv | 00370350478 |
| 01/24 | | 423.28 | ADP SCREENING    DES:ACH ITEMS  ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 23009366153 |
| 01/27 | | 4,512.93 | NGRID37          DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 24010627249 |
| 01/29 | | 22.93 | LIPA             DES:DIRECTPAY  ID:0043706803 INDN:Duro Dyne National     CO ID:1563585000 PPD | 28005899823 |
| 01/29 | | 360.24 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP         0910913001 | 27025003635 |
| 01/29 | | 1,051.30 | UNUMGROUP927     DES:INSURANCE  ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP         0910914001 | 27025003641 |



**BANK OF AMERICA** 🎺

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1142
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/29 | | 1,051.65 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0910915001 | 27025003647 |
| 01/29 | | 1,118.92 | UNUMGROUP927      DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP            0911046001 | 27025003651 |
| 01/29 | | 10,244.06 | LIPA              DES:DIRECTPAY  ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 28005899847 |
| 01/30 | | 59.15 | AFLAC             DES:INSURANCE  ID:NZ214375752<br>INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 29014843933 |
| 01/30 | | 349.00 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0925 ET<br>TRN:2020013000363609 SERVICE REF:006901<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1999300030JO A<br>DP WAGE GARN | 00370363609 |
| 01/30 | | 755.19 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0925 ET<br>TRN:2020013000363584 SERVICE REF:006489<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1999000030JO A<br>DP WAGE GARN | 00370363584 |
| 01/30 | | 11,682.88 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0909 ET<br>TRN:2020013000352503 SERVICE REF:006100<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1450500030JO 2<br>970518VV | 00370352503 |
| 01/30 | | 21,130.92 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0910 ET<br>TRN:2020013000352743 SERVICE REF:006150<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1450700030JO 2<br>970514VV | 00370352743 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 55,007.06 | 55,007.06 | 01/16 | 147,150.74 | 147,150.74 |
| 01/02 | 33,297.26 | 33,297.26 | 01/17 | 95,722.58 | 95,722.58 |
| 01/03 | 12,422.86 | 12,422.86 | 01/21 | 18,130.79 | 18,130.79 |
| 01/06 | 11,084.68 | 11,084.68 | 01/22 | 166,657.11 | 166,657.11 |
| 01/07 | 9,090.17 | 9,090.17 | 01/23 | 138,106.25 | 138,106.25 |
| 01/08 | 133,489.87 | 133,489.87 | 01/24 | 212,665.24 | 209,745.37 |
| 01/09 | 19,945.93 | 19,945.93 | 01/27 | 336,572.63 | 333,280.94 |
| 01/10 | 225,615.77 | 202,115.41 | 01/28 | 336,572.63 | 336,200.81 |
| 01/13 | 218,915.54 | 195,415.18 | 01/29 | 139,053.19 | 139,053.19 |
| 01/14 | 38,464.25 | 38,464.25 | 01/30 | 117,326.05 | 117,326.05 |
| 01/15 | 124,188.93 | 124,188.93 | 01/31 | 117,326.05 | 117,326.05 |

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended January 2020**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | | 164,237.16 |
| Outstanding checks | | (12,377.68) |
| **Balance** | | **151,859.48** |
| Book Balance Payroll | | 151,366.54 |
| Jan | Manual Imprest Amanda Ewen | 242.01 |
| Jan | Manual Imprest Judy Dean | 258.73 |
| Jan | Rodriguez Third party sick pay tax | (7.80) |
| Dec | Amanda MW manual pd Imprest | |
| Dec | Third party sick pay taxes | |
| Dec | Direct Deposit returned | |
| Dec | Third party sick pay taxes | |
| **Balance** | | **151,859.48** |

0.00


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#    0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of    8

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | | Statement Beginning Balance | 294,978.80 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 935,152.29 |
| Number of Checks | 215 | Amount of Checks | 68,234.42 |
| Number of Other Debits | 30 | Amount of Other Debits | 997,659.51 |
| | | Statement Ending Balance | 164,237.16 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/08 | 2018045751 | 322,653.42 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001446 |
| 01/13 | 2015131032 | 27,840.16 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001386 |
| 01/15 | 2010431070 | 182,695.62 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001461 |
| 01/22 | 2012924705 | 178,405.66 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001616 |
| 01/29 | 2015943038 | 223,557.43 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001876 |

### Withdrawals and Debits

checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 176.95 | 01/21 | 9092464077 | 13844 | 176.96 | 01/27 | 2052915522 |
| 1274 | 58.80 | 01/10 | 9592879143 | 13845 | 176.96 | 01/15 | 7352089383 |
| 1275 | 721.90 | 01/21 | 4852275627 | 13847* | 176.96 | 01/14 | 5392104345 |
| 1276 | 2,468.66 | 01/13 | 5192059895 | 13848 | 176.96 | 01/17 | 5792291742 |
| 13827* | 276.70 | 01/08 | 9292769968 | 13849 | 176.95 | 01/23 | 4392028143 |
| 13828 | 536.19 | 01/06 | 8792223367 | 13850 | 176.97 | 01/21 | 1352457135 |
| 13829 | 612.53 | 01/06 | 4292293154 | 13851 | 176.96 | 01/29 | 4992864857 |
| 13830 | 410.36 | 01/08 | 4592057122 | 13852 | 176.97 | 01/13 | 5192405284 |
| 13831 | 556.07 | 01/06 | 4292279658 | 13853 | 176.96 | 01/27 | 9592567582 |
| 13832 | 558.16 | 01/03 | 2852564809 | 13854 | 176.95 | 01/14 | 0352795944 |
| 13833 | 299.95 | 01/15 | 8492081955 | 13855 | 176.96 | 01/21 | 5892400718 |
| 13834 | 623.60 | 01/13 | 9792295653 | 13856 | 176.95 | 01/23 | 4292689348 |
| 13835 | 702.66 | 01/10 | 4992065176 | 13857 | 176.95 | 01/21 | 5792882307 |
| 13836 | 477.17 | 01/10 | 3852320988 | 13858 | 176.96 | 01/17 | 5792292051 |
| 13837 | 550.34 | 01/14 | 5392198201 | 13859 | 176.96 | 01/21 | 5892347686 |
| 13838 | 477.91 | 01/10 | 3852691187 | 13860 | 176.96 | 01/17 | 5892432343 |
| 13839 | 176.96 | 01/14 | 5392104344 | 13861 | 176.95 | 01/13 | 5092196028 |
| 13840 | 176.97 | 01/16 | 5592241303 | 13862 | 176.96 | 01/13 | 5192506325 |
| 13841 | 176.96 | 01/13 | 5192402846 | 13863 | 176.96 | 01/15 | 5492035889 |
| 13842 | 176.95 | 01/13 | 5092263266 | 13864 | 176.95 | 01/17 | 8592551249 |
| 13843 | 176.95 | 01/13 | 5192402552 | 13865 | 176.95 | 01/21 | 8792326567 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#    0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    8

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 13866 | 176.96 | 01/13 | 9792769250 | 13918 | 176.96 | 01/14 | 5292925707 |
| 13867 | 176.97 | 01/14 | 5392197839 | 13919 | 176.95 | 01/23 | 4292699323 |
| 13868 | 176.96 | 01/14 | 5392192472 | 13920 | 176.96 | 01/13 | 9792774329 |
| 13869 | 176.95 | 01/13 | 9892515823 | 13921 | 562.89 | 01/21 | 5992017195 |
| 13870 | 176.95 | 01/13 | 5192058382 | 13922 | 728.03 | 01/21 | 8792326566 |
| 13871 | 176.96 | 01/13 | 9892502333 | 13923 | 905.53 | 01/21 | 5792881358 |
| 13872 | 176.96 | 01/13 | 5492548487 | 13924 | 475.88 | 01/17 | 8792015479 |
| 13873 | 176.95 | 01/13 | 5192058377 | 13925 | 686.64 | 01/21 | 5792892166 |
| 13874 | 176.95 | 01/13 | 5292066943 | 13926 | 440.65 | 01/27 | 4692750329 |
| 13875 | 176.97 | 01/14 | 8292205778 | 13928* | 728.03 | 01/27 | 9592477008 |
| 13876 | 176.96 | 01/16 | 5592292646 | 13929 | 862.33 | 01/27 | 4692753773 |
| 13877 | 176.95 | 01/16 | 8492620764 | 13930 | 418.15 | 01/28 | 4892280007 |
| 13878 | 176.96 | 01/15 | 8292695959 | 13931 | 700.27 | 01/27 | 4692756893 |
| 13879 | 176.95 | 01/21 | 8792325399 | 13934* | 866.65 | 01/31 | 5392519830 |
| 13880 | 176.96 | 01/27 | 9692763684 | 21272* | 374.66 | 01/27 | 9792924227 |
| 13881 | 176.96 | 01/15 | 8392346520 | 21273 | 965.68 | 01/07 | 4392355410 |
| 13882 | 176.97 | 01/15 | 5392878722 | 21275* | 22.06 | 01/07 | 4392355411 |
| 13883 | 176.96 | 01/30 | 5192563013 | 21276 | 465.06 | 01/27 | 9792932695 |
| 13884 | 176.96 | 01/14 | 5292182590 | 21277 | 563.79 | 01/23 | 4292752042 |
| 13885 | 176.95 | 01/13 | 5092082145 | 21278 | 528.39 | 01/06 | 6092053575 |
| 13886 | 176.97 | 01/17 | 8592551248 | 21279 | 465.29 | 01/27 | 9792932715 |
| 13888* | 176.95 | 01/14 | 0252589385 | 21280 | 567.35 | 01/23 | 4292752043 |
| 13889 | 176.95 | 01/14 | 0252589384 | 21281 | 515.48 | 01/10 | 4892226318 |
| 13890 | 176.96 | 01/14 | 7252116137 | 21283* | 177.47 | 01/14 | 5392429029 |
| 13892* | 176.96 | 01/13 | 7152086025 | 21284 | 177.47 | 01/17 | 5692553450 |
| 13893 | 176.96 | 01/14 | 8192595463 | 21285 | 177.48 | 01/14 | 5292464765 |
| 13894 | 176.96 | 01/22 | 4292055797 | 21286 | 177.48 | 01/16 | 5592404584 |
| 13896* | 176.95 | 01/13 | 9892502337 | 21287 | 177.49 | 01/13 | 5092393940 |
| 13897 | 176.96 | 01/16 | 8492160253 | 21288 | 425.96 | 01/27 | 9792932703 |
| 13898 | 176.96 | 01/17 | 5692699592 | 21289 | 617.04 | 01/31 | 5292219702 |
| 13899 | 176.96 | 01/14 | 8192594831 | 21290 | 574.43 | 01/17 | 5692771256 |
| 13900 | 176.97 | 01/15 | 5492545717 | 21291 | 447.79 | 01/27 | 9792932709 |
| 13901 | 176.95 | 01/16 | 5592900630 | 21292 | 786.93 | 01/31 | 5292219703 |
| 13902 | 176.96 | 01/21 | 5892347685 | 21293 | 512.30 | 01/24 | 4492410949 |
| 13904* | 176.95 | 01/17 | 8592553733 | 21296* | 512.30 | 01/31 | 5292685582 |
| 13905 | 176.95 | 01/21 | 8892200229 | 30165* | 414.52 | 01/07 | 9192583621 |
| 13906 | 176.96 | 01/15 | 8292693002 | 30166 | 456.87 | 01/07 | 4392302187 |
| 13907 | 176.95 | 01/16 | 8492310254 | 30167 | 477.21 | 01/14 | 8292206628 |
| 13908 | 176.97 | 01/14 | 8192588586 | 30168 | 505.37 | 01/13 | 4992823106 |
| 13909 | 176.96 | 01/27 | 9592476995 | 30169 | 175.55 | 01/13 | 9792779272 |
| 13910 | 176.96 | 01/14 | 8192071996 | 30170 | 175.56 | 01/14 | 5292289339 |
| 13911 | 176.96 | 01/21 | 5892347687 | 30171 | 175.56 | 01/22 | 5252357315 |
| 13912 | 176.96 | 01/17 | 8692121174 | 30172 | 542.52 | 01/21 | 8892639915 |
| 13913 | 176.96 | 01/16 | 8492137069 | 30173 | 534.33 | 01/21 | 5892453138 |
| 13914 | 176.96 | 01/13 | 7152103466 | 30174 | 588.24 | 01/27 | 9592564276 |
| 13915 | 176.95 | 01/13 | 5092230191 | 30175 | 646.17 | 01/24 | 9592133020 |
| 13916 | 176.95 | 01/13 | 5092729482 | 30176 | 473.28 | 01/28 | 8092736887 |
| 13917 | 176.96 | 01/17 | 8252745693 | 30178* | 550.43 | 01/27 | 4592886465 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#    0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    8

## FULL  ANALYSIS  CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 41998* | 687.45 | 01/06 | 8792225867 | 42041 | 176.95 | 01/14 | 5292327996 |
| 42000* | 704.04 | 01/06 | 8792225868 | 42042 | 176.97 | 01/13 | 5192506026 |
| 42001 | 654.33 | 01/03 | 2852564894 | 42043 | 951.05 | 01/21 | 8792325405 |
| 42002 | 1,020.11 | 01/06 | 6092776068 | 42044 | 644.58 | 01/17 | 4752282189 |
| 42003 | 856.72 | 01/21 | 8792325407 | 42045 | 959.58 | 01/21 | 5892559259 |
| 42004 | 394.47 | 01/10 | 3752804493 | 42047* | 889.39 | 01/31 | 8492444920 |
| 42005 | 900.07 | 01/13 | 4992932896 | 42048 | 482.84 | 01/27 | 9892055017 |
| 42006 | 176.96 | 01/17 | 8692518800 | 42049 | 920.54 | 01/24 | 4592024156 |
| 42007 | 176.96 | 01/17 | 8592749587 | 42053* | 857.42 | 01/31 | 5392367391 |
| 42008 | 176.95 | 01/13 | 9892505285 | 42054 | 914.96 | 01/31 | 5292921124 |
| 42009 | 176.95 | 01/13 | 9892497880 | 50021* | 176.95 | 01/14 | 0352869683 |
| 42011* | 176.97 | 01/13 | 9792769244 | 50023* | 176.96 | 01/28 | 2552416844 |
| 42012 | 176.96 | 01/17 | 8692107240 | 50024 | 176.97 | 01/13 | 5092180367 |
| 42013 | 176.96 | 01/13 | 9792770625 | 50025 | 176.96 | 01/14 | 8192923664 |
| 42014 | 176.97 | 01/21 | 5892400757 | 60575* | 176.95 | 01/14 | 5392105641 |
| 42015 | 176.96 | 01/13 | 9892720523 | 60576 | 176.95 | 01/13 | 5192344921 |
| 42016 | 176.95 | 01/15 | 5492895652 | 60577 | 176.97 | 01/21 | 5892816946 |
| 42017 | 176.95 | 01/13 | 9892501933 | 60578 | 176.96 | 01/14 | 5292328051 |
| 42018 | 176.95 | 01/21 | 8792497673 | 60579 | 176.97 | 01/21 | 5992734330 |
| 42019 | 176.95 | 01/13 | 9792772427 | 60580 | 176.96 | 01/15 | 5492017105 |
| 42020 | 176.95 | 01/13 | 5192507175 | 60581 | 176.96 | 01/14 | 5292235612 |
| 42021 | 176.95 | 01/13 | 5292066580 | 60582 | 176.97 | 01/22 | 4192207212 |
| 42023* | 176.95 | 01/13 | 9892502332 | 60584* | 176.97 | 01/14 | 5292513956 |
| 42024 | 176.97 | 01/13 | 9892502336 | 60585 | 176.97 | 01/15 | 5392906690 |
| 42025 | 176.96 | 01/21 | 8792325406 | 60586 | 176.95 | 01/14 | 5392747043 |
| 42026 | 176.97 | 01/13 | 4052797097 | 60587 | 176.96 | 01/21 | 8892395961 |
| 42027 | 176.97 | 01/14 | 5292182593 | 60588 | 176.97 | 01/13 | 9792769120 |
| 42028 | 176.95 | 01/27 | 4692273133 | 60589 | 176.96 | 01/14 | 5292328050 |
| 42029 | 176.95 | 01/21 | 5892559260 | 60590 | 176.96 | 01/13 | 5092729434 |
| 42030 | 176.96 | 01/17 | 5692556892 | 60591 | 176.96 | 01/14 | 5292328049 |
| 42031 | 176.95 | 01/13 | 5192344569 | 60592 | 176.95 | 01/13 | 9892730156 |
| 42032 | 176.95 | 01/14 | 8192594458 | 60593 | 176.95 | 01/13 | 9792769125 |
| 42033 | 176.96 | 01/15 | 5492547388 | 60594 | 176.96 | 01/15 | 5392878746 |
| 42034 | 176.95 | 01/21 | 8792327017 | 60595 | 176.96 | 01/13 | 9892725225 |
| 42035 | 176.96 | 01/15 | 8292871562 | 60596 | 176.96 | 01/27 | 9592782384 |
| 42036 | 176.96 | 01/13 | 5092196029 | 60597 | 176.96 | 01/15 | 8392198979 |
| 42037 | 176.97 | 01/22 | 4192164179 | 60598 | 176.96 | 01/21 | 5892358623 |
| 42039* | 176.95 | 01/13 | 9792769622 | 60599 | 146.13 | 01/31 | 5392367431 |
| 42040 | 176.96 | 01/14 | 5292327981 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     1416701147
01 01 149 01 M0000 E#     0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     4 of     8

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 5,313.58 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406030 SERVICE REF:006833 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1883700002JO A DP WAGE PAY | 00370406030 |
| 01/02 | | 20,459.39 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406018 SERVICE REF:006826 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1884000002JO A DP WAGE PAY | 00370406018 |
| 01/02 | | 23,856.58 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406572 SERVICE REF:006537 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1883800002JO A DP WAGE PAY | 00370406572 |
| 01/02 | | 30,633.86 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406685 SERVICE REF:006608 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1883600002JO A DP WAGE PAY | 00370406685 |
| 01/02 | | 51,713.32 | WIRE TYPE:WIRE OUT DATE:200102 TIME:0937 ET TRN:2020010200406613 SERVICE REF:006596 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1883700002JO A DP WAGE PAY | 00370406613 |
| 01/09 | | 14,332.81 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379264 SERVICE REF:005141 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545800009JO A DP WAGE PAY | 00370379264 |
| 01/09 | | 23,737.70 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379314 SERVICE REF:005144 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545700009JO A DP WAGE PAY | 00370379314 |
| 01/09 | | 55,090.58 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379289 SERVICE REF:005277 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545600009JO A DP WAGE PAY | 00370379289 |
| 01/09 | | 57,714.46 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379189 SERVICE REF:005184 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545900009JO A DP WAGE PAY | 00370379189 |
| 01/09 | | 67,397.23 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379268 SERVICE REF:005136 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1546000009JO A DP WAGE PAY | 00370379268 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/09 | | 96,567.05 | WIRE TYPE:WIRE OUT DATE:200109 TIME:0918 ET TRN:2020010900379150 SERVICE REF:005175 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1545500009JO A DP WAGE PAY | 00370379150 |
| 01/10 | | 11,978.19 | WIRE TYPE:WIRE OUT DATE:200110 TIME:1451 ET TRN:2020011000596720 SERVICE REF:012747 BNF:DAVE MAY ID:7443051177 BNF BK:FIFTH THIRD BANK , NA ID:042000314 PMT DET:commissions | 00370596720 |
| 01/16 | | 4,582.19 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600394844 SERVICE REF:005340 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1694500016JO A DP WAGE PAY | 00370394844 |
| 01/16 | | 19,396.37 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600394841 SERVICE REF:005335 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1694700016JO A DP WAGE PAY | 00370394841 |
| 01/16 | | 19,710.51 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600394845 SERVICE REF:005449 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1694600016JO A DP WAGE PAY | 00370394845 |
| 01/16 | | 26,690.52 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600395024 SERVICE REF:005462 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1694400016JO A DP WAGE PAY | 00370395024 |
| 01/16 | | 27,348.53 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600394843 SERVICE REF:005336 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1694200016JO A DP WAGE PAY | 00370394843 |
| 01/16 | | 60,939.36 | WIRE TYPE:WIRE OUT DATE:200116 TIME:0919 ET TRN:2020011600395010 SERVICE REF:005368 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1694300016JO A DP WAGE PAY | 00370395010 |
| 01/23 | | 4,933.26 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0921 ET TRN:2020012300355693 SERVICE REF:005944 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1833500023JO A DP WAGE PAY | 00370355693 |
| 01/23 | | 20,417.36 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0921 ET TRN:2020012300355926 SERVICE REF:005677 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1833600023JO A DP WAGE PAY | 00370355926 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    6 of    8

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/23 | | 20,799.84 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0921 ET TRN:2020012300355710 SERVICE REF:005913 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:183370002330 A DP WAGE PAY | 00370355710 |
| 01/23 | | 24,122.75 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0921 ET TRN:2020012300355947 SERVICE REF:005929 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:183340002330 A DP WAGE PAY | 00370355947 |
| 01/23 | | 35,683.42 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0921 ET TRN:2020012300355711 SERVICE REF:006093 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:183320002330 A DP WAGE PAY | 00370355711 |
| 01/23 | | 61,225.21 | WIRE TYPE:WIRE OUT DATE:200123 TIME:0921 ET TRN:2020012300355707 SERVICE REF:006090 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:183330002330 A DP WAGE PAY | 00370355707 |
| 01/30 | | 19,173.02 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0924 ET TRN:2020013000362990 SERVICE REF:006824 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:190290003030 A DP WAGE PAY | 00370362990 |
| 01/30 | | 19,805.58 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0924 ET TRN:2020013000363027 SERVICE REF:006405 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:190280003030 A DP WAGE PAY | 00370363027 |
| 01/30 | | 20,983.30 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0924 ET TRN:2020013000363016 SERVICE REF:006829 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:190300003030 A DP WAGE PAY | 00370363016 |
| 01/30 | | 35,919.62 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0924 ET TRN:2020013000363017 SERVICE REF:006827 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:190270003030 A DP WAGE PAY | 00370363017 |
| 01/30 | | 46,399.63 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0924 ET TRN:2020013000363024 SERVICE REF:006836 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:190250003030 A DP WAGE PAY | 00370363024 |
| 01/30 | | 70,734.29 | WIRE TYPE:WIRE OUT DATE:200130 TIME:0924 ET TRN:2020013000363204 SERVICE REF:006862 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:190260003030 A DP WAGE PAY | 00370363204 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      7 of      8

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 12/31 | 294,978.80 | 294,978.80 | 01/16 | 176,509.46 | 176,509.46 |
| 01/02 | 163,002.07 | 163,002.07 | 01/17 | 172,513.59 | 172,513.59 |
| 01/03 | 161,789.58 | 161,789.58 | 01/21 | 161,525.24 | 161,525.24 |
| 01/06 | 157,144.80 | 157,144.80 | 01/22 | 339,224.44 | 339,224.44 |
| 01/07 | 155,285.67 | 155,285.67 | 01/23 | 170,380.61 | 170,380.61 |
| 01/08 | 477,252.03 | 477,252.03 | 01/24 | 168,301.60 | 168,301.60 |
| 01/09 | 162,412.20 | 162,412.20 | 01/27 | 160,708.30 | 160,708.30 |
| 01/10 | 147,807.52 | 147,807.52 | 01/28 | 159,639.91 | 159,639.91 |
| 01/13 | 163,364.78 | 163,364.78 | 01/29 | 383,020.38 | 383,020.38 |
| 01/14 | 156,851.87 | 156,851.87 | 01/30 | 169,827.98 | 169,827.98 |
| 01/15 | 336,593.12 | 336,593.12 | 01/31 | 164,237.16 | 164,237.16 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701147
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      8 of      8

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**January 2020**
**Bank of America xxx1166**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 4,855.02 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 4,855.02 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**        60101002 | $ | 4,855.02 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 4,855.02 |
| **Unreconciled Difference** | | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number    1416701166
01 01 149 01 M0000 E#     0
Last Statement:   12/31/2019
This Statement:   01/31/2020


Customer Service
1-888-400-9009
```

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706

Page      1 of     3

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 01/01/2020 - 01/31/2020   Statement Beginning Balance      6,594.58
Number of Deposits/Credits            1    Amount of Deposits/Credits       5,000.00
Number of Checks                      1    Amount of Checks                   132.99
Number of Other Debits               23    Amount of Other Debits           6,606.57
                                           Statement Ending Balance         4,855.02

Number of Enclosures                  0
                                           Service Charge                        .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | 2015847902 | 5,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001721 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10103 | 132.99 | 01/15 | 8392202601 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 225.32 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 02004276645 |
| 01/03 | | 110.36 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 03010529792 |
| 01/03 | | 1,275.78 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 02012299937 |
| 01/06 | | 34.63 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 06009457622 |
| 01/06 | | 100.00 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 06012309277 |
| 01/07 | | 101.12 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 07010033029 |
| 01/09 | | 205.00 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 08016598649 |
| 01/10 | | 1,527.97 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 09010985504 |
| 01/14 | | 152.80 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 14002075801 |
| 01/16 | | 330.84 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 15020019754 |
| 01/17 | | 71.43 | MBI           DES:SETL     ID:MED-I-BANK<br>INDN:MED-I-BANK      CO ID:1383261866 CCD | 16015440643 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701166
01 01 149 01 M0000 E#    0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/21 | | 35.00 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 21014113203 |
| 01/21 | | 55.00 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 21018046983 |
| 01/21 | | 412.42 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 21018047575 |
| 01/22 | | 55.00 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 22007108497 |
| 01/23 | | 20.00 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 22020147780 |
| 01/24 | | 279.00 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 23014671554 |
| 01/27 | | 54.31 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 27016833520 |
| 01/27 | | 135.00 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 27012389053 |
| 01/28 | | 81.82 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 27028498999 |
| 01/29 | | 92.58 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 28013465373 |
| 01/30 | | 1,194.21 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 29022883273 |
| 01/31 | | 56.98 | MBI              DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK            CO ID:1383261866 CCD | 30019206694 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 6,594.58 | 6,594.58 | 01/17 | 7,326.34 | 7,326.34 |
| 01/02 | 6,369.26 | 6,369.26 | 01/21 | 6,823.92 | 6,823.92 |
| 01/03 | 4,983.12 | 4,983.12 | 01/22 | 6,768.92 | 6,768.92 |
| 01/06 | 4,848.49 | 4,848.49 | 01/23 | 6,748.92 | 6,748.92 |
| 01/07 | 4,747.37 | 4,747.37 | 01/24 | 6,469.92 | 6,469.92 |
| 01/09 | 4,542.37 | 4,542.37 | 01/27 | 6,280.61 | 6,280.61 |
| 01/10 | 3,014.40 | 3,014.40 | 01/28 | 6,198.79 | 6,198.79 |
| 01/14 | 2,861.60 | 2,861.60 | 01/29 | 6,106.21 | 6,106.21 |
| 01/15 | 2,728.61 | 2,728.61 | 01/30 | 4,912.00 | 4,912.00 |
| 01/16 | 2,397.77 | 2,397.77 | 01/31 | 4,855.02 | 4,855.02 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   1416701166
01 01 149 01 M0000 E#      0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page       3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**January 2020**
**Bank of America   x1161**

**Bank of America Ending Balance**                    $    1,439,032.65

Outstanding Checks                                                          -

**Adjusted Bank Balance**                          $    1,439,032.65

**General Ledger Ending Balance**
**Account 60113999**                                            $  1,439,032.65

**Adjusted General Ledger Balance**                      $  1,439,032.65

**Unreconciled Difference**                                              -



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701161
01 01 149 01 M0000 E#    0
Last Statement:   12/31/2019
This Statement:   01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | Statement Beginning Balance | 1,457,135.38 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 251,250.72 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 2 | Amount of Other Debits | 269,353.45 |
| | | Statement Ending Balance | 1,439,032.65 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 1,250.72 | Interest Paid Year-to-Date | 1,250.72 |
| Annual Percentage Yield Earned | 1.00% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/03 | 2013432854 | 125,000.00 | Automatic Transfer Credits | 123300680001375 |
| | | | ACCOUNT TRANSFER TRSF FROM 001416701203 | |
| 01/24 | 2018541913 | 125,000.00 | Automatic Transfer Credits | 123300680001568 |
| | | | ACCOUNT TRANSFER TRSF FROM 001416701203 | |
| 01/31 | | 1,250.72 | INTEREST PAID ON 30 DAYS | 09840001120 |
| | | | AVERAGE COLLECTED BALANCE OF    $1,525,384.96 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/09 | 2019445142 | 28,179.00 | ACCOUNT TRANSFER TRSF TO 003359985325 | 00680001405 |
| 01/24 | 2014135010 | 241,174.45 | ACCOUNT TRANSFER TRSF TO 003359985333 | 00680001569 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 12/31 | 1,457,135.38 | 1,457,135.38 | 1.090 | 01/09 | 1,553,956.38 | 1,553,956.38 | .940 |
| 01/03 | 1,582,135.38 | 1,582,135.38 | 1.090 | 01/24 | 1,437,781.93 | 1,437,781.93 | .940 |
| 01/07 | 1,582,135.38 | 1,582,135.38 | .940 | 01/31 | 1,439,032.65 | 1,439,032.65 | .940 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701161
01 01 149 01 M0000 E#      0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**January 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 6,798.55 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 6,798.55 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account** 60-106-000 | $ | 6,798.55 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 6,798.55 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     1416701180
01 01 149 01 M0000 E#     0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706

Page     1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2020 – 01/31/2020 | Statement Beginning Balance | 3,610.15 |
| Number of Deposits/Credits        1 | Amount of Deposits/Credits | 5,000.00 |
| Number of Checks                  2 | Amount of Checks | 170.00 |
| Number of Other Debits           28 | Amount of Other Debits | 1,641.60 |
| | Statement Ending Balance | 6,798.55 |
| Number of Enclosures              0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/17 | 2015917737 | 5,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM 001416701203 | 123300680001722 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 227 | 10.00 | 01/13 | 5192055955 | 228 | 160.00 | 01/07 | 9092476143 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 01/02 | | 8.81 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 02004276644 |
| 01/03 | | 44.80 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 03010529791 |
| 01/06 | | 91.45 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 06009457621 |
| 01/06 | | 158.49 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 06012309276 |
| 01/07 | | 25.00 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 07010033028 |
| 01/08 | | 20.00 | DIFFERENCE CARD INDN:MED-I-BANK | DES:BENEFIT | ID:MED-I-BANK CO ID:1383261866 CCD | 07020248210 |
| 01/08 | | 76.98 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 07020248401 |
| 01/09 | | 11.05 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 08016598648 |
| 01/13 | | 8.91 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 13013926021 |
| 01/13 | | 13.29 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 13012549120 |
| 01/14 | | 162.47 | MBI INDN:MED-I-BANK | DES:SETL | ID:MED-I-BANK CO ID:1383261866 CCD | 14002075800 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701180
01 01 149 01 M0000 E#    0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/15 | | 11.10 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 14012756136 |
| 01/16 | | 72.51 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 15020019753 |
| 01/17 | | 36.10 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 16015440642 |
| 01/17 | | 95.00 | DIFFERENCE CARD DES:BENEFIT    ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 16015440461 |
| 01/21 | | 26.98 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 21018047574 |
| 01/21 | | 64.98 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 21014113202 |
| 01/21 | | 67.10 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 21018046982 |
| 01/22 | | 90.00 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 22007108496 |
| 01/23 | | 75.70 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 22020147779 |
| 01/24 | | 45.63 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 23014671553 |
| 01/24 | | 47.27 | DIFFERENCE CARD DES:BENEFIT    ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 23014671361 |
| 01/27 | | 54.42 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 27016833519 |
| 01/27 | | 92.30 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 27012389052 |
| 01/28 | | 85.02 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 27028498998 |
| 01/29 | | 15.72 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 28013465372 |
| 01/30 | | 106.33 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 29022883272 |
| 01/31 | | 34.19 | MBI          DES:SETL        ID:MED-I-BANK     INDN:MED-I-BANK          CO ID:1383261866 CCD | 30019206693 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 3,610.15 | 3,610.15 | 01/17 | 7,604.19 | 7,604.19 |
| 01/02 | 3,601.34 | 3,601.34 | 01/21 | 7,445.13 | 7,445.13 |
| 01/03 | 3,556.54 | 3,556.54 | 01/22 | 7,355.13 | 7,355.13 |
| 01/06 | 3,306.60 | 3,306.60 | 01/23 | 7,279.43 | 7,279.43 |
| 01/07 | 3,121.60 | 3,121.60 | 01/24 | 7,186.53 | 7,186.53 |
| 01/08 | 3,024.62 | 3,024.62 | 01/27 | 7,039.81 | 7,039.81 |
| 01/09 | 3,013.57 | 3,013.57 | 01/28 | 6,954.79 | 6,954.79 |
| 01/13 | 2,981.37 | 2,981.37 | 01/29 | 6,939.07 | 6,939.07 |
| 01/14 | 2,818.90 | 2,818.90 | 01/30 | 6,832.74 | 6,832.74 |
| 01/15 | 2,807.80 | 2,807.80 | 01/31 | 6,798.55 | 6,798.55 |
| 01/16 | 2,735.29 | 2,735.29 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1416701180
01 01 149 01 M0000 E#     0
Last Statement:    12/31/2019
This Statement:    01/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of     3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**January 2020**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **18,915.98** |
| | | |
| Outstanding Checks | | - |
| | | |
| **Adjusted Bank Balance** | $ | **18,915.98** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | **18,915.98** |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **18,915.98** |
| | | |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  1416513608
01 01 149 05 M0000 E#      0
Last Statement: 12/31/2019
This Statement: 01/31/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE STREET
BAY SHORE NY  11706

Page      1 of      2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2020 - 01/31/2020 | Statement Beginning Balance | 18,897.91 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 18.07 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,915.98 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 18.07 | Interest Paid Year-to-Date | 18.07 |
| Annual Percentage Yield Earned | 1.17% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 01/31 | | 18.07 | INTEREST PAID ON 30 DAYS | | 09840001020 |
| | | | AVERAGE COLLECTED BALANCE OF | $18,897.91 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 12/31 | 18,897.91 | 18,897.91 | 1.290 | 01/31 | 18,915.98 | 18,915.98 | 1.090 |
| 01/07 | 18,897.91 | 18,897.91 | 1.090 | | | | |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number   1416513608
01 01 149 05 M0000 E#      0
Last Statement: 12/31/2019
This Statement: 01/31/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.