**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: March 2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

___April 20, 2020_____
Date

Christopher O'Callaghan_____
Printed Name of Authorized Individual

Chief Financial Officer_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
Debtor

**Case No. 18-27963-MBK**
**Reporting Period: March 2020**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--STERLING NATIONAL** | | | | | | | | | | |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| **TOTAL RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| **NET CASH FLOW** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | (0) | 0 | 0 | (0) | | 0.00000 | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | See calculation below | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS  (Page 1 and 2) | | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 7,596,576 | 1,246,256 | 786,523 | 146,226 | 1,496,057 | 11,271,638 |
| Less: Transfers to DIP Accounts | (4,703,549) | (570,000) | (600,000) | 0 | 0 | (5,873,549) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 2,893,027 | 676,256 | 186,523 | 146,226 | 1,496,057 | 5,398,089 |

**BANK ACCOUNTS--BANK OF AMERICA**

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery National 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $435,297 | $211,737 | $0 | $25,323 | $49,994 | $0 | $23,799 | $27,236 | $0 | $21,759 | $1,134,028 | $13,770 | $5,721 | $5,648 | $18,930 | $152,515 | $2,125,758 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,931,682 | | | $815,805 | | | $816,108 | | | | | | | | | | $7,563,594 | $133,152,081 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | | | | | | | | 1,451 | | | | | | 1,451 | 218,060 |
| SCRAP INCOME | 12,439 | | | | | | | | | | | | | | | | 12,439 | 359,871 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 244,685 |
| MANAGEMENT FEES | | | | | | | | | | | 38,701 | | | | | | 38,701 | 1,088,819 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | 410 | | | | | | 410 | 6,523 |
| INTEREST INCOME | | | | | | | | | | 324 | | | | | 6 | | 330 | 43,295 |
| RECONCILING ADJUSTMENT[1] | | | | | | | (163) | | | | 729 | | | | | | 565 | (2,893,479) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,288,132 |
| TRANSFERS (FROM DIP ACCTS) | | 2,740,000 | | | 650,000 | 100,000 | | 200,000 | | 155,000 | 500,000 | 640,000 | 20,000 | | | 868,549 | 5,873,549 | 146,405,759 |
| **TOTAL RECEIPTS** | $5,944,121 | $2,740,000 | $0 | $815,805 | $650,000 | $100,000 | $816,108 | $199,837 | $0 | $155,000 | $500,324 | $681,291 | $20,000 | $0 | $6 | $868,549 | $13,491,040 | $281,922,573 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $8,677 | | | $3,692 | | | $9,171 | | $365 | | $35,202 | | | | | $57,106 | $1,232,225 |
| Capital Expenditures | | 36,070 | | | | | | | | | | | | | | | 36,070 | 1,921,842 |
| Employee Related | | 86,034 | | | 47,633 | | | 3,760 | | | | 7,541 | 5,283 | 1,664 | | | 151,915 | 4,268,422 |
| Employee Expense Reimbursement | | 429 | | | | | | | | 130 | | 58,406 | | | | | 58,965 | 104,910 |
| Equipment Lease | | 16,603 | | | 1,579 | | | 2,522 | | | | 1,793 | | | | | 22,496 | 608,240 |
| Freight | | 638,758 | | | | | | | | | | | | | | | 638,758 | 10,949,689 |
| Insurance | | 1,605 | | | | | | | | 370 | | 231,084 | | | | | 233,059 | 3,779,922 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 22,755 |
| Payroll | | | | | | | | | | | | | | | | 865,854 | 865,854 | 16,291,767 |
| Payroll Taxes | | 104,085 | | | 54,098 | | | 14,894 | | 49,113 | | 190,063 | | | | | 412,253 | 7,378,561 |
| Real Estate Lease | | 85,023 | | | 16,259 | | | 23,026 | | | | | | | | | 124,308 | 2,454,791 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 1,181 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 275,970 |
| Selling | | 1,363 | | | | | | | | | | 52,669 | | | | | 54,031 | 1,048,271 |
| Services | | 26,336 | | | 7,517 | | | 524 | | | | 23,270 | | | | | 57,648 | 2,334,791 |
| Supplier / Inventory | | 1,886,588 | | | 544,671 | | | 130,842 | | 96,248 | | 946 | | | | | 2,659,295 | 72,392,557 |
| Taxes | | 676 | | | | | | 1,197 | | | | 3,679 | | | | | 5,552 | 2,047,354 |
| Utilities | | 781 | | | 807 | | | 586 | | | | 18,603 | | | | | 20,777 | 634,461 |
| TRANSFERS (TO DIP ACCTS) | 4,703,549 | | | 570,000 | | | 600,000 | | | | | | | | | | 5,873,549 | 147,006,052 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | 0 | 5,952,942 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | | | | | | | | | 0 | 1,062,533 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 4,703,549 | 2,893,027 | 0 | 570,000 | 676,256 | 0 | 600,000 | 186,523 | 0 | 146,226 | 0 | 623,256 | 5,283 | 1,664 | 0 | 865,854 | 11,271,638 | 281,769,238 |
| **NET CASH FLOW** | 1,240,572 | (153,027) | 0 | 245,805 | (26,256) | 100,000 | 216,108 | 13,314 | 0 | 8,774 | 500,324 | 58,035 | 14,717 | (1,664) | 6 | 2,695 | 2,219,402 | 153,335 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| **CASH - END OF MONTH** | $1,675,869 | $58,710 | $0 | $271,128 | $23,738 | $100,000 | $239,907 | $40,550 | $0 | $30,533 | $1,634,352 | $71,805 | $20,438 | $3,984 | $18,936 | $155,210 | $4,345,160 | $4,345,160 |

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1383 is being used to hold Hinden entity and family contributions to settlement.  Not included in Debtor cash balances.

Cash in Sterling National (from MOR 1-page 1)    $0

Total Cash held in Banks    $4,345,160

FORM MOR-1
(04-07)

| | East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | CURRENT MONTH | CUMULATIVE FILING TO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANK ACCOUNTS--BANK OF AMERICA** | 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 3608 | 1147 | ACTUAL | ACTUAL |
| Cash per Balance Sheet (MOR-3) | $4,359,560 | | | | | | | | | | | | | | | | | |
| Less: Petty Cash | | | | | | | | | | | | | | | | | | |
| East | (2,400) | | | | | | | | | | | | | | | | | |
| Midwest | (5,000) | | | | | | | | | | | | | | | | | |
| West | (7,000) | | | | | | | | | | | | | | | | | |
| | (14,400) | | | | | | | | | | | | | | | | | |
| | 4,345,160 | | | | | | | | | | | | | | | | | |
| Other adjustments | | | | | | | | | | | | | | | | | | |
| Reconciling items account #1147 | 0 | | | | | | | | | | | | | | | | | |
| | $4,345,160 | | | | | | | | | | | | | | | | | |

In re: Duro Dyne National Corp., et. al.                          Case No. 18-27963-MBK
                        Debtor                                     Reporting Period: March 2020

### BANK RECONCILIATIONS
**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

---

**PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

---

FORM MOR-1a
(04/07)

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
          Debtor                                            Reporting Period: March 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $    - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003257 | 6/3/19 | 41,500.00 | |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | |
| | | | | | | 148,900.00 | 0.00 |
| | | | | | | | |
| JACKSON LEWIS, LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS, LLP | Aug-18 | | Duro Dyne National | 6002861 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS, LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS, LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.61 | 0.00 |
| JACKSON LEWIS, LLP | Nov. 2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| | | | | | | 100,978.04 | 0.00 |
| | | | | | | | |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug.-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 13,606.00 | 4,937.78 |
| | | | | | | 160,495.96 | 12,972.93 |
| | | | | | | | |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| | | | | | | | |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL , P.C. | Sep.-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL , P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL , P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL , P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 0.00 |
| ANDERSON KILL , P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 |
| ANDERSON KILL , P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL , P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL , P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL , P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL , P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL , P.C. | Nov. 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| | | | | | | 550,469.72 | 963.27 |

In re: Duro Dyne National Corp., et. al.  
          Debtor

Case No. 18-27963-MBK  
Reporting Period: March 2020

### SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 | | Duro Dyne National | 6003018 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.65 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,296.98 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.82 |
| GETZLER HENRICH & ASSOCIATES | g.-Sep. 19 Holdback / Nov-Dec. | | Duro Dyne National | Wire | 2/27/20 | 84,605.80 | 638.52 |
| | | | | | | 704,099.30 | 14,851.03 |
| | | | | | | | |
| Caplin Drysdale | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.80 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,971.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 133,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 85.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 62,869.95 | 594.33 |
| | | | | | | 1,648,238.65 | 29,980.59 |
| | | | | | | | |
| Charter Oak | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | g.-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| | | | | | | 303,385.38 | 763.57 |

In re: Duro Dyne National Corp., et. al.  
        Debtor

Case No. 18-27963-MBK  
Reporting Period: March 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**  
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Fialcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.81 |
| Law Office of John Fialcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Fialcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 96.00 |
| Law Office of John Fialcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Fialcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Fialcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Fialcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 9,819.50 | 301.32 |
| Law Office of John Fialcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Fialcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Fialcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Fialcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Fialcowitz | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | 6003502 | 12/16/19 | 5,518.50 | 0.00 |
| | | | | | | 76,066.73 | 3,701.98 |
| | | | | | | | |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 7,253.00 | 0.00 |
| | | | | | | 359,398.03 | 11,168.62 |
| | | | | | | | |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 2,600.00 | 0.00 |
| | | | | | | 104,779.40 | 74.00 |

FORM MOR-1b  
(04/07)

In re: Duro Dyne National Corp., et. al.                          Case No. 18-27963-MBK
          Debtor                                                 Reporting Period: March 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,036.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/9/19 | 23,634.00 | 527.54 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 361.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug.-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| | | | | | | 1,347,728.46 | 45,530.40 |
| | | | | | | | |
| Young Conaway | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.80 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug. - Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.34 |
| | | | | | | 669,169.50 | 25,506.31 |

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: March 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $7,104,663 | $136,820,367 |
| Less Cash Discounts | (186,971) | (3,134,381) |
| Less Sales Rebates | (125,000) | (2,220,642) |
| Net Revenue | 6,792,692 | 131,465,344 |
| **COST OF GOODS SOLD** | | |
| Material | 3,349,929 | 66,852,868 |
| Labor | 331,035 | 6,551,767 |
| Overhead | 686,160 | 12,365,582 |
| Cost of Goods Sold | 4,367,124 | 85,770,218 |
| **Gross Profit** | **2,425,568** | **45,695,126** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 729,631 | 14,115,809 |
| Selling & Marketing | 521,192 | 9,477,033 |
| General & Administrative | 676,630 | 12,407,698 |
| Net Profit (Loss) Before Other Income & Expenses | 498,115 | 9,694,586 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 24,830 | 609,769 |
| Interest Expense | 119 | 78,548 |
| Other Expense (attach schedule) | 649 | 26,530 |
| Net Profit (Loss) Before Reorganization Items | 522,178 | 10,199,277 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 100,022 | 5,820,676 |
| U. S. Trustee Quarterly Fees | 0 | 760,443 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 100,022 | 6,581,119 |
| Income Taxes | 0 | 101,569 |
| Net Profit (Loss) | 422,156 | 3,516,589 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                          Debtor                            Reporting Period: March 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $310,290 |
| Duro Dyne Canada Royalty Income | 8,000 | 150,400 |
| Interest Income | 330 | 68,072 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 7,520 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 249 | (1,470) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne Netional Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**

**OPERATIONS DATA**
**MARCH 2020**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 2,673,501 | $ 1,950,419 | $ 2,138,571 | $ - | $ - | | $ 6,762,491 |
| Less Cash Discounts | (120,737) | (26,974) | (39,260) | - | - | | (186,971) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 2,552,764 | 1,923,445 | 2,099,311 | - | (125,000) | | 6,450,520 |
| Export Revenues | 101,004 | - | 10,847 | - | - | | 111,850 |
| Canada Revenues | 173,696 | - | - | - | - | | 173,696 |
| Freight Recovery Domestic | 24,839 | 12,667 | 14,375 | - | - | | 51,881 |
| Freight Recovery Export | 3,999 | - | 746 | - | - | | 4,744 |
| Total Revenue | 2,856,301 | 1,936,112 | 2,125,279 | - | (125,000) | | 6,792,692 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,531,010 | 910,044 | 907,953 | 922 | - | | 3,349,929 |
| Labor | 182,799 | 31,276 | - | 116,961 | - | | 331,035 |
| Overhead | 442,588 | 116,735 | 53,659 | 73,177 | - | | 686,160 |
| Total Cost of Goods Sold | 2,156,397 | 1,058,055 | 961,612 | 191,060 | - | | 4,367,124 |
| **Gross Profit** | **699,904** | **878,057** | **1,163,666** | **(191,060)** | **(125,000)** | | **2,425,568** |
| Shipping and Receiving | 372,016 | 152,246 | 205,369 | - | - | | 729,631 |
| Administrative | 34,248 | 29,180 | 20,208 | 35,572 | 553,421 | | 672,630 |
| Selling and Marketing | - | - | - | - | 521,192 | | 521,192 |
| | 406,264 | 181,426 | 225,576 | 35,572 | 1,074,614 | | 1,923,453 |
| **Income from Operations** | **293,640** | **696,631** | **938,090** | **(226,632)** | **(1,199,614)** | | **502,115** |
| Other Income | 24,500 | - | - | - | 330 | | 24,830 |
| Accrued Professional Fees | - | - | - | - | 100,022 | | 100,022 |
| Other Expense | 400 | - | - | - | 4,368 | | 4,768 |
| **Income before Taxes** | **$ 317,740** | **$ 696,631** | **$ 938,090** | **$ (226,632)** | **$ (1,303,674)** | | **$ 422,155** |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
  Debtor                                                    Reporting Period: March 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $4,359,560 | $4,406,831 |
| Accounts Receivable | 8,188,785 | 8,072,041 |
| Inventory | 14,149,400 | 12,282,256 |
| Prepaid Expenses | 666,411 | 690,250 |
| *TOTAL CURRENT ASSETS* | 27,364,156 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,648 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (10,921,788) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,640,564 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 515,652 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 515,652 | 1,419,827 |
| **TOTAL ASSETS** | $30,520,372 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,711,165 | |
| Taxes Payable (refer to FORM MOR-4) | 78,846 | |
| Wages Payable | 206,585 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 208,375 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 1,784,192 | |
| *TOTAL POSTPETITION LIABILITIES* | 8,989,164 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 752,407 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 1,017,270 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,970,772 | 10,940,890 |
| *TOTAL LIABILITIES* | 10,959,936 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 2,582,330 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 19,560,437 | 16,978,107 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $30,520,372 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).
**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
           Debtor                    Reporting Period: March 2020

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 67,167.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED ACCOUNTING FEES | 14,675.00 | |
| ACCRUED CONTRIBUTIONS | -600.00 | |
| ACCRUED FREIGHT CHARGES | 459,390.56 | |
| ACCRUED INVOICES | 184,293.00 | |
| ACCRUED PENSION PLAN CONTRIBUT | 129,099.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | -4,213.17 | |
| ACCRUED PROPERTY TAX | 27,980.54 | |
| ACCRUED SALES REBATES | 540,752.73 | |
| ACCRUED SALESMANS COMMISSION | 217,894.08 | |
| ACCRUED VAC CARRY OVER | 2,869.12 | |
| AFLAC PAYABLE | 301.09 | |
| CAPITAL LEASE EQUIPMENT | 214,882.00 | |
| EXPORT COMM/REBATE  PAYABLE | 1,804.99 | |
| FICA & FWT PAYABLE | 519.81 | |
| FLEXIBLE SPENDING LIABILITY | -3,426.59 | |
| LIABILITY TERM LIFE INS. | -1,856.34 | |
| LIABILITY, PRIVATE DISABILITY | 0.12 | |
| UNION DUES PAYABLE | -218.30 | |
| UNION INITIATION PAYABLE | 44.91 | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

Duro Dyne Netional Corp., et. al.
Trial Balance Summaries by Debtor
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of March 31, 2020

**BALANCE SHEET DATA**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 1,836,979 | $ 299,866 | $ 287,457 | $ 30,532 | $ 1,904,726 | | $ 4,359,560 |
| Accounts Receivable | 3,503,148 | 2,165,812 | 2,519,825 | - | - | | 8,188,785 |
| Prepaid Expenses | 463,329 | - | (313) | (200) | 203,595 | | 666,411 |
| Inventory | 7,943,433 | 1,982,747 | 3,048,244 | 1,174,976 | - | | 14,149,400 |
| Intercompany Balance | 41,074,402 | 56,734,008 | 47,670,041 | - | 40,526 | (145,518,976) | - |
| | 54,821,290 | 61,182,432 | 53,525,254 | 1,205,309 | 2,148,847 | | 27,364,156 |
| | | | | | | | |
| Net Fixed Assets | 1,997,676 | 223,265 | 312,629 | 28,018 | 78,977 | | 2,640,564 |
| Deposits and Other Assets | 447,500 | 5,000 | 60,302 | - | 2,850 | | 515,652 |
| | 2,445,176 | 228,265 | 372,931 | 28,018 | 81,827 | | 3,156,216 |
| | | | | | | | |
| | $ 57,266,466 | $ 61,410,697 | $ 53,898,185 | $ 1,233,326 | $ 2,230,674 | $(145,518,976) | $ 30,520,372 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,438,435 | $ 1,390,336 | $ 273,757 | $ 173,981 | $ 434,655 | | $ 6,711,164 |
| Wages Payable | 94,174 | 19,143 | 14,167 | 46,501 | 111,447 | | 285,431 |
| Accrued Professional Fees | - | - | - | - | 185,469 | | 185,469 |
| Accrued Expenses | 692,128 | 65,749 | 8,323 | 6,167 | 1,034,731 | | 1,807,099 |
| | 5,224,737 | 1,475,228 | 296,247 | 226,649 | 1,766,303 | | 8,989,163 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,083,020 | | 1,083,020 |
| Line of Credit (ST and LT) | - | - | - | - | 752,407 | | 752,407 |
| Intercompany Balance | - | - | - | 21,074,826 | 124,444,150 | (145,518,976) | - |
| | - | - | - | 21,074,826 | 126,381,922 | | 1,937,772 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,388,070 | 57,613,901 | 50,849,298 | (19,334,607) | (122,910,755) | | 16,605,907 |
| Current P & L | 1,482,409 | 2,311,568 | 2,742,640 | (741,487) | (3,877,378) | | 1,917,751 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 52,041,729 | 59,935,469 | 53,601,938 | (20,068,149) | (125,917,552) | | 19,593,436 |
| | | | | | | | |
| | $ 57,266,466 | $ 61,410,697 | $ 53,898,185 | $ 1,233,326 | $ 2,230,673 | $(145,518,976) | $ 30,520,372 |

**Note: Financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: March 2020

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 26,122.71 | 184,378.87 | 182,635.14 | Weekly | ADP direct debit | $27,866.44 |
| FICA-Employee | 15,209.07 | 71,384.66 | 78,819.69 | Weekly | ADP direct debit | 7,774.04 |
| FICA-Employer | 15,209.03 | 71,384.69 | 78,819.71 | Weekly | ADP direct debit | 7,774.01 |
| Unemployment | 147.90 | 754.07 | 1,017.91 | Weekly | ADP direct debit | (115.94) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 7,159.40 | 38,678.61 | 40,511.26 | Weekly | ADP direct debit | 5,326.75 |
| Total Federal Taxes | 63,848.11 | 366,580.89 | 381,803.71 | | | 48,625.30 |
| **State and Local** | | | | | | |
| Withholding | 28,517.86 | 64,907.64 | 66,375.67 | Weekly | ADP direct debit | 27,049.82 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 3,245.11 | 8,860.50 | 11,222.66 | Weekly | ADP direct debit | 882.96 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 731.26 | 2,236.34 | 2,571.96 | Weekly | Unum Wires | 395.64 |
| Local Taxes | 2,767.27 | 5,166.78 | 5,900.50 | Weekly | ADP direct debit | 2,033.55 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
| Total State and Local | 35,120.50 | 81,171.26 | 86,070.79 | | | 30,220.97 |
| **Total Taxes** | 98,968.61 | 447,752.16 | 467,874.50 | | | 78,846.27 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 4,204,858.66 | 1,653,978.34 | 759,174.61 | 93,152.67 | 102,345.00 | 6,813,509.28 |
| Wages Payable | 206,584.93 | | | | | 206,584.93 |
| Taxes Payable | 78,846.27 | | | | | 78,846.27 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 208,375.09 | | | | | 208,375.09 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 1,784,192.21 | | | | | 1,784,192.21 |
| Other:_____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,482,857.16 | 1,653,978.34 | 759,174.61 | 93,152.67 | 102,345.00 | 9,091,507.78 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
        Debtor                    Reporting Period: March 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,826,347.91 | |
| + Amounts billed during the period | | 7,104,663.25 | |
| - Amounts collected during the period | | (7,563,594.34) | |
| - Cash discounts applied | | (186,971.05) | |
| - Write-offs and other adjustments | | 8,338.77 | |
| Total Accounts Receivable at the end of the reporting period | | 8,188,784.54 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 8,073,403.50 | |
| 31 - 60 days old | | 40,481.34 | |
| 61 - 90 days old | | 64,048.80 | |
| 91+ days old | | 35,350.90 | |
| Total Accounts Receivable | | 8,213,284.54 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,188,784.54 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015061 | 03-02-20 | HAR / MAC LLC. | $4,311.56 | Supplier / Inventory |
| 1015062 | 03-02-20 | B G R | 922.50 | Supplier / Inventory |
| 1015063 | 03-02-20 | BARTHOLOMEW CO., INC. | 8,388.00 | Supplier / Inventory |
| 1015064 | 03-02-20 | BIHLER OF AMERICA INC | 1,553.86 | Supplier / Inventory |
| 1015065 | 03-02-20 | BURT PROCESS EQUIPMENT | 6,730.00 | Supplier / Inventory |
| 1015066 | 03-02-20 | DIE MATIC PRODUCTS LLC | 18,998.97 | Supplier / Inventory |
| 1015067 | 03-02-20 | DYNAMIC METALS INC | 41,137.90 | Supplier / Inventory |
| 1015068 | 03-02-20 | ERLIN OF LONG ISLAND | 619.92 | Supplier / Inventory |
| 1015069 | 03-02-20 | GBS CORP | 531.59 | Supplier / Inventory |
| 1015070 | 03-02-20 | FORTUNE ROPE & METALS CO. INC | 12,152.27 | Supplier / Inventory |
| 1015071 | 03-02-20 | SPECTRUM METALS INC. | 8,881.50 | Supplier / Inventory |
| 1015072 | 03-02-20 | J & M PACKAGING INC. | 2,538.50 | Supplier / Inventory |
| 1015073 | 03-02-20 | HERCULES INDUSTRIES | 26,592.00 | Supplier / Inventory |
| 1015074 | 03-02-20 | HILO EQUIPMENT & SERVICES LLC | 1,731.31 | Equipment Lease |
| 1015075 | 03-02-20 | K-PACK INC. | 4,960.84 | Supplier / Inventory |
| 1015076 | 03-02-20 | INDUSTRIAL RIVET & | 2,343.20 | Supplier / Inventory |
| 1015077 | 03-02-20 | TALCO PACKAGING CORP | 2,313.36 | Supplier / Inventory |
| 1015078 | 03-02-20 | LONG ISLAND STAPLE | 2,647.00 | Supplier / Inventory |
| 1015079 | 03-02-20 | MAJESTIC STEEL USA INC | 41,942.31 | Supplier / Inventory |
| 1015082 | 03-02-20 | MS PACKAGING & SUPPLY | 8,791.47 | Supplier / Inventory |
| 1015083 | 03-02-20 | MEZ INDUSTRIES INC. | 325.49 | Supplier / Inventory |
| 1015084 | 03-02-20 | MIKE'S ACT #1 GARAGE DOORS INC | 2,104.07 | Services |
| 1015085 | 03-02-20 | MIDLAND STEEL | 46,477.87 | Supplier / Inventory |
| 1015086 | 03-02-20 | NORTH SHORE TOOL & DIE | 223.20 | Supplier / Inventory |
| 1015087 | 03-02-20 | CITY MEDICAL OF | 464.54 | Services |
| 1015088 | 03-02-20 | PETTY CASH | 794.86 | Services |
| 1015089 | 03-02-20 | RED DEVIL INC | 29,854.80 | Supplier / Inventory |
| 1015090 | 03-02-20 | ATLANTIC DIECASTING CO | 13,240.00 | Supplier / Inventory |
| 1015091 | 03-02-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015092 | 03-02-20 | SANDIN MFG | 1,533.00 | Supplier / Inventory |
| 1015094 | 03-02-20 | SIX-2 FASTENER IMPORTS | 36,042.64 | Supplier / Inventory |
| 1015095 | 03-02-20 | CASCADES CONTAINER BOARD | 4,367.52 | Supplier / Inventory |
| 1015096 | 03-02-20 | TRIUMPH CONTAINER INC. | 1,094.40 | Supplier / Inventory |
| 1015097 | 03-02-20 | TRI-FLEX LABEL CORP | 5,036.25 | Supplier / Inventory |
| 1015099 | 03-02-20 | TRI-LIFT INC. | 4,437.61 | Equipment Lease |
| 1015100 | 03-02-20 | WATERBURY PLATING & PAINTING | 961.60 | Supplier / Inventory |
| 1015101 | 03-02-20 | XL SCREW CORP. | 1,004.25 | Supplier / Inventory |
| 1015102 | 03-09-20 | ANRON MECHANICAL SERVICES IN | 1,082.23 | Services |
| 1015103 | 03-09-20 | HAR / MAC LLC. | 859.65 | Supplier / Inventory |
| 1015104 | 03-09-20 | COMMERCE SPRING CO | 6,283.36 | Supplier / Inventory |
| 1015105 | 03-09-20 | CONTINENTAL CABLE LLC | 3,680.00 | Supplier / Inventory |
| 1015106 | 03-09-20 | DIE MATIC PRODUCTS LLC | 32,445.47 | Supplier / Inventory |
| 1015107 | 03-09-20 | DYNAMIC METALS INC | 26,048.28 | Supplier / Inventory |
| 1015108 | 03-09-20 | EMPIRE MACHINERY & TOOLS LTD | 1,735.75 | Supplier / Inventory |
| 1015109 | 03-09-20 | FEDEX | 38.40 | Freight |
| 1015110 | 03-09-20 | FORTUNE ROPE & METALS CO. INC | 2,549.81 | Supplier / Inventory |
| 1015111 | 03-09-20 | GREAT PACIFIC ELBOW CO. | 22,895.50 | Supplier / Inventory |
| 1015112 | 03-09-20 | HERCULITE PRODUCTS | 45,176.60 | Supplier / Inventory |
| 1015113 | 03-09-20 | K-PACK INC. | 1,349.00 | Supplier / Inventory |
| 1015114 | 03-09-20 | INSULATION MATERIALS | 1,630.00 | Supplier / Inventory |
| 1015115 | 03-09-20 | KG POWER SYSTEMS | 1,101.35 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015116 | 03-09-20 | LIS ENTERPRISES INC. | 39,415.00 | Supplier / Inventory |
| 1015117 | 03-09-20 | MAJESTIC STEEL USA INC | 108,169.11 | Supplier / Inventory |
| 1015119 | 03-09-20 | MS PACKAGING & SUPPLY | 4,879.24 | Supplier / Inventory |
| 1015120 | 03-09-20 | METZ MACHINERY | 8,800.00 | Supplier / Inventory |
| 1015121 | 03-09-20 | MIDLAND STEEL | 80,002.16 | Supplier / Inventory |
| 1015122 | 03-09-20 | WORTHEN INDUSTRIES INC | 19,567.08 | Supplier / Inventory |
| 1015123 | 03-09-20 | R P SCREW MACHINE PRODUCTS | 7,500.00 | Supplier / Inventory |
| 1015124 | 03-09-20 | RIZE ENTERPRISIES LLC | 2,283.45 | Supplier / Inventory |
| 1015125 | 03-09-20 | ATLANTIC DIECASTING CO | 6,250.00 | Supplier / Inventory |
| 1015126 | 03-09-20 | RICE PACKAGING CORP. | 1,057.60 | Supplier / Inventory |
| 1015127 | 03-09-20 | MACHINERY FINANCE RESOURCES | 3,427.00 | Equipment Lease |
| 1015129 | 03-09-20 | SIX-2 FASTENER IMPORTS | 45,158.58 | Supplier / Inventory |
| 1015130 | 03-09-20 | STEDFAST INC. | 49,836.98 | Supplier / Inventory |
| 1015131 | 03-09-20 | ADHESIVE APPLICATIONS | 51,373.64 | Supplier / Inventory |
| 1015132 | 03-09-20 | SUFFOLK  CTY. WATER AUTHORITY | 539.43 | Utilities |
| 1015133 | 03-09-20 | TRI-FLEX LABEL CORP | 2,119.35 | Supplier / Inventory |
| 1015134 | 03-09-20 | TRI-LIFT INC. | 750.00 | Equipment Lease |
| 1015135 | 03-09-20 | ALL AMERICA THREADED PROD IN( | 866.42 | Supplier / Inventory |
| 1015136 | 03-11-20 | DIE MATIC PRODUCTS LLC | 6,430.76 | Supplier / Inventory |
| 1015137 | 03-16-20 | ABACO STEEL PRODUCTS INC. | 58,462.00 | Supplier / Inventory |
| 1015138 | 03-16-20 | ANRON MECHANICAL SERVICES IN | 9,138.00 | Services |
| 1015139 | 03-16-20 | BIHLER OF AMERICA INC | 3,712.96 | Supplier / Inventory |
| 1015140 | 03-16-20 | CHOICE LONG ISLAND INC. | 761.20 | Employee Related |
| 1015141 | 03-16-20 | OPTIMUM | 241.47 | Utilities |
| 1015142 | 03-16-20 | CINTAS FIRE PROTECTION | 517.01 | Services |
| 1015143 | 03-16-20 | CONTINENTAL CABLE LLC | 2,580.00 | Supplier / Inventory |
| 1015144 | 03-16-20 | ADELPHIA CONTAINER CORP | 625.00 | Supplier / Inventory |
| 1015145 | 03-16-20 | DJJ TECHNOLOGIES | 494.25 | Services |
| 1015146 | 03-16-20 | ERLIN OF LONG ISLAND | 10,928.83 | Supplier / Inventory |
| 1015147 | 03-16-20 | GRACO INC | 2,255.75 | Supplier / Inventory |
| 1015148 | 03-16-20 | K-PACK INC. | 3,021.76 | Supplier / Inventory |
| 1015150 | 03-16-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1015151 | 03-16-20 | INDUSTRIAL RIVET & | 1,260.00 | Supplier / Inventory |
| 1015152 | 03-16-20 | LIS ENTERPRISES INC. | 143,823.70 | Supplier / Inventory |
| 1015153 | 03-16-20 | LOWE'S | 1,023.02 | Supplier / Inventory |
| 1015154 | 03-16-20 | MAJESTIC STEEL USA INC | 43,188.69 | Supplier / Inventory |
| 1015155 | 03-16-20 | LYTER GROUP INC. | 972.18 | Services |
| 1015159 | 03-16-20 | MS PACKAGING & SUPPLY | 11,465.36 | Supplier / Inventory |
| 1015160 | 03-16-20 | KOMELON USA DIVISION | 3,935.00 | Supplier / Inventory |
| 1015161 | 03-16-20 | METROPOLIS OFFICE CLEANING | 4,163.65 | Services |
| 1015162 | 03-16-20 | MIDLAND STEEL | 20,246.97 | Supplier / Inventory |
| 1015163 | 03-16-20 | CITY MEDICAL OF | 120.00 | Services |
| 1015164 | 03-16-20 | PHD MANUFACTURING INC. | 34,759.00 | Supplier / Inventory |
| 1015165 | 03-16-20 | ATLANTIC DIECASTING CO | 11,770.00 | Supplier / Inventory |
| 1015166 | 03-16-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015167 | 03-16-20 | SURUJDEO BOODHOO | 428.64 | Employee Expense Reimbursement |
| 1015168 | 03-16-20 | SCHWING ELECTRIC | 218.91 | Supplier / Inventory |
| 1015169 | 03-16-20 | SIMFER INDUSTRIAL INC. | 4,825.00 | Services |
| 1015170 | 03-16-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1015171 | 03-16-20 | TRI-FLEX LABEL CORP | 2,061.00 | Supplier / Inventory |
| 1015172 | 03-16-20 | TRI WELD INC. | 540.18 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  **ACCT#**     **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015173 | 03-16-20 | TRI-LIFT INC. | 3,852.26 | Equipment Lease |
| 1015174 | 03-16-20 | WATERBURY PLATING & PAINTINGI | 948.62 | Supplier / Inventory |
| 1015175 | 03-23-20 | BURLAN MANUFACTURING LLC. | 5,580.04 | Supplier / Inventory |
| 1015176 | 03-23-20 | A. N. DERINGER INC | 1,484.77 | Freight |
| 1015177 | 03-23-20 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1015178 | 03-23-20 | HERCULITE PRODUCTS | 34,785.72 | Supplier / Inventory |
| 1015179 | 03-23-20 | MAJESTIC STEEL USA INC | 46,082.89 | Supplier / Inventory |
| 1015181 | 03-23-20 | MS PACKAGING & SUPPLY | 8,701.11 | Supplier / Inventory |
| 1015182 | 03-23-20 | MIDLAND STEEL | 21,126.82 | Supplier / Inventory |
| 1015183 | 03-23-20 | ARIES GLOBAL LOGISTICS INC | 29,081.15 | Freight |
| 1015185 | 03-23-20 | SIX-2 FASTENER IMPORTS | 53,326.08 | Supplier / Inventory |
| 031020PMT | 03-10-20 | BP | 64.80 | Supplier / Inventory |
| 031620HS | 03-16-20 | AMERICAN EXPRESS | 636.68 | Supplier / Inventory |
| 031620PMT | 03-16-20 | AMERICAN EXPRESS | 354,624.70 | Supplier / Inventory |
| 031820PMT | 03-18-20 | NEOFUNDS BY NEOPOST | 300.00 | Services |
| 031920HD | 03-19-20 | HOME DEPOT CREDIT SVCES | 2,355.84 | Supplier / Inventory |
| 032420PMT | 03-24-20 | ADVANCE SHIPPING CO | 5,040.43 | Freight |
| Wire | 3/20/2020 | ADP | 792.30 | Administrative |
| Wire | 3/26/2020 | ADP | 23,933.32 | Payroll Taxes |
| Wire | 3/5/2020 | ADP | 25,524.56 | Payroll Taxes |
| Wire | 3/12/2020 | ADP | 26,670.29 | Payroll Taxes |
| Wire | 3/19/2020 | ADP | 27,956.86 | Payroll Taxes |
| Wire | 3/25/2020 | Aflac | 1,605.16 | Insurance |
| Wire | 3/2/2020 | American Express | 7,884.31 | Administrative |
| Wire | 3/12/2020 | CMS RAK | 1,073.07 | Services |
| Wire | 3/6/2020 | Duro Dyne Spence LLC | 85,022.81 | Real Estate Lease |
| Wire | 3/5/2020 | Garnishment | 350.47 | Employee Related |
| Wire | 3/26/2020 | Garnishment | 426.35 | Employee Related |
| Wire | 3/19/2020 | Garnishment | 513.07 | Employee Related |
| Wire | 3/12/2020 | Garnishment | 515.77 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#      x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 3/11/2020 | Jari Varghese | 1,362.59 | Selling Expense |
| Wire | 3/26/2020 | Mass Mutual | 8,510.21 | Employee Related |
| Wire | 3/27/2020 | Mass Mutual | 9,760.80 | Employee Related |
| Wire | 3/6/2020 | Mass Mutual | 10,678.96 | Employee Related |
| Wire | 3/20/2020 | Mass Mutual | 10,748.21 | Employee Related |
| Wire | 3/12/2020 | Mass Mutual | 14,573.66 | Employee Related |
| Wire | 3/13/2020 | Mass Mutual | 25,764.78 | Employee Related |
| Wire | 3/12/2020 | ReTrans Freight | 139,558.62 | Freight |
| Wire | 3/19/2020 | ReTrans Freight | 146,492.92 | Freight |
| Wire | 3/26/2020 | ReTrans Freight | 153,902.61 | Freight |
| Wire | 3/5/2020 | ReTrans Freight | 163,159.22 | Freight |
| Wire | 3/26/2020 | SMART Union | 3,430.49 | Employee Related |
| Wire | 3/23/2020 | State of New York | 676.15 | Taxes |
| Wire | 3/11/2020 | Testing Machines | 36,070.00 | Capital Expenditures |
| Wire | 3/4/2020 | Wanda | 39,666.30 | Supplier / Inventory |
| | | | $2,893,026.76 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  ACCT#        x5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007385 | 03-02-20 | ALLIANCE CALIBRATION | $420.00 | Services |
| 2007386 | 03-02-20 | H & O DISTRIBUTION INC. | 351.00 | Services |
| 2007387 | 03-02-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007388 | 03-02-20 | CINCINNATI LIFT TRUCK | 484.94 | Services |
| 2007389 | 03-02-20 | CBTS | 403.62 | Utilities |
| 2007390 | 03-02-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007391 | 03-02-20 | FORTUNE ROPE & METALS CO. INC | 2,549.81 | Supplier / Inventory |
| 2007392 | 03-02-20 | HERCULES INDUSTRIES | 27,136.00 | Supplier / Inventory |
| 2007393 | 03-02-20 | AEROTEK COMMERCIAL STAFFING | 886.08 | Employee Related |
| 2007394 | 03-02-20 | JOHNSON CONTROLS | 420.66 | Supplier / Inventory |
| 2007395 | 03-02-20 | LAROSA DIE ENGINEERING INC | 10,980.00 | Supplier / Inventory |
| 2007396 | 03-02-20 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007397 | 03-02-20 | MEZ INDUSTRIES INC. | 5,800.33 | Supplier / Inventory |
| 2007398 | 03-02-20 | MID-AMERICA STEEL CORP. | 6,052.00 | Supplier / Inventory |
| 2007399 | 03-02-20 | JM BURNS STEEL SUPPLY | 36,568.76 | Supplier / Inventory |
| 2007400 | 03-02-20 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2007401 | 03-02-20 | SNYDER MFG. INC | 20,439.25 | Supplier / Inventory |
| 2007404 | 03-02-20 | SIX-2 FASTENER IMPORTS | 58,236.96 | Supplier / Inventory |
| 2007405 | 03-02-20 | TERMINIX COMMERCIAL | 63.90 | Services |
| 2007406 | 03-09-20 | BRECHBUHLER SCALES INC | 135.00 | Services |
| 2007407 | 03-09-20 | CINCINNATI LIFT TRUCK | 1,511.59 | Services |
| 2007408 | 03-09-20 | CINTAS FIRE PROTECTION | 441.15 | Services |
| 2007409 | 03-09-20 | JOHNSON CONTROLS | 4,378.75 | Supplier / Inventory |
| 2007410 | 03-09-20 | LIS ENTERPRISES INC. | 39,665.00 | Supplier / Inventory |
| 2007411 | 03-09-20 | JM BURNS STEEL SUPPLY | 81,337.03 | Supplier / Inventory |
| 2007412 | 03-09-20 | RUMPKE CONTAINER SVC | 544.91 | Services |
| 2007414 | 03-09-20 | SIX-2 FASTENER IMPORTS | 50,379.84 | Supplier / Inventory |
| 2007415 | 03-09-20 | UNIVERSAL FORMATIONS INC. | 742.50 | Supplier / Inventory |
| 2007416 | 03-09-20 | VORTEX METALS LTD | 17,384.34 | Supplier / Inventory |
| 2007417 | 03-10-20 | INDIANA STATE COUNCIL | 5,585.64 | Employee Related |
| 2007418 | 03-10-20 | SHEET METAL WORKERS | 822.25 | Employee Related |
| 2007419 | 03-16-20 | AKERS PACKAGING SERVICE INC | 12,882.42 | Supplier / Inventory |
| 2007420 | 03-16-20 | H & O DISTRIBUTION INC. | 846.00 | Services |
| 2007421 | 03-16-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007422 | 03-16-20 | CINCINNATI LIFT TRUCK | 893.39 | Services |
| 2007423 | 03-16-20 | CINTAS FIRE PROTECTION | 311.85 | Services |
| 2007424 | 03-16-20 | PARADIIGM LLC / NIHAR SINHA | 20,142.50 | Supplier / Inventory |
| 2007425 | 03-16-20 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| 2007426 | 03-16-20 | DURO DYNE MIDWEST | 718.62 | Employee Related |
| 2007427 | 03-16-20 | INSULATION MATERIALS | 775.00 | Supplier / Inventory |
| 2007428 | 03-16-20 | INDIANA STATE COUNCIL | 3,350.64 | Employee Related |
| 2007429 | 03-16-20 | AEROTEK COMMERCIAL STAFFING | 3,472.43 | Employee Related |
| 2007430 | 03-16-20 | MAJESTIC STEEL USA INC | 20,312.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#        x5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007431 | 03-16-20 | M & M TRANSPORT | 1,340.00 | Supplier / Inventory |
| 2007432 | 03-16-20 | MH LOGISTICS CORP. | 1,578.68 | Equipment Lease |
| 2007433 | 03-16-20 | JM BURNS STEEL SUPPLY | 40,746.14 | Supplier / Inventory |
| 2007434 | 03-16-20 | RAYMOND STORAGE CONCEPTS INC | 219.86 | Services |
| 2007435 | 03-16-20 | RED DEVIL INC | 27,547.20 | Supplier / Inventory |
| 2007436 | 03-16-20 | RUMPKE CONTAINER SVC | 512.53 | Services |
| 2007437 | 03-16-20 | SECON RUBBER & PLASTICS INC | 2,676.81 | Supplier / Inventory |
| 2007438 | 03-23-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007439 | 03-23-20 | CINCINNATI LIFT TRUCK | 620.71 | Services |
| 2007440 | 03-23-20 | CBTS | 403.62 | Utilities |
| 2007441 | 03-23-20 | FORTUNE ROPE & METALS CO. INC | 139.42 | Supplier / Inventory |
| 2007442 | 03-23-20 | MAJESTIC STEEL USA INC | 44,838.94 | Supplier / Inventory |
| Wire | 03-26-20 | SMART Union | 129.21 | Employee Related |
| Wire | 03-26-20 | Garnishment | 435.55 | Employee Related |
| Wire | 03-05-20 | Garnishment | 577.22 | Employee Related |
| Wire | 03-12-20 | Garnishment | 586.00 | Employee Related |
| Wire | 03-19-20 | Garnishment | 586.00 | Employee Related |
| Wire | 03-20-20 | ADP | 652.05 | Administrative |
| Wire | 03-20-20 | MW Imprest | 2,844.91 | Administrative |
| Wire | 03-16-20 | SMART Union | 5,370.25 | Employee Related |
| Wire | 03-19-20 | ADP | 7,916.35 | Payroll Taxes |
| Wire | 03-05-20 | ADP | 8,040.93 | Payroll Taxes |
| Wire | 03-26-20 | ADP | 8,103.30 | Payroll Taxes |
| Wire | 03-06-20 | ISWR LLC | 16,258.73 | Real Estate Lease |
| Wire | 03-18-20 | SMART Union | 25,113.43 | Employee Related |
| Wire | 03-12-20 | ADP | 30,037.01 | Payroll Taxes |
| | | | $676,255.63 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   ACCT#      x5317

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005826 | 03-02-20 | DEBRA RUTHERFORD | $2,395.00 | Administrative |
| 3005827 | 03-02-20 | UNION POINTE APARTMENTS | 1,300.00 | Administrative |
| 3005828 | 03-02-20 | LMO CREEKSIDE LLC | 17,693.41 | Real Estate Lease |
| 3005829 | 03-02-20 | HERCULES INDUSTRIES | 13,120.00 | Supplier / Inventory |
| 3005830 | 03-02-20 | LMO CREEKSIDE LLC | 4,204.35 | Real Estate Lease |
| 3005831 | 03-02-20 | ResourceMFG | 3,260.47 | Employee Related |
| 3005832 | 03-02-20 | MITEK USA INC. | 143.50 | Supplier / Inventory |
| 3005833 | 03-02-20 | ADECCO EMPLOYMENT SERVICES | 500.00 | Employee Related |
| 3005834 | 03-09-20 | CAMBRIDGE RESOURCES | 11,400.00 | Supplier / Inventory |
| 3005835 | 03-09-20 | HERCULES INDUSTRIES | 7,182.00 | Supplier / Inventory |
| 3005836 | 03-09-20 | SECON RUBBER & PLASTICS INC | 4,030.78 | Supplier / Inventory |
| 3005837 | 03-16-20 | R2 TAPE INC. | 48,832.40 | Supplier / Inventory |
| 3005838 | 03-16-20 | GREAT PACIFIC ELBOW CO. | 6,564.00 | Supplier / Inventory |
| 3005839 | 03-16-20 | LMO CREEKSIDE LLC | 1,128.62 | Real Estate Lease |
| 3005840 | 03-16-20 | LANDSBERG LA VALLEY | 825.34 | Supplier / Inventory |
| 3005841 | 03-16-20 | METCO INC | 9,105.00 | Supplier / Inventory |
| 3005842 | 03-16-20 | PHD MANUFACTURING INC. | 28,815.00 | Supplier / Inventory |
| 3005843 | 03-23-20 | WELLS FARGO FINANCIAL | 2,522.10 | Equipment Lease |
| 3005844 | 03-23-20 | SECON RUBBER & PLASTICS INC | 824.40 | Supplier / Inventory |
| 030420PMT | 03-04-20 | WCR 7, LLC | 1,475.00 | Administrative |
| 030520PMT | 03-05-20 | XCEL ENERGY | 13.46 | Utilities |
| 031220PMT | 03-12-20 | XCEL ENERGY | 572.25 | Utilities |
| Wire | 03-26-20 | WASTE MANAGEMENT | 523.97 | Services |
| Wire | 03-20-20 | ADP | 344.10 | Administrative |
| Wire | 03-19-20 | State of Washington | 1,196.80 | Taxes |
| Wire | 03-05-20 | ADP | 2,787.17 | Payroll Taxes |
| Wire | 03-26-20 | ADP | 2,840.00 | Payroll Taxes |
| Wire | 03-19-20 | ADP | 3,168.79 | Payroll Taxes |
| Wire | 03-12-20 | West Imprest | 3,656.77 | Administrative |
| Wire | 03-12-20 | ADP | 6,098.31 | Payroll Taxes |
|  |  |  | $186,522.99 |  |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006818 | 03-02-20 | AIRLINE HYDRAULICS CORP. | $149.14 | Supplier / Inventory |
| 4006819 | 03-02-20 | HAR / MAC LLC. | 5,442.44 | Supplier / Inventory |
| 4006820 | 03-02-20 | A & M STEEL STAMPS INC | 1,125.00 | Supplier / Inventory |
| 4006821 | 03-02-20 | DAN DEPALO | 130.32 | Employee Expense Reimbursement |
| 4006822 | 03-02-20 | THYSSENKRUPP ENGINERRED PLAS | 902.57 | Supplier / Inventory |
| 4006823 | 03-02-20 | MCI TRANSFORMER  CORP | 14,366.53 | Supplier / Inventory |
| 4006824 | 03-02-20 | MASTER CRAFT FINISHERSINC | 1,578.00 | Supplier / Inventory |
| 4006825 | 03-02-20 | PARTS FEEDERS INC | 14,044.00 | Supplier / Inventory |
| 4006826 | 03-02-20 | SECON RUBBER & PLASTICS INC | 660.00 | Supplier / Inventory |
| 4006827 | 03-09-20 | AIRLINE HYDRAULICS CORP. | 90.07 | Supplier / Inventory |
| 4006828 | 03-09-20 | HAR / MAC LLC. | 1,755.60 | Supplier / Inventory |
| 4006829 | 03-09-20 | CHICAGO RIVET & MACHINE CO. | 7,175.00 | Supplier / Inventory |
| 4006830 | 03-09-20 | J & M PACKAGING INC. | 749.80 | Supplier / Inventory |
| 4006831 | 03-09-20 | LAB INC | 7,750.00 | Supplier / Inventory |
| 4006832 | 03-09-20 | ARROW INDUSTRIAL PRODUCTSLLC | 525.00 | Supplier / Inventory |
| 4006833 | 03-09-20 | MASTER CRAFT FINISHERSINC | 857.50 | Supplier / Inventory |
| 4006834 | 03-09-20 | MIDLAND STEEL | 5,016.15 | Supplier / Inventory |
| 4006835 | 03-09-20 | TYLER MADISON INC | 25,020.00 | Supplier / Inventory |
| 4006836 | 03-16-20 | HAR / MAC LLC. | 2,135.50 | Supplier / Inventory |
| 4006837 | 03-16-20 | IMAGE INDUSTRIES INC. | 5,583.60 | Supplier / Inventory |
| 4006838 | 03-16-20 | TRI WELD INC. | 248.55 | Supplier / Inventory |
| 4006839 | 03-16-20 | WILSON TOOL CANADA | 1,074.00 | Supplier / Inventory |
| Wire | 03-19-20 | ADP | 13,421.11 | Payroll Taxes |
| Wire | 03-05-20 | ADP | 12,682.27 | Payroll Taxes |
| Wire | 03-12-20 | ADP | 12,654.13 | Payroll Taxes |
| Wire | 03-26-20 | ADP | 10,355.76 | Payroll Taxes |
| Wire | 03-25-20 | Aflac | 369.72 | Insurance |
| Wire | 03-20-20 | ADP | 364.70 | Administrative |
| | | | $146,226.46 | |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003592 | 03-02-20 | BLUE HAWK HVAC/R DIST. COOP. | $45,539.29 | Selling Expense |
| 6003593 | 03-02-20 | DAVE W. MAY | 1,189.43 | Employee Expense Reimbursement |
| 6003594 | 03-02-20 | EAST COAST GRAPHICS | 1,954.90 | Services |
| 6003596 | 03-02-20 | IRENE HINDEN | 75.76 | Employee Expense Reimbursement |
| 6003597 | 03-02-20 | L.M.S. TECHNICAL SVCS | 6,979.05 | Administrative |
| 6003598 | 03-02-20 | NDS SYSTEMS LC | 8,537.50 | Administrative |
| 6003599 | 03-02-20 | PECONIC PRINTING INC. | 2,292.17 | Services |
| 6003600 | 03-02-20 | PROSPRAY | 1,252.50 | Services |
| 6003601 | 03-02-20 | STERLING NORTH AMERICA INC. | 450.00 | Supplier / Inventory |
| 6003602 | 03-09-20 | ALLYHEALTH | 448.95 | Employee Related |
| 6003603 | 03-09-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003604 | 03-09-20 | LIBERTY MUTUAL INS GRP | 6,726.84 | Insurance |
| 6003609 | 03-09-20 | SCULLY SCOTT | 15,000.00 | Services |
| 6003610 | 03-09-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003611 | 03-16-20 | JOSE CARVALHO | 927.99 | Employee Expense Reimbursement |
| 6003612 | 03-16-20 | DAVE W. MAY | 1,269.12 | Employee Expense Reimbursement |
| 6003613 | 03-16-20 | EB EMPLOYEE SOLUTIONS LLC | 925.35 | Employee Related |
| 6003614 | 03-16-20 | RANDY HINDEN | 94.58 | Employee Expense Reimbursement |
| 6003615 | 03-16-20 | HOLLYWOOD BANNERS | 496.05 | Supplier / Inventory |
| 6003616 | 03-16-20 | L.M.S. TECHNICAL SVCS | 92.33 | Administrative |
| 6003617 | 03-16-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003618 | 03-16-20 | MELTZER LIPPE GOLDSTEIN | 962.00 | Administrative |
| 6003619 | 03-16-20 | PECONIC PRINTING INC. | 309.58 | Services |
| 6003620 | 03-16-20 | TAYLOR COMMUNICATIONS | 629.14 | Services |
| 6003621 | 03-16-20 | UL GMBH | 1,237.00 | Services |
| 6003622 | 03-16-20 | WEST RAC CONTRACTING CORP. | 595.00 | Services |
| 6003623 | 03-16-20 | DAVE W. MAY | 189.43 | Employee Expense Reimbursement |
| 6003624 | 03-23-20 | COOL INSURING AGENCY INC | 41,316.40 | Insurance |
| 6003625 | 03-23-20 | UNITY PENSION FUND | 31,573.00 | Employee Related |
| 6003626 | 03-23-20 | DAVE W. MAY | 3,794.27 | Employee Expense Reimbursement |
| 030220PMT | 03-02-20 | AVALON COMMONS | 3,261.61 | Administrative |
| 030320PMT | 03-03-20 | Fairfield Sayville LLC | 1,920.00 | Administrative |
| 031120NG | 03-11-20 | NATIONAL GRID | 105.95 | Utilities |
| 031120PSEG | 03-11-20 | PSEG | 32.96 | Utilities |
| 032720PMT | 03-27-20 | PSEG | 71.23 | Utilities |
| Wire | 3/10/2020 | Aetna | 182,919.46 | Insurance |
| Wire | 3/12/2020 | ADP | 113,322.83 | Payroll Taxes |
| Wire | 3/19/2020 | ADP | 26,561.20 | Payroll Taxes |
| Wire | 3/26/2020 | ADP | 25,514.91 | Payroll Taxes |
| Wire | 3/5/2020 | ADP | 24,664.06 | Payroll Taxes |
| Wire | 3/25/2020 | PSEG | 13,739.76 | Utilities |
| Wire | 3/24/2020 | Mass Mutual | 9,548.04 | Employee Related |
| Wire | 3/24/2020 | Mass Mutual | 9,515.05 | Employee Related |
| Wire | 3/16/2020 | Bank of America | 7,254.60 | Administrative |
| Wire | 3/12/2020 | Embassy | 7,129.23 | Selling Expense |
| Wire | 3/25/2020 | National Grid | 4,653.40 | Utilities |
| Wire | 3/20/2020 | ADP | 3,888.94 | Administrative |
| Wire | 3/30/2020 | ADP | 2,306.23 | Administrative |
| Wire | 3/23/2020 | State of New York | 1,978.79 | Taxes |
| Wire | 3/16/2020 | State of Minnesota | 1,700.00 | Taxes |
| Wire | 3/12/2020 | Garnishment | 1,416.31 | Employee Related |
| Wire | 3/26/2020 | Garnishment | 1,394.02 | Employee Related |
| Wire | 3/5/2020 | Garnishment | 1,393.34 | Employee Related |
| Wire | 3/19/2020 | Garnishment | 1,393.12 | Employee Related |
| Wire | 3/26/2020 | SMART Union | 746.51 | Employee Related |
| Wire | 3/25/2020 | Aflac | 121.36 | Insurance |
| | | | $623,255.91 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                      4/29/2020
**Bank Reconciliation**
**March 2020**
**Bank of America 1203**


**Bank of America Statement Ending Balance**                    $ 1,675,868.77


**Adjusted Bank Balance**                                        $ 1,675,868.77

**General Ledger Ending Balance**
**Account 10101000**                                                    $   1,675,868.77




**Adjusted General Ledger Balance**                                     $   1,675,868.77


**Unreconciled Difference**                                             $              -


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:      02/28/2020
This Statement:      03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of   11

## FULL ANALYSIS CHECKING

### Account Summary Information

Statement Period 02/29/2020 - 03/31/2020    Statement Beginning Balance      435,296.87
Number of Deposits/Credits        199      Amount of Deposits/Credits    5,950,295.26
Number of Checks                    0      Amount of Checks                     .00
Number of Other Debits             23      Amount of Other Debits        4,709,723.36
                                           Statement Ending Balance      1,675,868.77

Number of Enclosures                0
                                           Service Charge                       .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/02 | | 139.37 | Bay OH - ACH    DES:PAYABLES    ID:913926 | 62009235401 |
| | | | INDN:Duro Dyne Corporation    CO ID:1842025446 CCD | |
| 03/02 | | 2,142.36 | Bay SD - ACH    DES:PAYABLES    ID:913926 | 59014857092 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | |
| 03/02 | | 3,024.38 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 62009235405 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | |
| 03/02 | | 8,478.76 | Wire In-international | 644800370658585 |
| | | | WIRE TYPE:INTL IN DATE:200302 TIME:1246 ET | |
| | | | TRN:2020030200658585 SEQ:OT3220201768/012781 | |
| | | | ORIG:Peake Technologies Limite ID:000211071187 | |
| | | | PMT DET: $25.00 FEE DEDUCTINV NOS. 1228781/RFB/INV | |
| | | | NOS. 1228781 PO NO. / /124598 AC PARTS | |
| 03/02 | | 14,332.43 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 | 62011283765 |
| | | | INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | |
| 03/02 | | 14,827.26 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 62009189427 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 03/02 | | 36,847.19 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 59014857096 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 03/02 | | 82,580.23 | AFFILIATED DISTR DES:EDI TRANSF ID:781814 | 59014606775 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/02 | 8976000 | 13,318.50 | Lockbox Deposit | 612600053239335 |
| 03/02 | 8976000 | 358,419.82 | Lockbox Deposit | 612600052822004 |
| 03/03 | | 147.01 | WUGONA INC.    DES:DATA    ID: | 62030956127 |
| | | | INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/03 | | 160.13 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 63004986245 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 03/03 | | 3,075.13 | WINWHOLESALE (DI DES:PAYMENT  ID:900325236 | 62026623805 |
| | | | INDN:DURO DYNE CORP    CO ID:1311356478 CCD | |
| 03/03 | | 3,781.10 | Bay IL - ACH    DES:PAYABLES    ID:913926 | 62027558032 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | |
| 03/03 | | 5,034.21 | Bay AZ - ACH    DES:PAYABLES    ID:913926 | 62027558028 |
| | | | INDN:Duro Dyne Corporation    CO ID:1202306915 CCD | |
| 03/03 | | 5,892.08 | Dasco Supply LLC DES:00000007    ID:A000000116 | 63018046476 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▮▮▮▮ E# 1203
01 01 149 01 M0000 E#     0
Last Statement:   02/28/2020
This Statement:   03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     2 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/03 | | 9,345.21 | CWCI LA - ACH     DES:PAYABLES    ID:913926 | 62027558030 |
| | | | INDN:Duro Dyne Corporation     CO ID:1391891291 CCD | |
| 03/03 | | 22,872.29 | BANKCARD DEP     DES:MERCH DEP   ID:739296805300051 | 63004986244 |
| | | | INDN:DURO DYNE CORPORATION     CO ID:203050521  CCD | |
| 03/03 | 1 | 2,167.00 | Pre-encoded Deposit | 818108152063328 |
| 03/03 | 8976000 | 19,905.03 | Lockbox Deposit | 612600052617282 |
| 03/03 | 8976000 | 40,279.30 | Lockbox Deposit | 612600052209738 |
| 03/04 | | 893.91 | Bay TX - ACH     DES:PAYABLES    ID:913926 | 63017578946 |
| | | | INDN:Duro Dyne Corporation     CO ID:1202609759 CCD | |
| 03/04 | | 2,914.64 | Wire In-international | 644800370535002 |
| | | | WIRE TYPE:INTL IN DATE:200304 TIME:0424 ET | |
| | | | TRN:2020030300535002 SEQ:TE194-000182663/453432 | |
| | | | ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 0 | |
| | | | 01222320-credit1228560 | |
| 03/04 | | 3,641.81 | AFFILIATED DISTR DES:EDI TRANSF ID:782283 | 63011666935 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/04 | | 9,308.98 | WINWHOLESALE (DI DES:PAYMENT     ID:900325318 | 63016369577 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |
| 03/04 | 8976000 | 16,945.64 | Lockbox Deposit | 612600052207655 |
| 03/04 | 8976000 | 36,625.62 | Lockbox Deposit | 612600052617546 |
| 03/05 | | 41.34 | CARR SUPPLY CO     DES:EPAY       ID:6410 | 64009489004 |
| | | | INDN:DURODYNE     CO ID:9821695001 CCD | |
| 03/05 | | 576.47 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 64016872759 |
| | | | INDN:DURODYNE     CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1592305*AI*0000576.47*0000582.30* | |
| | | | 0.56\ | |
| 03/05 | | 2,470.02 | Dasco Supply LLC DES:00000009    ID:A000000136 | 65013070200 |
| | | | INDN:DURO DYNE EAST CORP.     CO ID:1450829946 CCD | |
| 03/05 | | 3,963.72 | Bay TX - ACH     DES:PAYABLES    ID:913926 | 64016912321 |
| | | | INDN:Duro Dyne Corporation     CO ID:1202609759 CCD | |
| 03/05 | | 6,084.84 | CWCI LA - ACH     DES:PAYABLES    ID:913926 | 64016912288 |
| | | | INDN:Duro Dyne Corporation     CO ID:1391891291 CCD | |
| 03/05 | | 6,972.97 | WINWHOLESALE (DI DES:PAYMENT     ID:900325413 | 64014748639 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |
| 03/05 | | 11,366.78 | BANKCARD DEP     DES:MERCH DEP   ID:739296805300051 | 65001892749 |
| | | | INDN:DURO DYNE CORPORATION     CO ID:203050521   CCD | |
| 03/05 | | 19,876.21 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001135_ | 64014677549 |
| | | | INDN:DURO-DYNE CORP     CO ID:2410388120 CCD | |
| 03/05 | 1 | 1,306.80 | Pre-encoded Deposit | 818108252199517 |
| 03/05 | 1 | 1,531.79 | Pre-encoded Deposit | 818108252199934 |
| 03/05 | 8976000 | 3,733.18 | Lockbox Deposit | 612600052205407 |
| 03/05 | 8976000 | 89,531.96 | Lockbox Deposit | 612600052612378 |
| 03/06 | | 2,650.91 | GUSTAVE A. LARSO DES:PAYMENT     ID:11217 | 65014832455 |
| | | | INDN:DURO DYNE NATIONAL COR     CO ID:1390421570 CCD | |
| 03/06 | | 4,824.91 | Bay KC - ACH     DES:PAYABLES    ID:913926 | 65012459913 |
| | | | INDN:Duro Dyne Corporation     CO ID:1391910492 CCD | |
| 03/06 | | 26,194.44 | WINWHOLESALE (DI DES:PAYMENT     ID:900325881 | 65011665841 |
| | | | INDN:DURO DYNE CORP     CO ID:1311356478 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | | 56,392.05 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 66007220553 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/06 | | 181,824.11 | AFFILIATED DISTR DES:EDI TRANSF ID:782896 | 65007150661 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/06 | 1 | 2,179.00 | Pre-encoded Deposit | 818108252609335 |
| 03/06 | 8976000 | 62,071.60 | Lockbox Deposit | 612600052206160 |
| 03/06 | 8976000 | 70,202.62 | Lockbox Deposit | 612600052616079 |
| 03/09 | | 248.58 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 69015875783 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |
| 03/09 | | 348.10 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 69015875775 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/09 | | 769.71 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 69015875781 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 03/09 | | 1,120.72 | Bay AZ - ACH    DES:PAYABLES    ID:913926 | 69015875770 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 03/09 | | 9,504.80 | Bay OH - ACH    DES:PAYABLES    ID:913926 | 69015875779 |
| | | | INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | |
| 03/09 | | 19,852.60 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 | 69017680703 |
| | | | INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | |
| 03/09 | | 37,268.84 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 69015724289 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/09 | | 88,286.46 | AFFILIATED DISTR DES:EDI TRANSF ID:783200 | 66013525751 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/09 | 8976000 | 4,969.50 | Lockbox Deposit | 612600053230509 |
| 03/09 | 8976000 | 335,181.99 | Lockbox Deposit | 612600052815469 |
| 03/10 | | 442.00 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 69029517465 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 03/10 | | 688.91 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 69029517454 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |
| 03/10 | | 817.68 | Dasco Supply LLC DES:00000010   ID:A000000162 | 70016280555 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 03/10 | | 1,249.69 | CARR SUPPLY CO    DES:EPAY       ID:6410 | 69024253071 |
| | | | INDN:DURODYNE            CO ID:9821695001 CCD | |
| 03/10 | | 1,747.27 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 69029517456 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/10 | | 3,556.06 | Wire In-international | 644800370322115 |
| | | | WIRE TYPE:INTL IN DATE:200310 TIME:0814 ET | |
| | | | TRN:2020031000322115 SEQ:PNB1103200310003/995135 | |
| | | | ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:O | |
| | | | RDER NO. 30890560 | |
| 03/10 | | 3,790.81 | Bay AZ - ACH    DES:PAYABLES    ID:913926 | 69029517463 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 03/10 | | 4,003.58 | WINWHOLESALE (DI DES:PAYMENT    ID:900326782 | 69028586452 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 03/10 | | 17,346.47 | BANKCARD DEP       DES:MERCH DEP  ID:739296805300051 | 70005407468 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/10 | | 29,169.22 | MESTEK, INC.    DES:ACH PYMTS ID:      6778 | 66014127419 |
| | | | INDN:DURO DYNE CORP        CO ID:6250661650 CCD | |
| 03/10 | | 78,888.30 | DURO DYNE CANADA DES:A/P      ID:04028 | 70004935068 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000007888830 | |
| 03/10 | | 115,512.60 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_800001141_ | 69031945588 |
| | | | INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | |
| 03/10 | 8976000 | 6,993.46 | Lockbox Deposit | 612600052617964 |
| 03/10 | 8976000 | 136,012.42 | Lockbox Deposit | 612600052211730 |
| 03/11 | | 269.77 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 70015673802 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 03/11 | | 3,062.69 | CARR SUPPLY CO    DES:CORP PAY    ID:1416701203 | 70010426209 |
| | | | INDN:DURODYNE            CO ID:9821695001 CCD | |
| 03/11 | | 4,189.66 | AFFILIATED DISTR DES:EDI TRANSF ID:783827 | 70010443482 |
| | | | INDN:Duro Dyne Corp –      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/11 | | 4,433.31 | WUGONA INC.    DES:DATA    ID: | 70017530530 |
| | | | INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/11 | | 10,118.43 | WINWHOLESALE (DI DES:PAYMENT    ID:900327085 | 70014757108 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 03/11 | | 10,501.00 | WIRE TYPE:WIRE IN DATE: 200311 TIME:0647 ET | 644800370282899 |
| | | | TRN:2020031100282899 SEQ:20031120016300OA/232311 | |
| | | | ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082 | |
| | | | SND BK:WELLS FARGO NY INTL ID:0509 PMT DET:FT20071 | |
| | | | T6BTD SUPPLY OF NEOPRENE GASKET AND CONNECTORS | |
| 03/11 | 8976000 | 27,969.80 | Lockbox Deposit | 612600052209851 |
| 03/12 | | 506.87 | GUSTAVE A. LARSO DES:PAYMENT    ID:11217 | 71022731106 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | |
| 03/12 | | 1,509.12 | WINWHOLESALE (DI DES:PAYMENT    ID:900327788 | 71022552652 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 03/12 | | 3,550.01 | Dasco Supply LLC DES:00000011    ID:A000000193 | 72020309788 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 03/12 | | 3,900.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:300000718 | 71016162128 |
| | | | INDN:DURO DYNE CORP        CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/12 | | 6,103.29 | Bay KC – ACH    DES:PAYABLES    ID:913926 | 71023855099 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 03/12 | | 19,591.10 | CWCI LA – ACH    DES:PAYABLES    ID:913926 | 71023855097 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 03/12 | | 142,187.77 | AFFILIATED DISTR DES:EDI TRANSF ID:784209 | 71016237634 |
| | | | INDN:Duro Dyne Corp –      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/12 | 1 | 127.35 | Pre-encoded Deposit | 818108452290953 |
| 03/12 | 1 | 2,274.00 | Pre-encoded Deposit | 818108452290951 |
| 03/12 | 8976000 | 12,224.10 | Lockbox Deposit | 612600052610441 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████ E#  1203
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | 8976000 | 35,221.79 | Lockbox Deposit | 612600052207602 |
| 03/13 | | 222.75 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02169606*AI*222.75*225*2.25\ | 72019478906 |
| 03/13 | | 2,711.99 | BUCKLEY ASSOCIAT DES:00000494    ID:A000014215<br>INDN:DURO DYNE            CO ID:1042464258 CCD | 73008326312 |
| 03/13 | | 2,793.44 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 72013812178 |
| 03/13 | | 6,173.88 | WIRE TYPE:WIRE IN DATE: 200313 TIME:1825 ET<br>TRN:2020031300702033 SEQ:0313194657015436/014189<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:DEUTSCHE BANK TRUST CO. AMERI ID:021001033<br>PMT DET:MULTIFRIO PAGO DE FACTURA 1228119 | 644800370702033 |
| 03/13 | | 10,401.02 | WINWHOLESALE (DI DES:PAYMENT    ID:900328078<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 72018792095 |
| 03/13 | | 10,494.34 | AFFILIATED DISTR DES:EDI TRANSF ID:784588<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 72014060539 |
| 03/13 | | 20,836.83 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 73004068959 |
| 03/13 | 1 | 1,728.00 | Pre-encoded Deposit | 818108452733517 |
| 03/13 | 8976000 | 14,544.62 | Lockbox Deposit | 612600052615168 |
| 03/13 | 8976000 | 55,956.70 | Lockbox Deposit | 612600052207887 |
| 03/16 | | 228.24 | Bay TN - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1205210590 CCD | 76013034498 |
| 03/16 | | 315.53 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE              CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1601392*AI*0000315.53*0000318.72*<br>1.63\ | 76013038653 |
| 03/16 | | 417.78 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 76012705257 |
| 03/16 | | 1,280.44 | SAEG ENGINEERING DES:VENDORPAY  ID:DURO DYNE CORPO<br>INDN:DURO DYNE CORPORATION  CO ID:C650972191 CCD<br>PMT INFO:INV 01229842 | 76012856154 |
| 03/16 | | 1,318.68 | MESTEK, INC.    DES:ACH PYMTS    ID:        6778<br>INDN:DURO DYNE CORP      CO ID:6250661650 CCD | 72014678550 |
| 03/16 | | 6,349.31 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 76013034492 |
| 03/16 | | 17,743.65 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 76013034496 |
| 03/16 | | 35,163.78 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 76014629402 |
| 03/16 | | 40,660.67 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001144_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 73012626709 |
| 03/16 | | 74,292.02 | AFFILIATED DISTR DES:EDI TRANSF ID:784924<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 73012416258 |
| 03/16 | 8976000 | 22,793.92 | Lockbox Deposit | 612600053236064 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████1203
01 01 149 01 M0000 E#     0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of   11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/16 | 8976000 | 579,272.91 | Lockbox Deposit | 612600052822957 |
| 03/17 | | 229.44 | Bay OH - ACH    DES:PAYABLES   ID:913926 | 76026669904 |
| | | | INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | |
| 03/17 | | 1,975.04 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 77004300052 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/17 | | 4,935.16 | Bay KC - ACH    DES:PAYABLES   ID:913926 | 76026669912 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 03/17 | | 5,960.80 | WINWHOLESALE (DI DES:PAYMENT    ID:900328707 | 76027940120 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 03/17 | | 53,140.20 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 77004300107 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/17 | 8976000 | 181,398.99 | Lockbox Deposit | 612600052213215 |
| 03/18 | | 195.28 | Wire In-international | 644800370038352 |
| | | | WIRE TYPE:INTL IN DATE:200318 TIME:0420 ET | |
| | | | TRN:2020031800038352 SEQ:ZD81078E49347305/833230 | |
| | | | ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50095629 SEE ADVICE 5009562 | |
| 03/18 | | 295.18 | Bay KC - ACH    DES:PAYABLES   ID:913926 | 77014387757 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 03/18 | | 2,732.61 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 77014399194 |
| | | | INDN:DURODYNE               CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*03090099*AI*2732.61*2760.21*27.6\ | |
| 03/18 | | 10,332.58 | WINWHOLESALE (DI DES:PAYMENT    ID:900328836 | 77013504439 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 03/18 | | 24,465.74 | Dasco Supply LLC DES:00000012   ID:A000000225 | 78017441782 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 03/18 | 8976000 | 2,391.08 | Lockbox Deposit | 612600052613858 |
| 03/18 | 8976000 | 11,742.90 | Lockbox Deposit | 612600052210549 |
| 03/19 | | 5.80 | Bay AZ - ACH    DES:PAYABLES   ID:913926 | 78021642709 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202306915 CCD | |
| 03/19 | | 25.24 | WINWHOLESALE (DI DES:PAYMENT    ID:900329023 | 78020584765 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 03/19 | | 373.50 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 79006177015 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/19 | | 926.42 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 78021471963 |
| | | | INDN:DURODYNE               CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02169802*AI*926.42*935.78*9.36\ | |
| 03/19 | | 2,487.96 | CARR SUPPLY CO   DES:EPAY       ID:6410 | 78014874164 |
| | | | INDN:DURODYNE               CO ID:9821695001 CCD | |
| 03/19 | | 125,270.28 | AFFILIATED DISTR DES:EDI TRANSF ID:785659 | 78020481816 |
| | | | INDN:Duro Dyne Corp -       CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/19 | 8976000 | 46.86 | Lockbox Deposit | 612600052613239 |
| 03/19 | 8976000 | 136,320.85 | Lockbox Deposit | 612600052208318 |
| 03/20 | | 1,340.61 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 79016858252 |
| | | | INDN:DURODYNE               CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1606262*AI*0001340.61*0001354.16* | |
| | | | 3.84\ | |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1203
01 01 149 01 M0000 E#     0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of  11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/20 | | 1,347.15 | JOHNSON CONTROLS DES:PAYMENTS    ID:320019701<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 79018371562 |
| 03/20 | | 2,085.84 | WHOLESALE OUTLET DES:ePay        ID:<br>INDN:DURO DYNE CORP        CO ID:2363443774 PPD | 79016883352 |
| 03/20 | | 2,675.40 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 79016821506 |
| 03/20 | | 4,634.00 | Dasco Supply LLC DES:00000013    ID:A000000251<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 80018963251 |
| 03/20 | | 6,868.19 | AFFILIATED DISTR DES:EDI TRANSF ID:786024<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79011400063 |
| 03/20 | | 8,218.89 | WINWHOLESALE (DI DES:PAYMENT    ID:900329320<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 79015705179 |
| 03/20 | | 8,689.12 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001147_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 79015620499 |
| 03/20 | | 31,569.93 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 80010389196 |
| 03/20 | 8976000 | 53,453.18 | Lockbox Deposit | 612600052616881 |
| 03/20 | 8976000 | 115,418.18 | Lockbox Deposit | 612600052209063 |
| 03/23 | | 1,240.18 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01233187*AI*1240.18*1252.71*12.53<br>\ | 83006316088 |
| 03/23 | | 15,953.35 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 83003643729 |
| 03/23 | | 116,073.28 | AFFILIATED DISTR DES:EDI TRANSF ID:786391<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 80015819132 |
| 03/23 | 8976000 | 8,641.25 | Lockbox Deposit | 612600053235033 |
| 03/23 | 8976000 | 272,776.43 | Lockbox Deposit | 612600052814838 |
| 03/24 | | 182.00 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391937367 CCD | 83018546712 |
| 03/24 | | 1,739.49 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 83018546710 |
| 03/24 | | 9,386.72 | WINWHOLESALE (DI DES:PAYMENT    ID:900329507<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 83017409109 |
| 03/24 | | 12,658.24 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 84003746209 |
| 03/24 | | 14,206.87 | Wire In-International<br>WIRE TYPE:INTL IN DATE:200324 TIME:0428 ET<br>TRN:2020032400029194 SEQ:ZD81084E39809156/152849<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH2002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50102486 SEE ADVICE 5010248 | 644800370029194 |
| 03/24 | | 38,760.14 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 84003746210 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    8 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/25 | | 157.67 | AFFILIATED DISTR DES:EDI TRANSF ID:786946<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84008873384 |
| 03/25 | | 159.88 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 84013217792 |
| 03/25 | | 772.20 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202690759 CCD | 84013217812 |
| 03/25 | | 2,720.52 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02169738*AI*2720.52*2748*27.48\ | 84013318936 |
| 03/25 | | 2,759.23 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE        CO ID:9821695001 CCD | 84008796022 |
| 03/25 | | 8,115.07 | WINWHOLESALE (DI DES:PAYMENT    ID:900329605<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 84012255589 |
| 03/25 | | 16,191.46 | JOHNSON CONTROLS DES:PAYMENTS    ID:320046644<br>INDN:DURO DYNE CORP    CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84012086208 |
| 03/25 | | 83,262.71 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001150_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 84014928589 |
| 03/25 | 8976000 | 3,972.14 | Lockbox Deposit | 612600052605883 |
| 03/25 | 8976000 | 50,043.29 | Lockbox Deposit | 612600052203581 |
| 03/26 | | 512.05 | AFFILIATED DISTR DES:EDI TRANSF ID:787368<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85012358937 |
| 03/26 | | 1,084.67 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1609298*AI*0001084.67*0001095.63*<br>9.52\ | 85018207370 |
| 03/26 | | 3,662.61 | WINWHOLESALE (DI DES:PAYMENT    ID:900330277<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 85016477288 |
| 03/26 | | 4,361.54 | AIRTEX MFG LLLP  DES:Bill Pmt    ID:013483DC-146128<br>INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 85018141692 |
| 03/26 | | 8,990.86 | WIRE TYPE:WIRE IN DATE: 200326 TIME:0415 ET<br>TRN:2020032600111255 SEQ:PAY200324C024130/055107<br>ORIG:1/VENTO NV ID:BE91285049814276 SND BK:BNP PAR<br>IBAS ID:0768 PMT DET:2020032400017585/ROC/20200324<br>1127467647ISABEL//1231604 - CN 01230095 | 644800370111255 |
| 03/26 | | 45,526.64 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 85018298254 |
| 03/26 | 8976000 | 57,059.29 | Lockbox Deposit | 612600052204624 |
| 03/27 | | 111.37 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02170124*AI*111.37*112.5*1.13\ | 86013095045 |
| 03/27 | | 4,791.27 | AFFILIATED DISTR DES:EDI TRANSF ID:787734<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86008253880 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      9 of    11

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/27 | | 14,948.35 | WINWHOLESALE (DI DES:PAYMENT    ID:900330352 | 86012352331 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 03/27 | | 44,944.48 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 87007062730 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/27 | 8976000 | 16,751.26 | Lockbox Deposit | 612600052616058 |
| 03/27 | 8976000 | 58,406.42 | Lockbox Deposit | 612600052213081 |
| 03/30 | | 280.60 | Bay KC - ACH    DES:PAYABLES    ID:913926 | 90015246423 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 03/30 | | 619.34 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 90015156790 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01233855*AI*619.34*625.6*6.26\ | |
| 03/30 | | 4,057.31 | Bay TX - ACH    DES:PAYABLES    ID:913926 | 90015246427 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | |
| 03/30 | | 8,483.96 | CWCI LA - ACH    DES:PAYABLES    ID:913926 | 90015246421 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 03/30 | | 12,520.19 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 90015246425 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |
| 03/30 | | 49,304.55 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 90015375674 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/30 | | 74,579.79 | AFFILIATED DISTR DES:EDI TRANSF ID:788094 | 87012033087 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/30 | 1 | 955.50 | Pre-encoded Deposit | 818108452773153 |
| 03/30 | 1 | 1,604.00 | Pre-encoded Deposit | 818108452770612 |
| 03/30 | 1 | 3,987.28 | Pre-encoded Deposit | 818108452771467 |
| 03/30 | 1 | 16,769.00 | Pre-encoded Deposit | 818108452773296 |
| 03/30 | 8976000 | 20,757.59 | Lockbox Deposit | 612600053246684 |
| 03/30 | 8976000 | 466,291.13 | Lockbox Deposit | 612600052819186 |
| 03/31 | | 685.44 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 90029750575 |
| | | | INDN:DURODYNE          CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*01232668*AI*685.44*691.11*5.67\ | |
| 03/31 | | 1,573.52 | WINWHOLESALE (DI DES:PAYMENT    ID:900330973 | 90028939590 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 03/31 | | 2,167.66 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 91005007944 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/31 | | 9,246.94 | Dasco Supply LLC DES:00000014  ID:A000000283 | 91017508897 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 03/31 | | 16,073.53 | Bay NV - ACH    DES:PAYABLES    ID:913926 | 90029729929 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | |
| 03/31 | | 28,475.28 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001154_ | 90028849645 |
| | | | INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | |
| 03/31 | | 29,827.28 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 91005007943 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 03/31 | 8976000 | 32,943.41 | Lockbox Deposit | 612600052212349 |
| 03/31 | 8976000 | 84,511.19 | Lockbox Deposit | 612600052619424 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   11

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | 2034235352 | 162,274.89 | ACCOUNT TRANSFER TRSF TO ████ | 00680001621 |
| 03/05 | 2035144903 | 550,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001450 |
| 03/05 | 2035151810 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001449 |
| 03/09 | 2039253220 | 225,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001435 |
| 03/11 | 2034718309 | 790,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001581 |
| 03/11 | 2034835000 | 364,024.13 | ACCOUNT TRANSFER TRSF TO ████ | 00680001580 |
| 03/13 | 2034143025 | 250,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001480 |
| 03/13 | 2034244001 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001479 |
| 03/16 | 2031713177 | 450,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001409 |
| 03/18 | 2033651608 | 20,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001379 |
| 03/18 | 2033739391 | 30,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001380 |
| 03/18 | 2033829980 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001382 |
| 03/18 | 2033941162 | 170,536.31 | ACCOUNT TRANSFER TRSF TO ████ | 00680001381 |
| 03/19 | 2032758611 | 20,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001564 |
| 03/20 | 2034010917 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001341 |
| 03/20 | 2034044917 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001340 |
| 03/23 | | 6,174.00 | Return Item Chargeback RETURN ITEM CHARGEBACK ████ | 04165026961 |
| 03/23 | 2034210928 | 300,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001191 |
| 03/25 | 2035651924 | 171,714.03 | ACCOUNT TRANSFER TRSF TO ████ | 00680001577 |
| 03/26 | 2039312429 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001530 |
| 03/26 | 2039323600 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001528 |
| 03/26 | 2039354680 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001529 |
| 03/26 | 2039363700 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████ | 00680001527 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 435,296.87 | 396,754.17 | 03/17 | 1,103,742.92 | 931,938.38 |
| 03/02 | 969,407.17 | 598,476.92 | 03/18 | 435,361.98 | 423,619.08 |
| 03/03 | 1,082,065.66 | 1,021,881.33 | 03/19 | 680,818.89 | 544,451.18 |
| 03/04 | 990,121.37 | 936,550.11 | 03/20 | 767,119.38 | 598,248.02 |
| 03/05 | 487,577.45 | 391,473.72 | 03/23 | 875,629.87 | 594,576.34 |
| 03/06 | 893,917.09 | 760,130.74 | 03/24 | 952,563.33 | 952,563.33 |
| 03/09 | 1,166,468.39 | 846,599.07 | 03/25 | 949,003.47 | 894,988.04 |
| 03/10 | 1,566,686.86 | 1,423,680.98 | 03/26 | 670,201.13 | 613,141.84 |
| 03/11 | 473,207.39 | 445,237.59 | 03/27 | 810,154.28 | 743,353.89 |
| 03/12 | 700,402.79 | 652,829.55 | 03/30 | 1,470,364.52 | 977,640.11 |
| 03/13 | 526,266.36 | 455,637.69 | 03/31 | 1,675,868.77 | 1,536,702.39 |
| 03/16 | 856,103.29 | 254,036.46 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of   11

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne East - Disbursements**                                                    4/29/20
**Bank Reconciliation**
**March 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 102,614.18 |
| Outstanding Checks | | (43,904.22) |
| **Adjusted Bank Balance** | $ | 58,709.96 |

**General Ledger Ending Balance**
**Account 10101005**                                              $      58,709.96

**Adjusted General Ledger Balance**                               $      58,709.96

**Unreconciled Difference**                                       $              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███████5333
01 01 190 01 M0000 E#    0
Last Statement:  02/28/2020
This Statement:  03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | | Statement Beginning Balance | 675,735.13 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 2,740,000.00 |
| Number of Checks | 143 | Amount of Checks | 1,983,474.64 |
| Number of Other Debits | 37 | Amount of Other Debits | 1,329,646.31 |
| | | Statement Ending Balance | 102,614.18 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 2035144903 | 550,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002624 |
| 03/11 | 2034718309 | 790,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680003172 |
| 03/16 | 2031713177 | 450,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002489 |
| 03/18 | 2033829980 | 500,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002589 |
| 03/23 | 2034210928 | 300,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002018 |
| 03/26 | 2039312429 | 150,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002559 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 14950 | 2,449.80 | 03/03 | 4992087032 | 15039 | 4,163.65 | 03/03 | 4992292825 |
| 14962* | 698.26 | 03/02 | 4692529869 | 15042* | 110,732.14 | 03/03 | 8454792343 |
| 14980* | 5,000.00 | 03/10 | 9492204194 | 15043 | 21,078.32 | 03/03 | 4992072101 |
| 15021* | 2,775.80 | 03/03 | 8592025264 | 15044 | 310.67 | 03/05 | 5292282984 |
| 15022 | 5,426.50 | 03/05 | 6194521350 | 15045 | 2,009.20 | 03/03 | 4992193736 |
| 15023 | 8,785.45 | 03/03 | 4792701912 | 15046 | 1,581.90 | 03/03 | 4892699433 |
| 15024 | 1,204.67 | 03/10 | 9492844020 | 15047 | 2,630.00 | 03/02 | 4692872446 |
| 15025 | 48,862.80 | 03/02 | 1692795049 | 15048 | 5,183.90 | 03/02 | 4692872449 |
| 15026 | 297.00 | 03/03 | 4992836040 | 15049 | 22,510.80 | 03/04 | 8792134992 |
| 15027 | 18,108.47 | 03/04 | 5092214460 | 15050 | 16,250.00 | 03/04 | 8792679626 |
| 15028 | 427.14 | 03/03 | 8592025197 | 15051 | 161.76 | 03/03 | 4992193809 |
| 15029 | 1,741.76 | 03/06 | 5492450803 | 15054* | 86,918.64 | 03/02 | 4692013140 |
| 15030 | 237.50 | 03/03 | 4992236917 | 15055 | 273.74 | 03/04 | 5192286362 |
| 15031 | 27,834.79 | 03/04 | 8692713207 | 15056 | 425.50 | 03/04 | 8792248151 |
| 15032 | 567.00 | 03/04 | 8792290541 | 15057 | 640.50 | 03/04 | 8792292725 |
| 15033 | 3,944.83 | 03/02 | 8392380600 | 15058 | 645.00 | 03/04 | 8892142920 |
| 15034 | 1,260.00 | 03/03 | 4992352103 | 15059 | 463.16 | 03/03 | 4992352796 |
| 15035 | 47,978.62 | 03/03 | 8492230129 | 15060 | 2,000.00 | 03/03 | 4992238115 |
| 15038* | 8,419.14 | 03/03 | 4892326330 | 15061 | 4,311.56 | 03/18 | 4892550993 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number        ████5333
01 01 190 01 M0000 E#        0
Last Statement:      02/28/2020
This Statement:      03/31/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

```
Page     2 of    7
```

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15062 | 922.50 | 03/11 | 9792313125 | 15115 | 1,101.35 | 03/17 | 4692761209 |
| 15063 | 8,388.00 | 03/11 | 9692849527 | 15116 | 39,415.00 | 03/18 | 4892110644 |
| 15064 | 1,553.86 | 03/10 | 9492154876 | 15117 | 108,169.11 | 03/16 | 8392525144 |
| 15065 | 6,730.00 | 03/17 | 4692728807 | 15119* | 4,879.24 | 03/17 | 4692281897 |
| 15066 | 18,998.97 | 03/10 | 5792888335 | 15120 | 8,800.00 | 03/23 | 9192913303 |
| 15067 | 41,137.90 | 03/13 | 8092372557 | 15121 | 80,002.16 | 03/17 | 8154548849 |
| 15068 | 619.92 | 03/11 | 9692883849 | 15122 | 19,567.08 | 03/17 | 4692657597 |
| 15069 | 531.59 | 03/10 | 5792927396 | 15123 | 7,500.00 | 03/24 | 5492258079 |
| 15070 | 12,152.27 | 03/10 | 8354177275 | 15124 | 2,283.45 | 03/20 | 5092822420 |
| 15071 | 8,881.50 | 03/10 | 9492389225 | 15125 | 6,250.00 | 03/19 | 8892338308 |
| 15072 | 2,538.50 | 03/18 | 4892426112 | 15126 | 1,057.60 | 03/17 | 4692729800 |
| 15073 | 26,592.00 | 03/11 | 9692503545 | 15127 | 3,427.00 | 03/20 | 5092267291 |
| 15074 | 1,731.31 | 03/10 | 5792863419 | 15129* | 45,158.58 | 03/16 | 4392664813 |
| 15075 | 4,960.84 | 03/10 | 9492826514 | 15130 | 49,836.98 | 03/17 | 8492267402 |
| 15076 | 2,343.20 | 03/10 | 5892358546 | 15131 | 51,373.64 | 03/17 | 4692747839 |
| 15077 | 2,313.36 | 03/16 | 4392689810 | 15133* | 2,119.35 | 03/18 | 4892460027 |
| 15078 | 2,647.00 | 03/10 | 5892404834 | 15134 | 750.00 | 03/17 | 4692728867 |
| 15079 | 41,942.31 | 03/10 | 9592832914 | 15135 | 866.42 | 03/23 | 9092776817 |
| 15082* | 8,791.47 | 03/10 | 5792176098 | 15136 | 6,430.76 | 03/17 | 4692411943 |
| 15083 | 325.49 | 03/12 | 4192393797 | 15137 | 58,462.00 | 03/17 | 8654769957 |
| 15084 | 2,104.07 | 03/09 | 5492654012 | 15138 | 9,138.00 | 03/25 | 9492653521 |
| 15085 | 46,477.87 | 03/10 | 8354125481 | 15139 | 3,712.96 | 03/24 | 9292604727 |
| 15087* | 464.54 | 03/11 | 9692439640 | 15140 | 761.20 | 03/30 | 5892922462 |
| 15088 | 794.86 | 03/16 | 2654259711 | 15141 | 241.47 | 03/25 | 9592199521 |
| 15089 | 29,854.80 | 03/17 | 9692310510 | 15142 | 517.01 | 03/31 | 4192015974 |
| 15090 | 13,240.00 | 03/11 | 9692849543 | 15143 | 2,580.00 | 03/26 | 5692620258 |
| 15091 | 23,414.00 | 03/16 | 4392874507 | 15144 | 625.00 | 03/24 | 5692662483 |
| 15092 | 1,533.00 | 03/11 | 9792336594 | 15145 | 494.25 | 03/25 | 5592295915 |
| 15094* | 36,042.64 | 03/09 | 5592159160 | 15146 | 10,928.83 | 03/24 | 9392154346 |
| 15095 | 4,367.52 | 03/09 | 5692147790 | 15147 | 2,255.75 | 03/30 | 6292672738 |
| 15096 | 1,094.40 | 03/10 | 9492823683 | 15148 | 3,021.76 | 03/24 | 9392156918 |
| 15097 | 5,036.25 | 03/10 | 5892194313 | 15150* | 662.92 | 03/24 | 9292513764 |
| 15099* | 4,437.61 | 03/10 | 5892358472 | 15151 | 1,260.00 | 03/24 | 5492250748 |
| 15100 | 961.60 | 03/10 | 5892359420 | 15152 | 143,823.70 | 03/25 | 5592301506 |
| 15101 | 1,004.25 | 03/10 | 9492933139 | 15153 | 1,023.02 | 03/24 | 9392125123 |
| 15102 | 1,082.23 | 03/17 | 8492876080 | 15154 | 43,188.69 | 03/24 | 9292523532 |
| 15103 | 859.65 | 03/18 | 4892550994 | 15155 | 972.18 | 03/24 | 9392161345 |
| 15104 | 6,283.36 | 03/17 | 8492908443 | 15159* | 11,465.36 | 03/24 | 5392395406 |
| 15105 | 3,680.00 | 03/19 | 4992707619 | 15161* | 4,163.65 | 03/24 | 5492302829 |
| 15106 | 32,445.47 | 03/25 | 5592380745 | 15162 | 20,246.97 | 03/24 | 8354317462 |
| 15107 | 26,048.28 | 03/18 | 8692469545 | 15163 | 120.00 | 03/23 | 9192938441 |
| 15108 | 1,735.75 | 03/25 | 5492803152 | 15164 | 34,759.00 | 03/25 | 5692078802 |
| 15109 | 38.40 | 03/19 | 4992078938 | 15166* | 23,414.00 | 03/30 | 5892535458 |
| 15110 | 2,549.81 | 03/17 | 8154432608 | 15167 | 428.64 | 03/20 | 8992583409 |
| 15111 | 22,895.50 | 03/17 | 4792303053 | 15168 | 218.91 | 03/24 | 5492123249 |
| 15112 | 45,176.60 | 03/17 | 4692340282 | 15170* | 287.42 | 03/25 | 5592559457 |
| 15113 | 1,349.00 | 03/17 | 8492857284 | 15171 | 2,061.00 | 03/30 | 5992029198 |
| 15114 | 1,630.00 | 03/20 | 8754338136 | 15172 | 540.18 | 03/24 | 9392156638 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5333
01 01 190 01 M0000 E#     0
Last Statement:   02/28/2020
This Statement:   03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15173 | 3,852.26 | 03/24 | 5492250228 | 15179 | 46,082.89 | 03/30 | 8092068246 |
| 15174 | 948.62 | 03/24 | 5492251390 | 15181* | 8,701.11 | 03/31 | 5992879208 |
| 15175 | 5,580.04 | 03/31 | 5992617053 | 15183* | 29,081.15 | 03/31 | 6092366823 |
| 15177* | 1,741.76 | 03/31 | 6092336596 | 15185* | 53,326.08 | 03/31 | 6092098181 |
| 15178 | 34,785.72 | 03/31 | 6092407283 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/02 | | 7,884.31 | BANKCARD        DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 62017277180 |
| 03/04 | | 39,666.30 | Wire Out-international WIRE TYPE:INTL OUT DATE:200304 TIME:1656 ET TRN:2020030400575376 SERVICE REF:882647 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:Final andDeposit/POP Goods | 00370575376 |
| 03/05 | | 350.47 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0916 ET TRN:2020030500382648 SERVICE REF:005523 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690400065JO A DP WAGE GARN | 00370382648 |
| 03/05 | | 25,524.56 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0909 ET TRN:2020030500376924 SERVICE REF:005726 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1422800065JO 3 325143VV | 00370376924 |
| 03/05 | | 163,159.22 | WIRE TYPE:WIRE OUT DATE:200305 TIME:1611 ET TRN:2020030500638692 SERVICE REF:013973 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750022220 | 00370638692 |
| 03/06 | | 10,678.96 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 66008474582 |
| 03/06 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:200306 TIME:1534 ET TRN:2020030600591026 SERVICE REF:013733 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370591026 |
| 03/10 | | 64.80 | FLEETCOR FUNDING DES:BT0309      ID:000000102617593 INDN:2292465_21080_1   CO ID:2201912242 CCD | 70007195475 |
| 03/11 | | 1,362.59 | Wire Out-international WIRE TYPE:INTL OUT DATE:200311 TIME:1606 ET TRN:2020031100589687 SERVICE REF:721618 BNF:JARI KHALEB VARGHESE ID:AE24040000035023 BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK PMT DET:commission /POP Services | 00370589687 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5333
01 01 190 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/11 | | 36,070.00 | WIRE TYPE:BOOK OUT DATE:200311 TIME:1619 ET TRN:2020031100598284 RELATED REF:203BF0449FN00525 BNF:TESTING MACHINES INC ID:004640522193 PMT DET:O rders 231889 and 232172 | 00370598284 |
| 03/12 | | 515.77 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357880 SERVICE REF:005745 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1899300072JO A DP WAGE GARN | 00370357880 |
| 03/12 | | 1,073.07 | Wire Out-international WIRE TYPE:FX OUT DATE:200316 TIME:0424 ET TRN:2020031100589685 FX:AED 3865.61 3.6024 BNF:CMS LOGISTICS ID:AE40023000000100 BNF BK:COMME RCIAL BANK OF DUBA ID:CBDUAEAD PMT DET:Final Invoi ce /POP Services /FXREF/te-2-9-150507879 | 00370589685 |
| 03/12 | | 14,573.66 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 72006842048 |
| 03/12 | | 26,670.29 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1129 ET TRN:2020031200432141 SERVICE REF:008584 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:3044800072JO 3 388970vv | 00370432141 |
| 03/12 | | 139,558.62 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1316 ET TRN:2020031200498106 SERVICE REF:010542 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750022920 | 00370498106 |
| 03/13 | | 25,764.78 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 73000693610 |
| 03/17 | | 636.68 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004459606 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 77001244479 |
| 03/17 | | 354,624.70 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004459596 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 77001244478 |
| 03/18 | | 300.00 | NEOPOST INC    DES:PAYMENT    ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION  CO ID:1465106539 WEB | 78005120068 |
| 03/19 | | 513.07 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0922 ET TRN:2020031900355376 SERVICE REF:005724 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1791900079JO A DP WAGE GARN | 00370355376 |
| 03/19 | | 2,355.84 | HOME DEPOT    DES:ONLINE PMT ID:120066798671855 INDN:DURO DYNE CORPORATION  CO ID:CITICTP    WEB | 79009352741 |
| 03/19 | | 27,956.86 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0905 ET TRN:2020031900345996 SERVICE REF:005262 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1525200079JO 3 439868vv | 00370345996 |
| 03/19 | | 146,492.92 | WIRE TYPE:WIRE OUT DATE:200319 TIME:1448 ET TRN:2020031900532745 SERVICE REF:011789 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750030520 | 00370532745 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5333
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/20 | | 792.30 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    7258179 | 79013527449 |
| | | | INDN:Duro Dyne Inc          CO ID:9659605001 CCD | |
| 03/20 | | 10,748.21 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 | 80001736052 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | |
| 03/23 | | 676.15 | NYS DTF SALES      DES:Tax Paymnt ID:000000054682751 | 80009715263 |
| | | | INDN:SW2009061639          CO ID:0146013200 CCD | |
| 03/24 | | 5,040.43 | WIRE TYPE:WIRE OUT DATE:200324 TIME:1304 ET | 00370492366 |
| | | | TRN:2020032400492366 SERVICE REF:379320 | |
| | | | BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI | |
| | | | BANK, N.A. ID:0008 PMT DET:invoice | |
| 03/25 | | 1,605.16 | AFLAC        DES:INSURANCE  ID:NZ212420156 | 84010661724 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:8520807803 CCD | |
| 03/26 | | 242.29 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 | 85010032980 |
| | | | INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP      0910914003 | |
| 03/26 | | 426.35 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET | 00370333806 |
| | | | TRN:2020032600333806 SERVICE REF:005433 | |
| | | | BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN | |
| | | | CHASE BANK, NA ID:021000021 PMT DET:1781600086JO A | |
| | | | DP WAGE GARN | |
| 03/26 | | 596.84 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 | 85010032976 |
| | | | INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP      0910913003 | |
| 03/26 | | 1,145.08 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 | 85010032984 |
| | | | INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP      0911046003 | |
| 03/26 | | 1,446.28 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 | 85010032982 |
| | | | INDN:NY HOP EMPLOYEES        CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP      0910915003 | |
| 03/26 | | 8,510.21 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 | 86001073048 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | |
| 03/26 | | 23,933.32 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0921 ET | 00370330175 |
| | | | TRN:2020032600330175 SERVICE REF:005530 | |
| | | | BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN | |
| | | | CHASE BANK, NA ID:021000021 PMT DET:1602500086JO 3 | |
| | | | 516509VV | |
| 03/26 | | 153,902.61 | WIRE TYPE:WIRE OUT DATE:200326 TIME:1110 ET | 00370384825 |
| | | | TRN:2020032600384825 SERVICE REF:007116 | |
| | | | BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS | |
| | | | BANK, NATIONAL ID:011500120 PMT DET:dd750031420 | |
| 03/27 | | 9,760.80 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 | 87004342243 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 675,735.13 | 675,735.13 | 03/04 | 177,869.71 | 177,869.71 |
| 03/02 | 519,612.39 | 519,612.39 | 03/05 | 533,098.29 | 533,098.29 |
| 03/03 | 304,791.81 | 304,791.81 | 03/06 | 435,654.76 | 435,654.76 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████5333
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      6 of      7

## CONTROLLED DISBURSEMENT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 03/09 | 393,140.53 | 393,140.53 | 03/20 | 417,830.20 | 417,830.20 |
| 03/10 | 223,324.76 | 223,324.76 | 03/23 | 707,367.63 | 707,367.63 |
| 03/11 | 894,277.41 | 894,277.41 | 03/24 | 588,620.89 | 588,620.89 |
| 03/12 | 711,560.51 | 711,560.51 | 03/25 | 398,849.67 | 398,849.67 |
| 03/13 | 644,657.83 | 644,657.83 | 03/26 | 320,682.69 | 320,682.69 |
| 03/16 | 914,807.92 | 914,807.92 | 03/27 | 310,921.89 | 310,921.89 |
| 03/17 | 200,019.23 | 200,019.23 | 03/30 | 236,347.05 | 236,347.05 |
| 03/18 | 624,426.89 | 624,426.89 | 03/31 | 102,614.18 | 102,614.18 |
| 03/19 | 437,139.80 | 437,139.80 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5333
01 01 190 01 M0000 E#        0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of    7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Receipts**                                              4/29/2020
**Bank Reconciliation**
**March 2020**
**Bank of America 1222**

**BOA Statement Ending Balance**                    $    271,128.06

**Adjusted Bank Balance**                           $    271,128.06

**General Ledger Ending Balance**                        $ 271,128.06
**Account 20101000**

**Adjusted General Ledger Balance**                      $ 271,128.06

Unreconciled Difference                                            -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1222
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2020
This Statement:   03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | | Statement Beginning Balance | 25,323.47 |
| Number of Deposits/Credits | 86 | Amount of Deposits/Credits | 815,804.59 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 6 | Amount of Other Debits | 570,000.00 |
| | | Statement Ending Balance | 271,128.06 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/02 | | 1,466.08 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                  CO ID:1390920319 CCD | 58023060933 |
| 03/02 | | 3,504.11 | HAJOCA CORP      DES:A/P         ID:1407667 8921191<br>INDN:DURO DYNE             CO ID:2232203401 CCD | 62020030371 |
| 03/02 | | 7,371.26 | MM MANUFACTURING DES:CREDITS     ID:10010610<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 62020283146 |
| 03/02 | | 18,675.06 | AFFILIATED DISTR DES:EDI TRANSF ID:781815<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 59014606751 |
| 03/02 | 8976000 | 15,902.49 | Lockbox Deposit | 612600053239339 |
| 03/02 | 8976000 | 50,171.42 | Lockbox Deposit | 612600052822021 |
| 03/03 | | 3,664.59 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                  CO ID:1390920319 CCD | 59012753851 |
| 03/03 | 1 | 2,618.59 | Pre-encoded Deposit | 818108152063378 |
| 03/03 | 8976000 | 4,830.72 | Lockbox Deposit | 612600052209743 |
| 03/04 | | 441.22 | API INC          DES:A/P         ID:010204081<br>INDN:DURO DYNE             CO ID:2410670985 PPD | 64011602051 |
| 03/04 | | 26,372.41 | AFFILIATED DISTR DES:EDI TRANSF ID:782286<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63011666945 |
| 03/04 | 1 | 85.86 | Pre-encoded Deposit | 818108152743965 |
| 03/04 | 8976000 | 847.74 | Lockbox Deposit | 612600052617548 |
| 03/05 | | 708.59 | ESM 627          DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 64009468812 |
| 03/05 | | 37,130.55 | AFFILIATED DISTR DES:EDI TRANSF ID:782607<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64009579282 |
| 03/05 | 8976000 | 869.56 | Lockbox Deposit | 612600052612380 |
| 03/05 | 8976000 | 7,711.80 | Lockbox Deposit | 612600052205410 |
| 03/06 | | 137.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                  CO ID:1390920319 CCD | 64006796732 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:     02/28/2020
This Statement:     03/31/2020


Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | | 186.56 | JOHNSON CONTROLS DES:PAYMENTS   ID:311433743<br>INDN:DURO DYNE CORP      CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65004901514 |
| 03/06 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 64006796731 |
| 03/06 | | 2,910.34 | msc PMD      DES:PAYMENT      ID:255224<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 65013084124 |
| 03/06 | | 4,555.76 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 64006796730 |
| 03/06 | | 12,039.00 | AFFILIATED DISTR DES:EDI TRANSF ID:782898<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 65007150646 |
| 03/06 | 8976000 | 463.91 | Lockbox Deposit | 612600052206163 |
| 03/06 | 8976000 | 2,371.59 | Lockbox Deposit | 612600052616081 |
| 03/09 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 65013663752 |
| 03/09 | | 26,805.25 | AFFILIATED DISTR DES:EDI TRANSF ID:783203<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66013525808 |
| 03/09 | 8976000 | 15,670.08 | Lockbox Deposit | 612600052815479 |
| 03/10 | | 7,989.77 | HAJOCA CORP      DES:A/P      ID:1407667 8923486<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 70010446792 |
| 03/10 | 8976000 | 17,278.63 | Lockbox Deposit | 612600052211741 |
| 03/11 | | 922.05 | API INC      DES:A/P      ID:010204081<br>INDN:DURO DYNE            CO ID:2410670985 PPD | 71019235005 |
| 03/11 | | 10,234.03 | AFFILIATED DISTR DES:EDI TRANSF ID:783830<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70010443497 |
| 03/11 | 8976000 | 3,258.19 | Lockbox Deposit | 612600052209854 |
| 03/11 | 8976000 | 3,713.74 | Lockbox Deposit | 612600052614793 |
| 03/12 | | 2,803.58 | PAMACOIC1 2140      DES:PAYMENTS      ID:<br>INDN:DURO DYNE            CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 71009315947 |
| 03/12 | | 36,649.76 | AFFILIATED DISTR DES:EDI TRANSF ID:784212<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71016237655 |
| 03/12 | 1 | 2,619.61 | Pre-encoded Deposit | 818108452291006 |
| 03/12 | 8976000 | 2,499.16 | Lockbox Deposit | 612600052207604 |
| 03/13 | | 274.72 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 71013624422 |
| 03/13 | | 800.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 71013624420 |
| 03/13 | | 2,493.71 | API INC      DES:A/P      ID:010204081<br>INDN:DURO DYNE            CO ID:2410670985 PPD | 73012316661 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1222
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | | 3,249.19 | MM MANUFACTURING DES:CREDITS     ID:<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 73010093791 |
| 03/13 | | 15,280.65 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 71013624421 |
| 03/13 | 8976000 | 71.00 | Lockbox Deposit | 612600052207889 |
| 03/13 | 8976000 | 4,430.30 | Lockbox Deposit | 612600052615170 |
| 03/16 | | 483.54 | HAJOCA CORP        DES:A/P        ID:1407667 8924761<br>INDN:DURO DYNE      CO ID:2232203401 CCD | 76021669482 |
| 03/16 | | 30,094.28 | AFFILIATED DISTR DES:EDI TRANSF ID:784929<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 73012416296 |
| 03/16 | 8976000 | 939.96 | Lockbox Deposit | 612600053236067 |
| 03/16 | 8976000 | 34,437.90 | Lockbox Deposit | 612600052822977 |
| 03/17 | | 3,810.81 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 76013836891 |
| 03/17 | 8976000 | 8,316.20 | Lockbox Deposit | 612600052616740 |
| 03/17 | 8976000 | 27,868.84 | Lockbox Deposit | 612600052213223 |
| 03/18 | 8976000 | 208.00 | Lockbox Deposit | 612600052613860 |
| 03/18 | 8976000 | 3,712.11 | Lockbox Deposit | 612600052210552 |
| 03/19 | | 32,268.78 | AFFILIATED DISTR DES:EDI TRANSF ID:785662<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 78020481835 |
| 03/19 | 8976000 | 4,811.75 | Lockbox Deposit | 612600052208321 |
| 03/20 | | 1,214.73 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 78012702260 |
| 03/20 | | 4,065.57 | MM MANUFACTURING DES:CREDITS     ID:<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 80015354820 |
| 03/20 | | 35,435.84 | AFFILIATED DISTR DES:EDI TRANSF ID:786027<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79011400081 |
| 03/20 | 8976000 | 372.46 | Lockbox Deposit | 612600052209066 |
| 03/20 | 8976000 | 4,355.19 | Lockbox Deposit | 612600052616884 |
| 03/23 | | 5,706.28 | msc PMD          DES:PAYMENT     ID:258562<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 80018964848 |
| 03/23 | | 35,000.40 | AFFILIATED DISTR DES:EDI TRANSF ID:786394<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 80015819102 |
| 03/23 | 8976000 | 19,870.45 | Lockbox Deposit | 612600052814845 |
| 03/24 | | 562.50 | JOHNSON CONTROLS DES:PAYMENTS    ID:320040573<br>INDN:DURO DYNE CORP      CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83017177689 |
| 03/25 | | 3,960.04 | ESM 627          DES:CORP PAY    ID:<br>INDN:DURO DYNE MIDWEST CORP  CO ID:9587627001 CCD<br>PMT INFO:EMAILED DETAILS TO REMITGROUP@DURODYNE.C<br>OM | 84015123737 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████1222
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/25 | | 26,038.73 | AFFILIATED DISTR DES:EDI TRANSF ID:786948<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84008873393 |
| 03/25 | | 41,706.43 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 84013368643 |
| 03/25 | 8976000 | 1,084.97 | Lockbox Deposit | 612600052203585 |
| 03/25 | 8976000 | 1,713.36 | Lockbox Deposit | 612600052605885 |
| 03/26 | | 2,635.79 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE            CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 85021249716 |
| 03/26 | | 7,537.70 | AFFILIATED DISTR DES:EDI TRANSF ID:787369<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 85012358947 |
| 03/26 | 8976000 | 2,349.44 | Lockbox Deposit | 612600052204626 |
| 03/27 | | 410.90 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:DURO DYNE            CO ID:1274191694 CCD<br>PMT INFO:NTE*ATTN: NANNCY C DEBLANCO 631.249.9000<br>\ | 86001649886 |
| 03/27 | | 20,406.49 | AFFILIATED DISTR DES:EDI TRANSF ID:787737<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 86008253892 |
| 03/27 | 8976000 | 18,114.43 | Lockbox Deposit | 612600052213086 |
| 03/30 | | 1,417.35 | HAJOCA CORP        DES:A/P        ID:1407667 8928397<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 90024378441 |
| 03/30 | | 3,849.90 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 90015443073 |
| 03/30 | | 7,320.19 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP        CO ID:1260432240 CCD | 90015331845 |
| 03/30 | | 11,047.67 | AFFILIATED DISTR DES:EDI TRANSF ID:788099<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 87012033123 |
| 03/30 | 1 | 8,872.65 | Pre-encoded Deposit | 818108452773183 |
| 03/30 | 8976000 | 241.41 | Lockbox Deposit | 612600053246686 |
| 03/30 | 8976000 | 26,502.45 | Lockbox Deposit | 612600052819196 |
| 03/31 | | 1,300.71 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE                CO ID:1390920319 CCD | 90029700960 |
| 03/31 | | 5,719.44 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 90024531653 |
| 03/31 | 8976000 | 6,181.36 | Lockbox Deposit | 612600052212353 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███1222
01 01 149 01 M0000 E#    0
Last Statement:  02/28/2020
This Statement:  03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 2035155602 | 195,000.00 | ACCOUNT TRANSFER TRSF TO ███5325 | 00680001454 |
| 03/11 | 2031446081 | 110,000.00 | ACCOUNT TRANSFER TRSF TO ███5325 | 00680001583 |
| 03/12 | 2031049023 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ███5325 | 00680001639 |
| 03/18 | 2034157903 | 115,000.00 | ACCOUNT TRANSFER TRSF TO ███5325 | 00680001384 |
| 03/19 | 2032705418 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ███5325 | 00680001565 |
| 03/26 | 2039344017 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ███5325 | 00680001532 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 25,323.47 | 6,756.71 | 03/17 | 140,132.59 | 103,947.55 |
| 03/02 | 122,413.89 | 56,339.98 | 03/18 | 29,052.70 | 25,132.59 |
| 03/03 | 133,527.79 | 126,078.48 | 03/19 | 16,133.23 | 11,321.48 |
| 03/04 | 161,275.02 | 157,722.83 | 03/20 | 61,577.02 | 56,849.37 |
| 03/05 | 12,695.52 | 4,028.30 | 03/23 | 122,154.15 | 102,283.70 |
| 03/06 | 36,248.66 | 33,413.16 | 03/24 | 122,716.65 | 122,716.65 |
| 03/09 | 79,612.61 | 63,942.53 | 03/25 | 197,220.18 | 194,421.85 |
| 03/10 | 104,881.01 | 87,602.38 | 03/26 | 159,743.11 | 157,393.67 |
| 03/11 | 13,009.02 | 6,037.09 | 03/27 | 198,674.93 | 180,560.50 |
| 03/12 | 7,581.13 | 2,462.36 | 03/30 | 257,926.55 | 222,310.04 |
| 03/13 | 34,181.06 | 27,060.15 | 03/31 | 271,128.06 | 256,074.05 |
| 03/16 | 100,136.74 | 66,802.34 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1222
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      6 of     6

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                                  4/29/20
**Bank Reconciliation**
**March 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 23,737.89 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 23,737.89 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | $ | 23,737.89 |
| **Account 20101005** | | |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 23,737.89 |
| Unreconciled Difference | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████5325
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376

Page    1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | | Statement Beginning Balance | 265,051.49 |
| Number of Deposits/Credits | 7 | Amount of Deposits/Credits | 650,000.00 |
| Number of Checks | 79 | Amount of Checks | 784,662.66 |
| Number of Other Debits | 17 | Amount of Other Debits | 106,650.94 |
| | | Statement Ending Balance | 23,737.89 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 2035155602 | 195,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1222 | 00680002623 |
| 03/11 | 2031446081 | 110,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1222 | 00680003171 |
| 03/12 | 2030920502 | 80,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1208 | 00680002791 |
| 03/12 | 2031049023 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1222 | 00680002790 |
| 03/18 | 2034157903 | 115,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1222 | 00680002588 |
| 03/19 | 2032705418 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1222 | 00680002818 |
| 03/26 | 2039344017 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM █████1222 | 00680002558 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7335 | 2,251.97 | 03/02 | 4692529870 | 7378 | 62,649.29 | 03/04 | 5092650866 |
| 7349* | 530.92 | 03/02 | 4692512089 | 7379 | 265.79 | 03/02 | 4692872447 |
| 7358* | 7,858.39 | 03/02 | 4692529872 | 7380 | 5,383.43 | 03/02 | 4692872450 |
| 7364* | 5,899.15 | 03/02 | 8392419134 | 7381 | 1,038.28 | 03/06 | 9092417445 |
| 7365 | 2,404.55 | 03/03 | 4892822675 | 7382 | 16,724.00 | 03/03 | 8692052757 |
| 7366 | 2,246.40 | 03/04 | 5092883859 | 7383 | 221.63 | 03/10 | 5692718801 |
| 7367 | 7,635.00 | 03/06 | 5392263820 | 7384 | 761.96 | 03/03 | 4992238154 |
| 7368 | 202.43 | 03/03 | 4892127324 | 7385 | 420.00 | 03/10 | 5692746574 |
| 7369 | 1,008.33 | 03/04 | 5092153607 | 7386 | 351.00 | 03/10 | 5892105529 |
| 7370 | 233.26 | 03/06 | 5492293563 | 7387 | 2,246.40 | 03/12 | 4192271549 |
| 7371 | 194.92 | 03/05 | 5392037920 | 7388 | 484.94 | 03/10 | 5692751909 |
| 7372 | 48,252.00 | 03/03 | 8454751021 | 7389 | 403.62 | 03/10 | 5792194990 |
| 7373 | 2,240.40 | 03/02 | 8392380599 | 7390 | 160.50 | 03/10 | 5892188960 |
| 7374 | 43,385.58 | 03/03 | 8492230128 | 7391 | 2,549.81 | 03/10 | 8354177274 |
| 7375 | 1,300.00 | 03/04 | 5092176146 | 7392 | 27,136.00 | 03/11 | 9692503543 |
| 7376 | 791.61 | 03/12 | 4192393795 | 7393 | 886.08 | 03/09 | 6792272253 |
| 7377 | 1,578.68 | 03/05 | 8992666796 | 7394 | 420.66 | 03/16 | 4392369821 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████5325
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7395 | 10,980.00 | 03/13 | 4292004852 | 7421 | 2,246.40 | 03/24 | 5392867079 |
| 7396 | 1,300.00 | 03/11 | 5992110289 | 7422 | 893.39 | 03/24 | 5392134329 |
| 7397 | 5,800.33 | 03/12 | 4192393796 | 7423 | 311.85 | 03/31 | 4192015908 |
| 7398 | 6,052.00 | 03/10 | 5792699785 | 7424 | 20,142.50 | 03/23 | 5192927058 |
| 7399 | 36,568.76 | 03/16 | 4392855270 | 7425 | 194.92 | 03/26 | 5692835637 |
| 7400 | 3,160.00 | 03/16 | 4392874508 | 7426 | 718.62 | 03/31 | 5992580838 |
| 7401 | 20,439.25 | 03/11 | 9792417224 | 7427 | 775.00 | 03/31 | 8654469502 |
| 7404* | 58,236.96 | 03/09 | 5592159626 | 7428 | 3,350.64 | 03/25 | 5592252201 |
| 7405 | 63.90 | 03/13 | 8092735297 | 7429 | 3,472.43 | 03/27 | 6192502258 |
| 7406 | 135.00 | 03/17 | 4692296127 | 7430 | 20,312.00 | 03/24 | 9292523533 |
| 7407 | 1,511.59 | 03/20 | 5092220639 | 7431 | 1,340.00 | 03/31 | 5992580056 |
| 7408 | 441.15 | 03/19 | 4992856570 | 7432 | 1,578.68 | 03/26 | 9692348337 |
| 7409 | 4,378.75 | 03/20 | 5192184400 | 7433 | 40,746.14 | 03/24 | 5392423637 |
| 7410 | 39,665.00 | 03/18 | 4892110645 | 7434 | 219.86 | 03/31 | 5392615287 |
| 7411 | 81,337.03 | 03/19 | 4992220166 | 7435 | 27,547.20 | 03/25 | 9492324220 |
| 7412 | 544.91 | 03/24 | 9392129653 | 7436 | 512.53 | 03/31 | 8192171854 |
| 7414* | 50,379.84 | 03/16 | 4392664812 | 7437 | 2,676.81 | 03/27 | 9792174819 |
| 7415 | 742.50 | 03/19 | 8892794387 | 7438 | 2,246.40 | 03/31 | 6092391222 |
| 7416 | 17,384.34 | 03/17 | 4692292671 | 7439 | 620.71 | 03/31 | 5992582009 |
| 7417 | 5,585.64 | 03/13 | 4292408064 | 7440 | 403.62 | 03/31 | 6092042904 |
| 7418 | 822.25 | 03/20 | 5092686935 | 7441 | 139.42 | 03/31 | 8454865688 |
| 7419 | 12,882.42 | 03/24 | 9392111331 | 7442 | 44,838.94 | 03/30 | 8092068245 |
| 7420 | 846.00 | 03/24 | 5392884978 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 577.22 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0916 ET TRN:2020030500382709 SERVICE REF:005527 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1690500065JO A DP WAGE GARN | 00370382709 |
| 03/05 | | 8,040.93 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0909 ET TRN:2020030500377193 SERVICE REF:005431 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1422500065JO 3 325140VV | 00370377193 |
| 03/06 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:200306 TIME:1534 ET TRN:2020030600591029 SERVICE REF:013735 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370591029 |
| 03/12 | | 586.00 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357907 SERVICE REF:005856 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1899400072JO A DP WAGE GARN | 00370357907 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5325
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | | 30,037.01 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1129 ET TRN:2020031200432263 SERVICE REF:008593 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:3044400072JO 3 388967VV | 00370432263 |
| 03/16 | | 5,370.25 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:3526112463 CCD | 73004353658 |
| 03/18 | | 1,938.17 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 77011851647 |
| 03/18 | | 2,228.43 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 77012227416 |
| 03/18 | | 20,946.83 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 77012227374 |
| 03/19 | | 586.00 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900355246 SERVICE REF:005578 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1792000079JO A DP WAGE GARN | 00370355246 |
| 03/19 | | 7,916.35 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0905 ET TRN:2020031900345947 SERVICE REF:005379 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1524900079JO 3 439865VV | 00370345947 |
| 03/20 | | 652.05 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    7248982 INDN:Duro Dyne Inc      CO ID:9659605001 CCD | 79013527485 |
| 03/20 | | 2,844.91 | WIRE TYPE:WIRE OUT DATE:200320 TIME:1343 ET TRN:2020032000471154 SERVICE REF:011059 BNF:DURO DYNE MIDWEST CORP ID:4003934923 BNF BK:PN C BANK, NATIONAL ASSO ID:041000124 PMT DET:repleni sh | 00370471154 |
| 03/26 | | 8.40 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910914002 | 85010032978 |
| 03/26 | | 120.81 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP      0910913002 | 85010032974 |
| 03/26 | | 435.55 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333945 SERVICE REF:005445 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781700086JO A DP WAGE GARN | 00370333945 |
| 03/26 | | 8,103.30 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0921 ET TRN:2020032600330121 SERVICE REF:005165 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1602100086JO 3 516506VV | 00370330121 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5325
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      4 of     5

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 02/28 | 265,051.49 | 265,051.49 | 03/17 | 172,978.35 | 172,978.35 |
| 03/02 | 240,621.44 | 240,621.44 | 03/18 | 223,199.92 | 223,199.92 |
| 03/03 | 128,890.92 | 128,890.92 | 03/19 | 182,176.89 | 182,176.89 |
| 03/04 | 61,686.90 | 61,686.90 | 03/20 | 171,967.34 | 171,967.34 |
| 03/05 | 246,295.15 | 246,295.15 | 03/23 | 151,824.84 | 151,824.84 |
| 03/06 | 221,129.88 | 221,129.88 | 03/24 | 73,133.72 | 73,133.72 |
| 03/09 | 162,006.84 | 162,006.84 | 03/25 | 42,235.88 | 42,235.88 |
| 03/10 | 151,363.34 | 151,363.34 | 03/26 | 81,794.22 | 81,794.22 |
| 03/11 | 212,488.09 | 212,488.09 | 03/27 | 75,644.98 | 75,644.98 |
| 03/12 | 303,026.74 | 303,026.74 | 03/30 | 30,806.04 | 30,806.04 |
| 03/13 | 286,397.20 | 286,397.20 | 03/31 | 23,737.89 | 23,737.89 |
| 03/16 | 190,497.69 | 190,497.69 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████5325
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    5 of    5

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne West - Receipts**                                    4/29/2020
**Bank Reconciliation**
**March 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              239,907.14

**Adjusted Bank Balance**              $   239,907.14

**General Ledger Ending Balance**
**Account 30101000**                              $   239,907.14

**Adjusted General Ledger Balance**                    $  239,907.14

**Unreconciled Difference**                                -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number         ████1208
01 01 149 01 M0000 E#      0
Last Statement:     02/28/2020
This Statement:     03/31/2020


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

# FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 02/29/2020 - 03/31/2020    Statement Beginning Balance      23,799.36
Number of Deposits/Credits          41       Amount of Deposits/Credits      816,107.78
Number of Checks                     0       Amount of Checks                      .00
Number of Other Debits              10       Amount of Other Debits          600,000.00
                                             Statement Ending Balance        239,907.14

Number of Enclosures                 0
                                             Service Charge                        .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/02 | | 57.57 | HD SUPPLY USD - DES:CASH CONC  ID:<br>INDN:DURO DYNE CORP      CO ID:1953043400 CCD | 59017204951 |
| 03/02 | | 1,537.19 | AFFILIATED DISTR DES:EDI TRANSF ID:781818<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 59014606765 |
| 03/02 | 8976000 | 53,819.65 | Lockbox Deposit | 612600052822032 |
| 03/03 | 8976000 | 507.06 | Lockbox Deposit | 612600052617284 |
| 03/04 | | 130,214.48 | AFFILIATED DISTR DES:EDI TRANSF ID:782291<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 63011666955 |
| 03/05 | | 71,836.11 | AFFILIATED DISTR DES:EDI TRANSF ID:782612<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 64009579292 |
| 03/05 | 8976000 | 4,789.18 | Lockbox Deposit | 612600052612384 |
| 03/06 | 8976000 | 2,809.43 | Lockbox Deposit | 612600052206165 |
| 03/09 | | 13,437.84 | AFFILIATED DISTR DES:EDI TRANSF ID:783209<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 66013525741 |
| 03/09 | 8976000 | 2,749.98 | Lockbox Deposit | 612600053230511 |
| 03/09 | 8976000 | 23,616.64 | Lockbox Deposit | 612600052815486 |
| 03/10 | 8976000 | 723.79 | Lockbox Deposit | 612600052617966 |
| 03/10 | 8976000 | 11,125.22 | Lockbox Deposit | 612600052211745 |
| 03/11 | | 57,765.62 | AFFILIATED DISTR DES:EDI TRANSF ID:783836<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 70010443508 |
| 03/11 | 8976000 | 828.04 | Lockbox Deposit | 612600052209856 |
| 03/12 | | 5,917.19 | AFFILIATED DISTR DES:EDI TRANSF ID:784218<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 71016237614 |
| 03/13 | 8976000 | 2,358.96 | Lockbox Deposit | 612600052615172 |
| 03/13 | 8976000 | 8,855.77 | Lockbox Deposit | 612600052207893 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ███1208
01 01 149 01 M0000 E#      0
Last Statement:   02/28/2020
This Statement:   03/31/2020


Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/16 | | 31,788.53 | AFFILIATED DISTR DES:EDI TRANSF ID:784935 | 73012416307 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/16 | 8976000 | 2,590.67 | Lockbox Deposit | 612600053236070 |
| 03/16 | 8976000 | 18,521.79 | Lockbox Deposit | 612600052822984 |
| 03/17 | 8976000 | 1,260.33 | Lockbox Deposit | 612600052213227 |
| 03/19 | | 102,933.08 | AFFILIATED DISTR DES:EDI TRANSF ID:785666 | 78020481852 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/19 | 8976000 | 6,514.14 | Lockbox Deposit | 612600052613242 |
| 03/20 | | 5,761.30 | HD SUPPLY USD - DES:CASH CONC  ID: | 79015667794 |
| | | | INDN:DURO DYNE CORP      CO ID:1953043400 CCD | |
| 03/20 | | 48,895.33 | AFFILIATED DISTR DES:EDI TRANSF ID:786032 | 79011400092 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/20 | 8976000 | 1,857.24 | Lockbox Deposit | 612600052616886 |
| 03/20 | 8976000 | 13,815.77 | Lockbox Deposit | 612600052209069 |
| 03/23 | | 6,197.20 | AFFILIATED DISTR DES:EDI TRANSF ID:786399 | 80015819120 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/23 | 8976000 | 11,463.92 | Lockbox Deposit | 612600052814852 |
| 03/23 | 8976000 | 16,389.30 | Lockbox Deposit | 612600053235035 |
| 03/25 | | 39,962.48 | AFFILIATED DISTR DES:EDI TRANSF ID:786955 | 84008873403 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/25 | 8976000 | 4,304.43 | Lockbox Deposit | 612600052203587 |
| 03/26 | | 19,823.56 | AFFILIATED DISTR DES:EDI TRANSF ID:787374 | 85012358959 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/27 | | 56,181.55 | AFFILIATED DISTR DES:EDI TRANSF ID:787740 | 86008253903 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/27 | 8976000 | 639.65 | Lockbox Deposit | 612600052213089 |
| 03/30 | | 136.03 | HD SUPPLY USD - DES:CASH CONC  ID: | 87016491164 |
| | | | INDN:DURO DYNE CORP      CO ID:1953043400 CCD | |
| 03/30 | | 14,336.48 | AFFILIATED DISTR DES:EDI TRANSF ID:788105 | 87012033133 |
| | | | INDN:Duro Dyne Corp -     CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/30 | 1 | 2,505.60 | Pre-encoded Deposit | 818108452773279 |
| 03/30 | 8976000 | 16,960.35 | Lockbox Deposit | 612600052819204 |
| 03/31 | 8976000 | 319.33 | Lockbox Deposit | 612600052212355 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ▮▮▮1208
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    4

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 2035162981 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001451 |
| 03/05 | 2035170931 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1185 | 00680001452 |
| 03/05 | 2035174632 | 125,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1142 | 00680001453 |
| 03/11 | 2031738002 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1185 | 00680001582 |
| 03/12 | 2030920502 | 80,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5325 | 00680001638 |
| 03/12 | 2031005633 | 15,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001637 |
| 03/18 | 2034049680 | 95,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001383 |
| 03/23 | 2033817180 | 60,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1142 | 00680001193 |
| 03/23 | 2034055074 | 35,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1185 | 00680001192 |
| 03/26 | 2039332800 | 40,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001531 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 23,799.36 | 18,219.05 | 03/17 | 100,910.40 | 99,650.07 |
| 03/02 | 79,213.77 | 29,024.12 | 03/18 | 5,910.40 | 5,910.40 |
| 03/03 | 79,720.83 | 79,213.77 | 03/19 | 115,357.62 | 109,240.38 |
| 03/04 | 209,935.31 | 209,935.31 | 03/20 | 185,687.26 | 170,014.25 |
| 03/05 | 61,560.60 | 56,771.42 | 03/23 | 124,737.68 | 96,884.46 |
| 03/06 | 64,370.03 | 61,560.60 | 03/24 | 124,737.68 | 124,737.68 |
| 03/09 | 104,174.49 | 77,807.87 | 03/25 | 169,004.59 | 164,700.16 |
| 03/10 | 116,023.50 | 104,174.49 | 03/26 | 148,828.15 | 148,828.15 |
| 03/11 | 124,617.16 | 124,617.16 | 03/27 | 205,649.35 | 205,009.70 |
| 03/12 | 35,534.35 | 35,534.35 | 03/30 | 239,587.81 | 220,419.48 |
| 03/13 | 46,749.08 | 35,534.35 | 03/31 | 239,907.14 | 237,082.21 |
| 03/16 | 99,650.07 | 78,537.61 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1208
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     4 of     4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                    4/29/20
**Bank Reconciliation**
**March 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | **48,122.76** |
| Outstanding Checks | | (7,327.57) |
| **Adjusted Bank Balance** | $ | **40,795.19** |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | **40,550.09** |
| 2/27/20 Garnishment will be deducted in April | $ | 81.70 |
| 3/28/20 Garnishment will be deducted in March | $ | 163.40 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | **40,795.19** |
| **Unreconciled Difference** | | - |

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5317
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page      1 of    3

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | | Statement Beginning Balance | 80,615.55 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 200,000.00 |
| Number of Checks | 23 | Amount of Checks | 209,816.17 |
| Number of Other Debits | 11 | Amount of Other Debits | 22,676.62 |
| | | Statement Ending Balance | 48,122.76 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 2035162981 | 50,000.00 | Automatic Transfer Credits | 00680002622 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 03/12 | 2031005633 | 15,000.00 | Automatic Transfer Credits | 00680002789 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 03/18 | 2034049680 | 95,000.00 | Automatic Transfer Credits | 00680002587 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 03/26 | 2039332800 | 40,000.00 | Automatic Transfer Credits | 00680002557 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5820 | 7,535.29 | 03/02 | 4692529871 | 5833 | 500.00 | 03/10 | 5692873786 |
| 5822* | 106.67 | 03/03 | 4992836039 | 5834 | 11,400.00 | 03/17 | 7892055505 |
| 5823 | 39,980.00 | 03/03 | 4892648654 | 5835 | 7,182.00 | 03/18 | 8692755801 |
| 5824 | 87.57 | 03/02 | 4692872448 | 5836 | 4,030.78 | 03/17 | 8592436758 |
| 5825 | 782.37 | 03/02 | 4692872451 | 5837 | 48,832.40 | 03/25 | 5592295952 |
| 5826 | 2,395.00 | 03/10 | 9492807841 | 5838 | 6,564.00 | 03/24 | 5492432262 |
| 5827 | 1,300.00 | 03/09 | 9392026916 | 5839 | 1,128.62 | 03/26 | 9592807901 |
| 5828 | 17,693.41 | 03/05 | 8892928769 | 5840 | 825.34 | 03/25 | 9492655230 |
| 5829 | 13,120.00 | 03/11 | 9692503544 | 5841 | 9,105.00 | 03/24 | 9292504066 |
| 5830 | 4,204.35 | 03/10 | 9492844065 | 5842 | 28,815.00 | 03/26 | 5692078801 |
| 5831 | 3,260.47 | 03/10 | 9592747812 | 5844* | 824.40 | 03/31 | 8192444695 |
| 5832 | 143.50 | 03/10 | 6992191864 | | | | |

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 1,475.00 | WCR 7, LLC      DES:ACH      ID:844-428-3420 | 64009674807 |
| | | | INDN:DURO DYNE            CO ID:5330903620 WEB | |
| 03/05 | | 13.46 | XCEL ENERGY-PSCO DES:XCELENERGY ID:5300130127724 | 65005340088 |
| | | | INDN:Duro Dyn20200304WK96R6  CO ID:7840296600 WEB | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████5317
01 01 190 01 M0000 E#     0
Last Statement:   02/28/2020
This Statement:   03/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     2 of     3

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 2,787.17 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0909 ET TRN:2020030500377030 SERVICE REF:005421 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE, NA ID:021000021 PMT DET:1423000065JO 3 325144VV | 00370377030 |
| 03/12 | | 572.25 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP     CO ID:5840296600 PPD | 71005236873 |
| 03/12 | | 3,656.77 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1526 ET TRN:2020031200583472 SERVICE REF:013515 BNF:DURO DYNE WEST CORP ID:1790029373 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:replenish | 00370583472 |
| 03/12 | | 6,098.31 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1129 ET TRN:2020031200432036 SERVICE REF:008270 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:3045000072JO 3 388971VV | 00370432036 |
| 03/19 | | 1,196.80 | WA DEPT REVENUE  DES:TAX PYMT    ID:4310455 INDN:DURO DYNE WEST CORP     CO ID:9916001118 CCD | 78013203750 |
| 03/19 | | 3,168.79 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0905 ET TRN:2020031900346002 SERVICE REF:005384 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1525400079JO 3 439869VV | 00370346002 |
| 03/20 | | 344.10 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X     7258204 INDN:Duro Dyne Inc         CO ID:9659605001 CCD | 79013527450 |
| 03/26 | | 523.97 | WASTE MANAGEMENT DES:INTERNET    ID:043000096985816 INDN:IANNAZZO JIM        CO ID:9049038216 WEB | 86001145682 |
| 03/26 | | 2,840.00 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0921 ET TRN:2020032600330075 SERVICE REF:005157 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1602700086JO 3 516510VV | 00370330075 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 80,615.55 | 80,615.55 | 03/17 | 24,473.18 | 24,473.18 |
| 03/02 | 72,210.32 | 72,210.32 | 03/18 | 112,291.18 | 112,291.18 |
| 03/03 | 32,123.65 | 32,123.65 | 03/19 | 107,925.59 | 107,925.59 |
| 03/04 | 30,648.65 | 30,648.65 | 03/20 | 107,581.49 | 107,581.49 |
| 03/05 | 60,154.61 | 60,154.61 | 03/24 | 91,912.49 | 91,912.49 |
| 03/09 | 58,854.61 | 58,854.61 | 03/25 | 42,254.75 | 42,254.75 |
| 03/10 | 48,351.29 | 48,351.29 | 03/26 | 48,947.16 | 48,947.16 |
| 03/11 | 35,231.29 | 35,231.29 | 03/31 | 48,122.76 | 48,122.76 |
| 03/12 | 39,903.96 | 39,903.96 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████5317
01 01 190 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     3 of     3

IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Machinery - Disbursements**                                        4/29/2020
**Bank Reconciliation**
**March 2020**
**Bank of America 1185**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 30,532.22 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 30,532.22 |

**General Ledger Ending Balance**
**Account 40101000**                                            $   30,532.22

**Adjusted General Ledger Balance**                                $   30,532.22

Unreconciled Difference                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1185
01 01 149 01 M0000 E#     0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

Statement Period 02/29/2020 - 03/31/2020
Number of Deposits/Credits              4
Number of Checks                       35
Number of Other Debits                  6

Statement Beginning Balance        40,516.20
Amount of Deposits/Credits        155,000.00
Amount of Checks                  115,136.29
Amount of Other Debits             49,847.69
Statement Ending Balance           30,532.22

Number of Enclosures                    0

Service Charge                           .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 2035170931 | 50,000.00 | Automatic Transfer Credits | 123300680001448 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 03/11 | 2031738002 | 50,000.00 | Automatic Transfer Credits | 123300680001579 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 03/18 | 2033651608 | 20,000.00 | Automatic Transfer Credits | 123300680001378 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/23 | 2034055074 | 35,000.00 | Automatic Transfer Credits | 123300680001190 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 6781 | 187.45 | 03/03 | 4992786495 | 6823 | 14,366.53 | 03/09 | 9392758400 |
| 6786* | 847.80 | 03/03 | 4992786494 | 6824 | 1,578.00 | 03/09 | 9492073389 |
| 6789* | 7,750.00 | 03/04 | 8892715412 | 6825 | 14,044.00 | 03/16 | 7692539447 |
| 6802* | 6,288.70 | 03/05 | 8752243323 | 6826 | 660.00 | 03/09 | 9592623863 |
| 6809* | 180.00 | 03/02 | 8492036689 | 6827 | 90.07 | 03/16 | 8392750887 |
| 6810 | 16.80 | 03/02 | 8492602953 | 6828 | 1,755.60 | 03/18 | 4892708733 |
| 6811 | 76.06 | 03/02 | 1692547152 | 6829 | 7,175.00 | 03/16 | 7592721052 |
| 6812 | 595.25 | 03/02 | 8492190705 | 6830 | 749.80 | 03/24 | 5492612171 |
| 6813 | 1,191.75 | 03/02 | 8492194512 | 6831 | 7,750.00 | 03/17 | 8692345363 |
| 6814 | 570.20 | 03/02 | 4792132917 | 6832 | 525.00 | 03/18 | 8892517142 |
| 6815 | 136.89 | 03/02 | 4792132919 | 6833 | 857.50 | 03/17 | 8692344977 |
| 6816 | 486.79 | 03/02 | 8492194521 | 6834 | 5,016.15 | 03/16 | 8152548848 |
| 6817 | 429.83 | 03/05 | 5392020757 | 6835 | 25,020.00 | 03/17 | 8792338380 |
| 6818 | 149.14 | 03/10 | 9692569527 | 6836 | 2,135.50 | 03/24 | 5492533837 |
| 6819 | 5,442.44 | 03/18 | 4892708732 | 6837 | 5,583.60 | 03/25 | 9692302457 |
| 6820 | 1,125.00 | 03/11 | 9792734099 | 6838 | 248.55 | 03/23 | 9292486089 |
| 6821 | 130.32 | 03/09 | 9392105357 | 6839 | 1,074.00 | 03/31 | 4192051647 |
| 6822 | 902.57 | 03/10 | 5992152808 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1185
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 12,682.27 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0909 ET TRN:2020030500376928 SERVICE REF:005421 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1422900065JO 3 325142vv | 00370376928 |
| 03/12 | | 12,654.13 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1129 ET TRN:2020031200432181 SERVICE REF:008293 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:3044900072JO 3 388969vv | 00370432181 |
| 03/19 | | 13,421.11 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0905 ET TRN:2020031900345926 SERVICE REF:005378 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1525300079JO 3 439867vv | 00370345926 |
| 03/20 | | 364.70 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    7258197 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 79007474261 |
| 03/25 | | 369.72 | AFLAC        DES:INSURANCE  ID:NZ213420157 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 84006751996 |
| 03/26 | | 10,355.76 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0921 ET TRN:2020032600330068 SERVICE REF:005155 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1602600086JO 3 516508vv | 00370330068 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 40,516.20 | 40,516.20 | 03/17 | 17,558.00 | 17,558.00 |
| 03/02 | 37,262.46 | 37,262.46 | 03/18 | 29,834.96 | 29,834.96 |
| 03/03 | 36,227.21 | 36,227.21 | 03/19 | 16,413.85 | 16,413.85 |
| 03/04 | 28,477.21 | 28,477.21 | 03/20 | 16,049.15 | 16,049.15 |
| 03/05 | 59,076.41 | 59,076.41 | 03/23 | 50,800.60 | 50,800.60 |
| 03/09 | 42,341.56 | 42,341.56 | 03/24 | 47,915.30 | 47,915.30 |
| 03/10 | 41,289.85 | 41,289.85 | 03/25 | 41,961.98 | 41,961.98 |
| 03/11 | 90,164.85 | 90,164.85 | 03/26 | 31,606.22 | 31,606.22 |
| 03/12 | 77,510.72 | 77,510.72 | 03/31 | 30,532.22 | 30,532.22 |
| 03/16 | 51,185.50 | 51,185.50 | | | |

**BANK OF AMERICA** 🇺🇸

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1185
01 01 149 01 M0000 E#      0
Last Statement:      02/28/2020
This Statement:      03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page      3 of      3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National**                                                                 4/29/20
**Bank Reconciliation**
**March 2020**
**Bank of America 1142**

**BOA Statement Ending Balance**          $      121,139.01

Outstanding Checks                                 (49,333.56)

**Adjusted Bank Balance**                  $       71,805.45

**General Ledger Ending Balance**
**Account 60101000**                                    $      71,805.45

**Adjusted General Ledger Balance**                     $      71,805.45

Unreconciled Difference                                 $              -

**BANK OF AMERICA**

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE  19850 | Account Number ▉1142<br>01 01 149 01 M0000 E#      0<br>Last Statement:    02/28/2020<br>This Statement:    03/31/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | |
|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | Statement Beginning Balance      190,974.76 |
| Number of Deposits/Credits      13 | Amount of Deposits/Credits      680,657.34 |
| Number of Checks      36 | Amount of Checks      303,940.18 |
| Number of Other Debits      37 | Amount of Other Debits      446,552.91 |
| | Statement Ending Balance      121,139.01 |
| Number of Enclosures      0 | |
| | Service Charge      .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/03 | 1 | 404.75 | Pre-encoded Deposit | 818108152263043 |
| 03/05 | 1 | 5.00 | Pre-encoded Deposit | 818108252199632 |
| 03/052035151810 | | 100,000.00 | Automatic Transfer Credits | 123300680001446 |
| | | | ACCOUNT TRANSFER TRSF FROM ▉1203 | |
| 03/052035174632 | | 125,000.00 | Automatic Transfer Credits | 123300680001447 |
| | | | ACCOUNT TRANSFER TRSF FROM ▉1208 | |
| 03/092039253220 | | 225,000.00 | Automatic Transfer Credits | 123300680001434 |
| | | | ACCOUNT TRANSFER TRSF FROM ▉1203 | |
| 03/12 | 1 | 95.37 | Pre-encoded Deposit | 818108452290977 |
| 03/16 | 1 | 1,451.00 | Pre-encoded Deposit | 818108152546474 |
| 03/182033739391 | | 30,000.00 | Automatic Transfer Credits | 123300680001376 |
| | | | ACCOUNT TRANSFER TRSF FROM ▉1203 | |
| 03/232033817180 | | 60,000.00 | Automatic Transfer Credits | 123300680001189 |
| | | | ACCOUNT TRANSFER TRSF FROM ▉1208 | |
| 03/262039323600 | | 100,000.00 | Automatic Transfer Credits | 123300680001525 |
| | | | ACCOUNT TRANSFER TRSF FROM ▉1203 | |
| 03/30 | 1 | 350.00 | Pre-encoded Deposit | 818108452773248 |
| 03/30 | 1 | 8,510.21 | Pre-encoded Deposit | 818108452773246 |
| 03/30 | 1 | 29,841.01 | Pre-encoded Deposit | 818108452770661 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3583 | 127,898.06 | 03/04 | 5192736502 | 3598 | 8,537.50 | 03/10 | 5992012056 |
| 3584 | 111.81 | 03/10 | 5892759750 | 3599 | 2,292.17 | 03/09 | 9592139255 |
| 3585 | 41,321.48 | 03/03 | 4992725783 | 3600 | 1,252.50 | 03/17 | 4892101691 |
| 3587* | 662.59 | 03/06 | 9192763023 | 3601 | 450.00 | 03/09 | 9492079164 |
| 3588 | 64.72 | 03/02 | 4792132918 | 3602 | 448.95 | 03/27 | 8652304882 |
| 3589 | 404.08 | 03/02 | 4792132920 | 3603 | 662.59 | 03/18 | 8892213899 |
| 3590 | 3,371.00 | 03/02 | 8392825416 | 3604 | 6,726.84 | 03/19 | 8892920124 |
| 3591 | 2,737.00 | 03/05 | 8992693477 | 3609* | 15,000.00 | 03/19 | 8892921647 |
| 3593* | 1,189.43 | 03/16 | 4592362715 | 3610 | 1,130.02 | 03/17 | 8792446157 |
| 3594 | 1,954.90 | 03/09 | 9492463642 | 3611 | 927.99 | 03/23 | 5292711032 |
| 3596* | 75.76 | 03/13 | 5552544511 | 3612 | 1,269.12 | 03/24 | 5492911995 |
| 3597 | 6,979.05 | 03/19 | 9392761950 | 3613 | 925.35 | 03/23 | 9292627436 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1142
01 01 149 01 M0000 E#     0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3614 | 94.58 | 03/23 | 7652964028 | 3620 | 629.14 | 03/27 | 6192738172 |
| 3615 | 496.05 | 03/24 | 9492210948 | 3621 | 1,237.00 | 03/26 | 9792253113 |
| 3616 | 92.33 | 03/23 | 9292484728 | 3622 | 595.00 | 03/23 | 9292486099 |
| 3617 | 52.76 | 03/24 | 9592093834 | 3623 | 189.43 | 03/24 | 5492911994 |
| 3618 | 962.00 | 03/23 | 5392381977 | 3624 | 41,316.40 | 03/31 | 4192092054 |
| 3619 | 309.58 | 03/26 | 9692350548 | 3625 | 31,573.00 | 03/31 | 4192628674 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/02 | | 3,261.61 | NY001 - Avalon C DES:WEB PMTS    ID:X5JVZC<br>INDN:DuroDyneNational, X    CO ID:9000030203 WEB | 62008492599 |
| 03/03 | | 1,920.00 | Fairfield Sayvil DES:WEB PMTS    ID:JK960D<br>INDN:DURO DYNE NATIONAL COR  CO ID:9000109425 WEB | 63004755212 |
| 03/05 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0916 ET<br>TRN:2020030500382613 SERVICE REF:005524<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1690600065JO A<br>DP WAGE GARN | 00370382613 |
| 03/05 | | 755.88 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0916 ET<br>TRN:2020030500382605 SERVICE REF:005522<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1690300065JO A<br>DP WAGE GARN | 00370382605 |
| 03/05 | | 10,994.31 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0909 ET<br>TRN:2020030500377041 SERVICE REF:005743<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1422600065JO 3<br>325145VV | 00370377041 |
| 03/05 | | 13,669.75 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0909 ET<br>TRN:2020030500376905 SERVICE REF:005419<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1422700065JO 3<br>325141VV | 00370376905 |
| 03/10 | | 182,919.46 | AETNA LIFE INS    DES:PREMIUM    ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD<br>PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8273437\ | 69024345558 |
| 03/11 | | 32.96 | LIPA    DES:DIRECTPAY  ID:0207709417<br>INDN:Duro Dyne National    CO ID:1563585000 PPD | 70008046720 |
| 03/11 | | 105.95 | NGRID37    DES:NGRID37WEB ID:3046743081<br>INDN:DURO DYNE NATIONAL C  CO ID:9111019782 WEB | 70008045816 |
| 03/12 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET<br>TRN:2020031200357869 SERVICE REF:005741<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1899500072JO A<br>DP WAGE GARN | 00370357869 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████1142
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | | 778.85 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357833 SERVICE REF:005742 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1899200072JO A DP WAGE GARN | 00370357833 |
| 03/12 | | 7,129.23 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1526 ET TRN:2020031200583471 SERVICE REF:013722 BNF:EMBASSY GROUP LTD ID:5330341965 BNF BK:J P MOR GAN CHASE AND CO ID:071000013 PMT DET:Duro Dyne | 00370583471 |
| 03/12 | | 48,074.92 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1129 ET TRN:2020031200432134 SERVICE REF:008583 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:3044700072JO 3 388968VV | 00370432134 |
| 03/12 | | 65,247.91 | WIRE TYPE:WIRE OUT DATE:200312 TIME:1129 ET TRN:2020031200432094 SERVICE REF:008582 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:3044500072JO 3 388972VV | 00370432094 |
| 03/16 | | 7,254.60 | Account Analysis Fee ANALYSIS CHARGE FEBRUARY BILLING FOR PARENT 10518-99999 | 08790017372 |
| 03/17 | | 1,700.00 | MN DEPT OF REVEN DES:MN Rev pay ID:000000086950894 INDN:DURO DYNE NATIONAL COR  CO ID:X416007162 CCD | 76030802865 |
| 03/19 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0922 ET TRN:2020031900355420 SERVICE REF:005730 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1792100079JO A DP WAGE GARN | 00370355420 |
| 03/19 | | 755.66 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900355104 SERVICE REF:005551 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1791800079JO A DP WAGE GARN | 00370355104 |
| 03/19 | | 12,429.65 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0905 ET TRN:2020031900345844 SERVICE REF:005361 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1525100079JO 3 439866VV | 00370345844 |
| 03/19 | | 14,131.55 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0905 ET TRN:2020031900345845 SERVICE REF:005357 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1525000079JO 3 439034VV | 00370345845 |
| 03/20 | | 269.60 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6    7249015 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 79007482943 |
| 03/20 | | 3,619.34 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T    7258169 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 79007474260 |
| 03/23 | | 1,978.79 | NYS DTF SALES    DES:Tax Paymnt ID:000000054654779 INDN:SW2009027098        CO ID:0146013200 CCD | 80017987016 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/24 | | 9,515.05 | MASS MUTUAL        DES:MSSMUTUAL1 ID:022612452VT1PRE INDN:Duro Dyne National Cor  CO ID:2041590850 TEL | 83017199460 |
| 03/24 | | 9,548.04 | MASS MUTUAL        DES:MSSMUTUAL1 ID:022612711VT1PRE INDN:Duro Dyne National Cor  CO ID:2041590850 TEL | 83017199458 |
| 03/25 | | 121.36 | AFLAC        DES:INSURANCE ID:NZ214420158 INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 84006751997 |
| 03/25 | | 4,653.40 | NGRID37        DES:NGRID37WEB ID:6402758012 INDN:DURO DYNE NATIONAL C  CO ID:9111019782 WEB | 84006751513 |
| 03/25 | | 13,739.76 | LIPA        DES:DIRECTPAY ID:0377302137 INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 84008795799 |
| 03/26 | | 220.80 | UNUMGROUP927        DES:INSURANCE ID:1131898173 INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0911046001 | 84010462833 |
| 03/26 | | 250.32 | UNUMGROUP927        DES:INSURANCE ID:1131898173 INDN:Duro Dyne NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910915001 | 84010462829 |
| 03/26 | | 275.39 | UNUMGROUP927        DES:INSURANCE ID:1131898173 INDN:Duro Dyne NATIONAL COR  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913001 | 84010462819 |
| 03/26 | | 637.46 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333473 SERVICE REF:005287 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781800086JO A DP WAGE GARN | 00370333473 |
| 03/26 | | 756.56 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333941 SERVICE REF:005454 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1781500086JO A DP WAGE GARN | 00370333941 |
| 03/26 | | 12,507.04 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0921 ET TRN:2020032600330057 SERVICE REF:005161 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1602400086JO 3 516507VV | 00370330057 |
| 03/26 | | 13,007.87 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0921 ET TRN:2020032600330094 SERVICE REF:005288 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1602200086JO 3 516511VV | 00370330094 |
| 03/27 | | 71.23 | LIPA        DES:DIRECTPAY ID:0043706803 INDN:Duro Dyne National  CO ID:1563585000 PPD | 86008179957 |
| 03/30 | | 2,306.23 | ADP SCREENING        DES:ACH ITEMS ID:1851928 INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 90012538690 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 190,974.76 | 190,974.76 | 03/03 | 141,036.62 | 140,631.87 |
| 03/02 | 183,873.35 | 183,873.35 | 03/04 | 13,138.56 | 12,733.81 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ███████1142
01 01 149 01 M0000 E#       0
Last Statement:   02/28/2020
This Statement:   03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL  ANALYSIS  CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 03/05 | 209,349.16 | 209,344.16 | 03/19 | 77,034.71 | 77,034.71 |
| 03/06 | 208,686.57 | 208,681.57 | 03/20 | 73,145.77 | 73,145.77 |
| 03/09 | 422,010.45 | 422,010.45 | 03/23 | 127,569.73 | 127,569.73 |
| 03/10 | 230,441.68 | 230,441.68 | 03/24 | 106,499.28 | 106,499.28 |
| 03/11 | 230,302.77 | 230,302.77 | 03/25 | 87,984.76 | 87,984.76 |
| 03/12 | 108,529.77 | 108,434.40 | 03/26 | 158,782.74 | 158,782.74 |
| 03/13 | 108,454.01 | 108,358.64 | 03/27 | 157,633.42 | 157,633.42 |
| 03/16 | 101,460.98 | 100,009.98 | 03/30 | 194,028.41 | 155,327.19 |
| 03/17 | 97,378.46 | 97,378.46 | 03/31 | 121,139.01 | 82,787.79 |
| 03/18 | 126,715.87 | 126,715.87 | | | |

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number  ████████4142
PO BOX 15284                             01 01 149 01 M0000 E#        0
WILMINGTON DE  19850                     Last Statement:    02/28/2020
                                         This Statement:    03/31/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE NATIONAL CORP

                                         Page     6 of     6
```

IMPORTANT INFORMATION

CHANGE OF ADDRESS. Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS. All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended March 2020**
**A/C# XX1147**

| | |
|---|---|
| Bank Balance BOA | 165,644.49 |
| Outstanding checks | (10,434.34) |
| Balance | **155,210.15** |
| Book Balance Payroll | 155,210.15 |
| Balance | **155,210.15** |
| | 0.00 |

**BANK OF AMERICA** 〰

| | |
|---|---|
| BANK OF AMERICA, N.A. | Account Number ███ 1147 |
| PO BOX 15284 | 01 01 149 01 M0000 E# 0 |
| WILMINGTON DE  19850 | Last Statement:  02/28/2020 |
| | This Statement:  03/31/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST                                    Page      1 of    6
BAY SHORE NY  11706-2206

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | | Statement Beginning Balance | 164,608.03 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 868,549.36 |
| Number of Checks | 82 | Amount of Checks | 53,212.07 |
| Number of Other Debits | 25 | Amount of Other Debits | 814,300.83 |
| | | Statement Ending Balance | 165,644.49 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | 2034235352 | 162,274.89 | Automatic Transfer Credits | 123300680001620 |
| | | | ACCOUNT TRANSFER TRSF FROM ███ 1203 | |
| 03/11 | 2034835000 | 364,024.13 | Automatic Transfer Credits | 123300680001578 |
| | | | ACCOUNT TRANSFER TRSF FROM ███ 1203 | |
| 03/18 | 2033941162 | 170,536.31 | Automatic Transfer Credits | 123300680001377 |
| | | | ACCOUNT TRANSFER TRSF FROM ███ 1203 | |
| 03/25 | 2035651924 | 171,714.03 | Automatic Transfer Credits | 123300680001576 |
| | | | ACCOUNT TRANSFER TRSF FROM ███ 1203 | |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1286 | 415.34 | 03/03 | 4992796316 | 13982 | 487.92 | 03/24 | 5592684985 |
| 1287 | 395.50 | 03/02 | 8392191617 | 13983 | 841.16 | 03/20 | 9092204627 |
| 1290* | 3,168.60 | 03/06 | 9192430722 | 13984 | 984.09 | 03/20 | 5192859808 |
| 13954* | 368.48 | 03/12 | 4192725503 | 13985 | 715.16 | 03/23 | 5292908861 |
| 13962* | 450.43 | 03/02 | 8492575491 | 13987* | 387.15 | 03/20 | 5292125543 |
| 13963 | 801.47 | 03/02 | 8392164484 | 13989* | 625.74 | 03/27 | 5892413848 |
| 13964 | 940.09 | 03/03 | 4992381825 | 13990 | 365.52 | 03/27 | 9892439546 |
| 13965 | 475.80 | 03/04 | 5292518718 | 13992* | 677.79 | 03/30 | 9892723479 |
| 13966 | 400.21 | 03/03 | 4992737984 | 13994* | 484.40 | 03/27 | 5892636940 |
| 13967 | 595.55 | 03/06 | 5592643902 | 13996* | 604.95 | 03/30 | 7252113717 |
| 13968 | 460.67 | 03/06 | 5592643906 | 13997 | 366.38 | 03/31 | 4292008548 |
| 13969 | 728.03 | 03/09 | 9392056799 | 21282* | 177.48 | 03/16 | 8592699137 |
| 13970 | 762.99 | 03/09 | 5792827198 | 21306* | 417.79 | 03/16 | 8392768080 |
| 13971 | 475.80 | 03/06 | 5492599291 | 21307 | 569.13 | 03/05 | 5392013012 |
| 13972 | 545.03 | 03/09 | 9392726122 | 21309* | 439.60 | 03/16 | 8392768101 |
| 13973 | 666.60 | 03/16 | 8592574871 | 21310 | 574.45 | 03/05 | 5392013011 |
| 13974 | 558.26 | 03/13 | 4492198011 | 21312* | 523.58 | 03/09 | 9592615194 |
| 13975 | 474.30 | 03/20 | 9192027679 | 21313 | 445.06 | 03/16 | 8392768042 |
| 13976 | 728.03 | 03/16 | 8392495978 | 21314 | 611.70 | 03/17 | 4792110706 |
| 13977 | 870.97 | 03/16 | 4692145274 | 21315 | 557.56 | 03/06 | 5492901763 |
| 13978 | 455.72 | 03/16 | 4492216087 | 21316 | 523.58 | 03/16 | 8592695528 |
| 13979 | 587.29 | 03/18 | 4892753867 | 21317 | 447.79 | 03/16 | 8392768058 |
| 13981* | 494.98 | 03/20 | 5292151642 | 21318 | 602.85 | 03/17 | 4792110705 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1147
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 21319 | 557.57 | 03/13 | 4392273494 | 42068 | 622.39 | 03/02 | 3852248309 |
| 21320 | 523.58 | 03/23 | 9392701734 | 42070* | 867.61 | 03/09 | 5592792712 |
| 21323* | 426.63 | 03/26 | 9792252155 | 42071 | 580.57 | 03/09 | 9392104393 |
| 30193* | 436.68 | 03/03 | 8792174622 | 42072 | 591.33 | 03/06 | 4752371422 |
| 30194 | 534.51 | 03/03 | 4992815366 | 42073 | 994.89 | 03/12 | 4292190529 |
| 30195 | 550.89 | 03/09 | 9392104930 | 42074 | 929.28 | 03/16 | 8392501056 |
| 30196 | 436.69 | 03/10 | 9692644521 | 42075 | 578.23 | 03/13 | 8192479337 |
| 30197 | 534.50 | 03/10 | 5892686882 | 42076 | 473.71 | 03/13 | 5552234518 |
| 30198 | 584.70 | 03/16 | 8392473848 | 42077 | 1,061.77 | 03/16 | 4592001751 |
| 30199 | 416.80 | 03/17 | 8692654121 | 42078 | 918.40 | 03/26 | 9792343706 |
| 30200 | 553.83 | 03/16 | 4492889628 | 42079 | 455.02 | 03/23 | 9192770593 |
| 30201 | 752.28 | 03/23 | 9292849764 | 42080 | 693.42 | 03/20 | 3352475267 |
| 30202 | 461.34 | 03/24 | 9492778382 | 42081 | 1,134.28 | 03/20 | 5192297955 |
| 30203 | 539.41 | 03/23 | 5292682539 | 42083* | 578.23 | 03/30 | 9892717138 |
| 30205* | 440.88 | 03/31 | 8292620484 | 42084 | 467.61 | 03/27 | 3852542380 |
| 30206 | 532.97 | 03/30 | 5992218826 | 42085 | 632.07 | 03/30 | 5892802160 |
| 42066* | 929.28 | 03/09 | 5592792711 | 50026* | 3,172.75 | 03/16 | 7152124089 |
| 42067 | 580.57 | 03/02 | 8392142642 | 60600* | 416.43 | 03/06 | 9192253482 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 6,938.02 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0915 ET TRN:2020030500382379 SERVICE REF:005490 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615900065JO A DP WAGE PAY | 00370382379 |
| 03/05 | | 17,055.60 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0915 ET TRN:2020030500382577 SERVICE REF:005525 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1616000065JO A DP WAGE PAY | 00370382577 |
| 03/05 | | 17,824.37 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0915 ET TRN:2020030500382459 SERVICE REF:005515 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1616100065JO A DP WAGE PAY | 00370382459 |
| 03/05 | | 24,536.30 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0915 ET TRN:2020030500382408 SERVICE REF:005815 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615800065JO A DP WAGE PAY | 00370382408 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | | 26,349.43 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0916 ET TRN:2020030500382612 SERVICE REF:005525 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615600065JO A DP WAGE PAY | 00370382612 |
| 03/05 | | 55,004.83 | WIRE TYPE:WIRE OUT DATE:200305 TIME:0915 ET TRN:2020030500382388 SERVICE REF:005498 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1615700065JO A DP WAGE PAY | 00370382388 |
| 03/12 | | 17,037.02 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357117 SERVICE REF:005775 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1805900072JO A DP WAGE PAY | 00370357117 |
| 03/12 | | 24,604.55 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357074 SERVICE REF:005692 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1805800072JO A DP WAGE PAY | 00370357074 |
| 03/12 | | 57,375.83 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200356963 SERVICE REF:005718 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1805700072JO A DP WAGE PAY | 00370356963 |
| 03/12 | | 64,043.04 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357105 SERVICE REF:005728 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1806000072JO A DP WAGE PAY | 00370357105 |
| 03/12 | | 81,074.19 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357050 SERVICE REF:005759 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1806100072JO A DP WAGE PAY | 00370357050 |
| 03/12 | | 105,645.47 | WIRE TYPE:WIRE OUT DATE:200312 TIME:0926 ET TRN:2020031200357076 SERVICE REF:005722 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1805600072JO A DP WAGE PAY | 00370357076 |
| 03/13 | | 620.72 | WIRE TYPE:WIRE OUT DATE:200313 TIME:1217 ET TRN:2020031300475175 SERVICE REF:009738 BNF:GINA LUCERO ID:0348914300 BNF BK:CREDIT UNION OF SOUTHER ID:322283796 PMT DET:retro pay | 00370475175 |
| 03/19 | | 7,060.06 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900355108 SERVICE REF:005566 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711700079JO A DP WAGE PAY | 00370355108 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number            ████1147
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      4 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/19 | | 17,422.89 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0922 ET TRN:2020031900355477 SERVICE REF:005588 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711800079JO A DP WAGE PAY | 00370355477 |
| 03/19 | | 22,138.08 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900354968 SERVICE REF:005557 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711900079JO A DP WAGE PAY | 00370354968 |
| 03/19 | | 26,050.35 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900354997 SERVICE REF:005539 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711600079JO A DP WAGE PAY | 00370354997 |
| 03/19 | | 27,303.88 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900354963 SERVICE REF:005558 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711400079JO A DP WAGE PAY | 00370354963 |
| 03/19 | | 58,516.40 | WIRE TYPE:WIRE OUT DATE:200319 TIME:0921 ET TRN:2020031900355163 SERVICE REF:005278 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711500079JO A DP WAGE PAY | 00370355163 |
| 03/26 | | 7,371.04 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333310 SERVICE REF:005267 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1701800086JO A DP WAGE PAY | 00370333310 |
| 03/26 | | 19,793.41 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333216 SERVICE REF:005251 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1701900086JO A DP WAGE PAY | 00370333216 |
| 03/26 | | 21,812.98 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333215 SERVICE REF:005392 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1701700086JO A DP WAGE PAY | 00370333215 |
| 03/26 | | 24,437.13 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333294 SERVICE REF:005254 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1702000086JO A DP WAGE PAY | 00370333294 |
| 03/26 | | 30,299.94 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333277 SERVICE REF:005394 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1701500086JO A DP WAGE PAY | 00370333277 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL  ANALYSIS  CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/26 | | 53,985.30 | WIRE TYPE:WIRE OUT DATE:200326 TIME:0930 ET TRN:2020032600333295 SERVICE REF:005259 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1701600086JO A DP WAGE PAY | 00370333295 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 164,608.03 | 164,608.03 | 03/17 | 156,238.56 | 156,238.56 |
| 03/02 | 161,757.67 | 161,757.67 | 03/18 | 326,187.58 | 326,187.58 |
| 03/03 | 159,030.84 | 159,030.84 | 03/19 | 167,695.92 | 167,695.92 |
| 03/04 | 320,829.93 | 320,829.93 | 03/20 | 162,686.54 | 162,686.54 |
| 03/05 | 171,977.80 | 171,977.80 | 03/23 | 159,701.09 | 159,701.09 |
| 03/06 | 165,711.86 | 165,711.86 | 03/24 | 158,751.83 | 158,751.83 |
| 03/09 | 160,223.88 | 160,223.88 | 03/25 | 330,465.86 | 330,465.86 |
| 03/10 | 159,252.69 | 159,252.69 | 03/26 | 171,421.03 | 171,421.03 |
| 03/11 | 523,276.82 | 523,276.82 | 03/27 | 169,477.76 | 169,477.76 |
| 03/12 | 172,133.35 | 172,133.35 | 03/30 | 166,451.75 | 166,451.75 |
| 03/13 | 169,344.86 | 169,344.86 | 03/31 | 165,644.49 | 165,644.49 |
| 03/16 | 157,869.91 | 157,869.91 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1147
01 01 149 01 M0000 E#        0
Last Statement:      02/28/2020
This Statement:      03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**March 2020**
**Bank of America xxx1166**

**Bank of America Ending Balance**        $    20,438.26

Outstanding Checks                                    -

**Adjusted Bank Balance**                    $    20,438.26

**General Ledger Ending Balance**
**Account**          60101002                          $    20,438.26

**Adjusted General Ledger Balance**                  $    20,438.26

**Unreconciled Difference**                                  -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#     0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | Statement Beginning Balance | 5,721.08 | |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 20,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 27 | Amount of Other Debits | 5,282.82 |
| | | Statement Ending Balance | 20,438.26 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/19 | 2032758611 | 20,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001563 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 03/02 | | 65.64 | MBI | DES:SETL | ID:MED-I-BANK | 62009023334 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/02 | | 1,099.22 | MBI | DES:SETL | ID:MED-I-BANK | 62011689805 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/03 | | 171.66 | MBI | DES:SETL | ID:MED-I-BANK | 62027633478 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/04 | | 90.00 | MBI | DES:SETL | ID:MED-I-BANK | 63017654872 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/05 | | 138.42 | MBI | DES:SETL | ID:MED-I-BANK | 64016826087 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/06 | | 185.00 | MBI | DES:SETL | ID:MED-I-BANK | 65012580314 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/09 | | 174.98 | MBI | DES:SETL | ID:MED-I-BANK | 69017483441 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/09 | | 360.00 | MBI | DES:SETL | ID:MED-I-BANK | 69015913332 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/10 | | 363.58 | MBI | DES:SETL | ID:MED-I-BANK | 69029550442 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/11 | | 20.00 | MBI | DES:SETL | ID:MED-I-BANK | 70015691446 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/12 | | 18.56 | MBI | DES:SETL | ID:MED-I-BANK | 71023687462 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/13 | | 145.50 | MBI | DES:SETL | ID:MED-I-BANK | 72019592551 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/16 | | 231.46 | MBI | DES:SETL | ID:MED-I-BANK | 76014655933 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/16 | | 437.00 | MBI | DES:SETL | ID:MED-I-BANK | 76013052606 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1166
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of     3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/17 | | 424.32 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 76026613272 |
| 03/18 | | 4.07 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 77014375502 |
| 03/19 | | 106.24 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 79006017196 |
| 03/20 | | 95.12 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 79016707403 |
| 03/23 | | 1.30 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 83007882128 |
| 03/23 | | 162.19 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 83006222650 |
| 03/24 | | 34.79 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 83018566375 |
| 03/25 | | 70.00 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 84013367275 |
| 03/26 | | 777.50 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 85018296195 |
| 03/30 | | 16.57 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 90017637956 |
| 03/30 | | 39.34 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 90015450197 |
| 03/30 | | 45.00 | DIFFERENCE CARD  DES:BENEFIT   ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 90015449972 |
| 03/31 | | 5.36 | MBI          DES:SETL      ID:MED-I-BANK<br>INDN:MED-I-BANK        CO ID:1383261866 CCD | 90029699791 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 5,721.08 | 5,721.08 | 03/16 | 2,220.06 | 2,220.06 |
| 03/02 | 4,556.22 | 4,556.22 | 03/17 | 1,795.74 | 1,795.74 |
| 03/03 | 4,384.56 | 4,384.56 | 03/18 | 1,791.67 | 1,791.67 |
| 03/04 | 4,294.56 | 4,294.56 | 03/19 | 21,685.43 | 21,685.43 |
| 03/05 | 4,156.14 | 4,156.14 | 03/20 | 21,590.31 | 21,590.31 |
| 03/06 | 3,971.14 | 3,971.14 | 03/23 | 21,426.82 | 21,426.82 |
| 03/09 | 3,436.16 | 3,436.16 | 03/24 | 21,392.03 | 21,392.03 |
| 03/10 | 3,072.58 | 3,072.58 | 03/25 | 21,322.03 | 21,322.03 |
| 03/11 | 3,052.58 | 3,052.58 | 03/26 | 20,544.53 | 20,544.53 |
| 03/12 | 3,034.02 | 3,034.02 | 03/30 | 20,443.62 | 20,443.62 |
| 03/13 | 2,888.52 | 2,888.52 | 03/31 | 20,438.26 | 20,438.26 |

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number  ████1166
PO BOX 15284                            01 01 149 01 M0000 E#       0
WILMINGTON DE  19850                    Last Statement:    02/28/2020
                                        This Statement:    03/31/2020


                                        Customer Service
                                        1-888-400-9009

DURO DYNE NATIONAL CORP

                                        Page     3 of      3
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**March 2020**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 1,634,352.10 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 1,634,352.10 |
| | | |
| **General Ledger Ending Balance** | | |
| **Account 60113999** | | $ 1,634,352.10 |
| | | |
| **Adjusted General Ledger Balance** | | $ 1,634,352.10 |
| **Unreconciled Difference** | | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1161
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | Statement Beginning Balance | 1,134,028.18 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 500,323.92 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 1,634,352.10 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 323.92 | Interest Paid Year-to-Date | 2,467.39 |
| Annual Percentage Yield Earned | .28% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | 2034143025 | 250,000.00 | Automatic Transfer Credits | 123300680001478 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/20 | 2034010917 | 125,000.00 | Automatic Transfer Credits | 123300680001339 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/26 | 2039354680 | 125,000.00 | Automatic Transfer Credits | 123300680001526 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/31 | | 323.92 | INTEREST PAID ON 31 DAYS | 09840001177 |
| | | | AVERAGE COLLECTED BALANCE OF    $1,359,834.63 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 02/28 | 1,134,028.18 | 1,134,028.18 | .790 | 03/20 | 1,509,028.18 | 1,509,028.18 | .200 |
| 03/04 | 1,134,028.18 | 1,134,028.18 | .290 | 03/26 | 1,634,028.18 | 1,634,028.18 | .200 |
| 03/13 | 1,384,028.18 | 1,384,028.18 | .290 | 03/31 | 1,634,352.10 | 1,634,352.10 | .200 |
| 03/17 | 1,384,028.18 | 1,384,028.18 | .200 | | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1161
01 01 149 01 M0000 E#        0
Last Statement:        02/28/2020
This Statement:        03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**March 2020**
**Bank of America xxx1180**

**Bank of America Ending Balance**          $     3,983.51

Outstanding Checks                                    -

**Adjusted Bank Balance**                      $     3,983.51


**General Ledger Ending Balance**
**Account**          60-106-000                              $      3,983.51



**Adjusted General Ledger Balance**                     $     3,983.51

**Unreconciled Difference**                                          -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███1180
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | Statement Beginning Balance | 5,647.54 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 28 | Amount of Other Debits | 1,664.03 |
| | | Statement Ending Balance | 3,983.51 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 03/02 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK | | 62009023333 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/02 | | 202.41 | MBI          DES:SETL       ID:MED-I-BANK | | 62011689804 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/03 | | 127.96 | MBI          DES:SETL       ID:MED-I-BANK | | 62027633477 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/04 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK | | 63017654871 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/05 | | 25.00 | MBI          DES:SETL       ID:MED-I-BANK | | 64016826086 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/09 | | 37.54 | MBI          DES:SETL       ID:MED-I-BANK | | 69015913331 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/09 | | 105.98 | MBI          DES:SETL       ID:MED-I-BANK | | 69017483440 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/10 | | 79.45 | MBI          DES:SETL       ID:MED-I-BANK | | 69029550441 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/11 | | 45.61 | MBI          DES:SETL       ID:MED-I-BANK | | 70015691445 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/12 | | 4.73 | MBI          DES:SETL       ID:MED-I-BANK | | 71023687461 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/13 | | 17.64 | MBI          DES:SETL       ID:MED-I-BANK | | 72019592550 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/16 | | 105.87 | MBI          DES:SETL       ID:MED-I-BANK | | 76014655932 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/17 | | 60.04 | MBI          DES:SETL       ID:MED-I-BANK | | 76026613271 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/18 | | 20.00 | DIFFERENCE CARD DES:BENEFIT    ID:MED-I-BANK | | 77014375258 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/18 | | 84.17 | MBI          DES:SETL       ID:MED-I-BANK | | 77014375501 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/19 | | 34.61 | MBI          DES:SETL       ID:MED-I-BANK | | 79006017195 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/20 | | 55.00 | MBI          DES:SETL       ID:MED-I-BANK | | 79016707402 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |
| 03/23 | | 13.33 | MBI          DES:SETL       ID:MED-I-BANK | | 83007882127 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | | |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███████1180
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 03/23 | | 29.84 | MBI | DES:SETL | ID:MED-I-BANK | 83006222649 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/24 | | 69.90 | MBI | DES:SETL | ID:MED-I-BANK | 83018566374 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/25 | | 79.71 | MBI | DES:SETL | ID:MED-I-BANK | 84013367274 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/26 | | 8.44 | MBI | DES:SETL | ID:MED-I-BANK | 85018296194 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/27 | | 53.16 | MBI | DES:SETL | ID:MED-I-BANK | 86013041130 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/30 | | 10.00 | DIFFERENCE CARD | DES:BENEFIT | ID:MED-I-BANK | 90017637800 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/30 | | 11.91 | MBI | DES:SETL | ID:MED-I-BANK | 90017637955 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/30 | | 16.55 | MBI | DES:SETL | ID:MED-I-BANK | 90015450196 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/30 | | 277.16 | DIFFERENCE CARD | DES:BENEFIT | ID:MED-I-BANK | 90015449970 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 03/31 | | 38.02 | MBI | DES:SETL | ID:MED-I-BANK | 90029699790 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 5,647.54 | 5,647.54 | 03/17 | 4,785.31 | 4,785.31 |
| 03/02 | 5,420.13 | 5,420.13 | 03/18 | 4,681.14 | 4,681.14 |
| 03/03 | 5,292.17 | 5,292.17 | 03/19 | 4,646.53 | 4,646.53 |
| 03/04 | 5,267.17 | 5,267.17 | 03/20 | 4,591.53 | 4,591.53 |
| 03/05 | 5,242.17 | 5,242.17 | 03/23 | 4,548.36 | 4,548.36 |
| 03/09 | 5,098.65 | 5,098.65 | 03/24 | 4,478.46 | 4,478.46 |
| 03/10 | 5,019.20 | 5,019.20 | 03/25 | 4,398.75 | 4,398.75 |
| 03/11 | 4,973.59 | 4,973.59 | 03/26 | 4,390.31 | 4,390.31 |
| 03/12 | 4,968.86 | 4,968.86 | 03/27 | 4,337.15 | 4,337.15 |
| 03/13 | 4,951.22 | 4,951.22 | 03/30 | 4,021.53 | 4,021.53 |
| 03/16 | 4,845.35 | 4,845.35 | 03/31 | 3,983.51 | 3,983.51 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1180
01 01 149 01 M0000 E#    0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    3

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**March 2020**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,936.19 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,936.19 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 60101001** | $ | 18,936.19 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 18,936.19 |
| **Unreconciled Difference** | | - |

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          3608
01 01 149 05 M0000 E#        0
Last Statement: 02/28/2020
This Statement: 03/31/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      2

## ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | | Statement Beginning Balance | 18,930.22 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5.97 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,936.19 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 5.97 | Interest Paid Year-to-Date | 38.28 |
| Annual Percentage Yield Earned | .37% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 03/31 | | 5.97 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF | $18,930.22 | 09840001060 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 02/28 | 18,930.22 | 18,930.22 | .940 | 03/17 | 18,930.22 | 18,930.22 | .200 |
| 03/04 | 18,930.22 | 18,930.22 | .440 | 03/31 | 18,936.19 | 18,936.19 | .200 |

H

```
BANK OF AMERICA, N.A.                    Account Number          3608
PO BOX 15284                        01 01 149 05 M0000 E#       0
WILMINGTON DE  19850                Last Statement: 02/28/2020
                                    This Statement: 03/31/2020

                                                      DNP

                                    Customer Service
                                    1-888-400-9009
    DURO DYNE NATIONAL CORP

                                    Page     2 of      2
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1401
01 01 149 01 M0000 E#       0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
FUNDING
3825 SYMMES RD
HAMILTON OH  45015-1376

Page      1 of    2

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 02/29/2020 - 03/31/2020 | Statement Beginning Balance | .00 |
| Number of Deposits/Credits            3 | Amount of Deposits/Credits | 100,000.00 |
| Number of Checks                       0 | Amount of Checks | .00 |
| Number of Other Debits                 0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 100,000.00 |
| Number of Enclosures                   0 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/13 | 2034244001 | 50,000.00 | Automatic Transfer Credits | 123300680001481 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/20 | 2034044917 | 25,000.00 | Automatic Transfer Credits | 123300680001342 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 03/26 | 2039363700 | 25,000.00 | Automatic Transfer Credits | 123300680001533 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | .00 | .00 | 03/26 | 100,000.00 | 100,000.00 |
| 03/13 | 50,000.00 | 50,000.00 | 03/31 | 100,000.00 | 100,000.00 |
| 03/20 | 75,000.00 | 75,000.00 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1401
01 01 149 01 M0000 E#      0
Last Statement:    02/28/2020
This Statement:    03/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      2 of      2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.