**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: July 2020**

**MONTHLY OPERATING REPORT**
**File with Court and submit copy to United States Trustee within 20 days after end of month.**

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | | | |
| Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

___July 20, 2020_____
Date

Christopher O'Callaghan
Printed Name of Authorized Individual

Chief Financial Officer
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.

Debtor

**Case No. 18-27963-MBK**
**Reporting Period: July 2020**

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO DATE ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | | |
| **CASH BEGINNING  OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| **RECEIPTS** | | | | | | | | | | |
| CASH  SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF  ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS  (FROM  DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| TOTAL  RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | (0) |

*Note: In the "CASH - END OF MONTH" row, the columns read: (0), 0, 0, (0), 0, 0, (0), then CURRENT MONTH ACTUAL 0.00000, and CUMULATIVE (0).*

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH  ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | See calculation below | |
| PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 7,647,136 | 1,395,691 | 979,225 | 157,488 | 2,122,393 | 12,301,934 |
| Less: Transfers to DIP Accounts | (4,309,823) | (550,000) | (600,000) | 0 | (169,874) | (5,629,698) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,337,313 | 845,691 | 379,225 | 157,488 | 1,952,519 | 6,672,236 |

FORM MOR-1
(04/07)

*Columns 7–11 (West 1208, West 5317, West 1385*, Machinery 1185, National 1161) fall under the heading "BANK ACCOUNTS-BANK OF AMERICA".*

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1385* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $1,202,951 | $669,622 | $0 | $26,293 | $139,008 | $150,000 | $21,342 | $93,059 | $0 | $50,241 | $4,800,192 | $85,172 | $13,081 | $6,660 | $18,946 | $309,766 | $7,586,335 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $5,653,172 | | | $655,320 | | | $778,330 | | | | | | | | | | $7,086,822 | $160,328,925 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | 0 | 8,827 |
| FREIGHT REBATE AND REFUNDS | | | | | 59 | | | | | | | | | | | | 59 | 294,819 |
| SCRAP INCOME | 16,895 | | | | | | | | | | | | | | | | 16,895 | 403,298 |
| ROYALTY INCOME | | | | | | | | | | | | | | | | | 0 | 263,944 |
| MANAGEMENT FEES | | | | | | | | | | | | 125,813.76 | | | | | 125,814 | 1,430,540 |
| EMPLOYEE T&E REIMBURSEMENT | | | | | | | | | | | | | | | | | 0 | 6,523 |
| INTEREST INCOME | | | | | | | | | | | | | | | 3 | | 3 | 44,220 |
| RECONCILING ADJUSTMENT¹ | | 263 | | | 147 | | | 204 | | | 771 | 1,320 | | | | | 2,704 | (2,885,147) |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | 0 | 3,385,265 |
| TRANSFERS (FROM DIP ACCTS) | | 2,700,000 | | | 735,000 | | | 320,000 | | 130,000 | | 894,874 | | | | 849,823 | 5,629,698 | 173,998,139 |
| TOTAL RECEIPTS | $5,670,067 | $2,700,263 | $0 | $655,320 | $735,206 | $0 | $778,330 | $320,204 | $0 | $130,000 | $771 | $1,022,008 | $0 | $0 | $3 | $849,823 | $12,861,995 | $337,279,345 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $12,777 | | | $616 | | | $4,020 | | $243 | | $64,350 | | | | | $82,006 | $1,504,551 |
| Capital Expenditures | | 0 | | | | | | 0 | | 0 | | 0 | | | | | 0 | 1,887,540 |
| Employee Related | | 105,264 | | | 34,251 | | | 832 | | 0 | | 143,832 | 3,319 | 769 | | | 288,267 | 4,855,488 |
| Employee Expense Reimbursement | | | | | | | | 0 | | 323 | | | | | | | 323 | 105,326 |
| Equipment Lease | | 22,021 | | | 11,965 | | | 3,001 | | 1,414 | | 4,023 | | | | | 42,424 | 752,798 |
| Freight | | 766,998 | | | 1,579 | | | | | 0 | | | | | | | 768,576 | 13,460,641 |
| Insurance | | 1,542 | | | | | | | | 365 | | 210,140 | | | | | 212,046 | 4,604,644 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 23,596 |
| Payroll | | | | | | | | | | 0 | | 0 | | | | 1,003,046 | 1,003,046 | 19,387,867 |
| Payroll Taxes | | 107,142 | | | 43,570 | | | 14,457 | | 43,076 | | 191,177 | | | | | 399,422 | 8,589,291 |
| Real Estate Lease | | 42,511 | | | 16,259 | | | 22,490 | | 0 | | 0 | | | | | 81,260 | 2,603,377 |
| Sales Tax | | | | | | | | 0 | | 0 | | 0 | | | | | 0 | 4,510 |
| Secured Loan Payment | | | | | | | | 0 | | 0 | | 0 | | | | | 0 | 407,350 |
| Selling Expense | | 349 | | | | | | | | | | 91,883 | | | | | 92,232 | 1,266,460 |
| Services | | 23,593 | | | 5,653 | | | 213 | | | | 19,561 | | | | | 49,020 | 2,542,510 |
| Supplier / Inventory | | 2,249,810 | | | 698,594 | | | 332,684 | | 112,067 | | 456 | | | | | 3,393,611 | 85,777,141 |
| Taxes | | | | | 30,376 | | | 1,164 | | 0 | | 20,140 | | | | | 51,680 | 2,254,721 |
| Utilities | | 5,307 | | | 2,828 | | | 364 | | 0 | | 29,949 | | | | | 38,448 | 750,867 |
| TRANSFERS (TO DIP ACCTS) | 4,309,823 | | | 550,000 | | | 600,000 | | | | 169,874 | | | | | | 5,629,698 | 174,598,432 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | 0 | 6,365,375 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | 169,875 | | | | | 169,875 | 1,422,289 |
| COURT COSTS | | | | | | | | | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 4,309,823 | 3,337,313 | 0 | 550,000 | 845,691 | 0 | 600,000 | 379,225 | 0 | 157,488 | 169,874 | 945,385 | 3,319 | 769 | 0 | 1,003,046 | 12,301,934 | 333,324,774 |
| NET CASH FLOW | 1,360,244 | (637,050) | 0 | 105,320 | (110,486) | 0 | 178,330 | (59,021) | 0 | (27,488) | (169,104) | 76,623 | (3,319) | (769) | 3 | (153,223) | 560,061 | 3,954,571 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | | | | | | | | | |
| CASH END OF MONTH | $2,563,195 | $32,572 | $0 | $131,613 | $28,522 | $150,000 | $199,672 | $34,038 | $0 | $22,754 | $4,631,089 | $161,795 | $9,763 | $5,890 | $18,949 | $156,544 | $8,146,396 | $8,146,396 |

Cash in Sterling National (from MOR 1-page 1) $0

Total Cash held in Banks $8,146,396

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.

1. Acct # 1385 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

FORM MOR-1
(04/07)

| | BANK ACCOUNTS--BANK OF AMERICA | | | | | | | | | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO |
| East | East | East | Midwest | Midwest | Midwest | West | West | West | Machinery | National | National | National | National | National | National | National | ACTUAL | ACTUAL |
| 1203 | 5333 | 1383 | 1222 | 5325 | 1401* | 1208 | 5317 | 1388* | 1185 | 1161 | 1142 | 1166 | 1180 | 5668 | 1147 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| $8,160,673 | | | | | | | | | | | | | | | | | | |

Cash per Balance Sheet (MOR-3)
Less: Petty Cash
East (2,400)
Midwest (5,000)
West (7,000)
(14,400)
8,146,273

Other adjustments
Reconciling Item in x5317  123
123
$8,146,396

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                    Debtor                                  Reporting Period: July 2020

**BANK RECONCILIATIONS**

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| |
|---|
| **PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS** |

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003237 | 6/3/19 | 41,500.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 6/17/20 | 42,030.00 | 0.00 |
| | | | | | | 190,930.00 | 0.00 |
| JACKSON LEWIS LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 198.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002801 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.61 | 0.00 |
| JACKSON LEWIS LLP | Nov. 2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| JACKSON LEWIS LLP | Feb-20 | | Duro Dyne National | 6003628 | 4/1/20 | 6,861.00 | 0.00 |
| | | | | | | 107,939.04 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.60 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 797.20 |
| BMC GROUP | Aug-Oct 2019 | | Duro Dyne National | Wire | 2/27/20 | 1,806.00 | 4,937.78 |
| BMC GROUP | Jan.-Feb. 2020 | | Duro Dyne National | 6003685 | 5/28/20 | 6,407.30 | 607.82 |
| BMC GROUP | Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 2,926.50 | 684.22 |
| | | | | | | 169,829.76 | 14,264.97 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov 2018 | | Duro Dyne National | 6002956 | 12/4/18 | 7,595.00 | 111.04 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL, P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL, P.C. | Dec. 2018 | | Duro Dyne National | 6003183 | 4/16/19 | 25,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Jan-Mar. 2019 | | Duro Dyne National | 6003222 | 5/9/19 | 149,639.50 | 221.90 |
| ANDERSON KILL, P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 |
| ANDERSON KILL, P.C. | May-19 | | Duro Dyne National | 6003298 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL, P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL, P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL, P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 50.00 |
| ANDERSON KILL, P.C. | Nov. 2019-Mar 2020 | | Duro Dyne National | Wire | 6/5/20 | 75,919.80 | 0.00 |
| | | | | | | 626,389.52 | 963.27 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b
(04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 | | Duro Dyne National | 6003918 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.60 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 62,058.80 | 1,296.98 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 891.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003437 | 10/21/19 | 43,601.85 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.92 |
| GETZLER HENRICH & ASSOCIATES | Aug-Sep. 19 Holdback / Nov-Dec | | Duro Dyne National | Wire | 2/27/20 | 84,605.80 | 638.52 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 83,483.05 | 1,964.87 |
| | | | | | | 787,582.35 | 16,815.90 |
| Caplin Drysdale | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,846.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.60 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 153,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003364 | 9/9/19 | 58,077.20 | 520.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,969.94 |
| Caplin Drysdale | Aug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 62,869.95 | 584.33 |
| Caplin Drysdale | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003716 | 6/11/20 | 104,609.00 | 2,081.39 |
| | | | | | | 1,752,847.65 | 32,061.98 |
| Charter Oak | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 44,626.08 | 302.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 44,164.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 |
| Charter Oak | Aug.-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 14.50 |
| Charter Oak | Aug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| Charter Oak | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003717 | 6/11/20 | 42,011.00 | 0.00 |
| | | | | | | 345,396.38 | 763.57 |

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Check | | | Amount Paid | |
|---|---|---|---|---|---|---|---|
| | | | Payor | Number | Date | Fees | Expenses |
| Law Office of John Falcowitz | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 |
| Law Office of John Falcowitz | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Falcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 98.00 |
| Law Office of John Falcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Falcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Falcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Falcowitz | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 8,819.50 | 301.32 |
| Law Office of John Falcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Falcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Falcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Falcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Falcowitz | ug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | 6003592 | 12/16/19 | 5,535.50 | 0.00 |
| Law Office of John Falcowitz | Dec. 2019 – Mar. 2020 | | Duro Dyne National | 6003720 | 6/11/20 | 6,305.00 | 0.00 |
| | | | | | | 82,371.73 | 3,701.98 |
| Gilbert LLP | Sep.-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,580.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.80 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,068.43 | 50.80 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 19,114.00 | 94.60 |
| Gilbert LLP | ug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | 6003592 | 12/16/19 | 2,533.50 | 0.00 |
| Gilbert LLP | Dec. 2019 – Mar. 2020 | | Duro Dyne National | 6003724 | 6/11/20 | 8,490.50 | 472.22 |
| | | | | | | 367,888.53 | 11,641.34 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.80 | 10.30 |
| Lawrence Fitzpatrick | Sep.-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.00 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 4,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003338 | 8/1/19 | 6,739.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. '19 Holdback/Nov. '19 | | Duro Dyne National | Wire | 2/27/20 | 2,600.00 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2019 – Mar. 2020 | | Duro Dyne National | 6003722 | 6/11/20 | 3,692.00 | 0.00 |
| | | | | | | 108,471.40 | 74.00 |

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,045.45 |
| Lowenstein Sandler | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,702.40 | 2,596.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,958.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | 6003383 | 9/8/19 | 23,634.00 | 527.54 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | 6003409 | 9/25/19 | 9,830.80 | 381.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | 6003430 | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Aug.-Oct. '19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| Lowenstein Sandler | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 43,529.00 | 60.00 |
| | | | | | | 1,391,237.46 | 45,590.90 |
| | | | | | | | |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 398.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.60 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003440 | 8/1/19 | 23,966.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/8/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q2 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,457.30 | 0.00 |
| Young Conaway | Aug. - Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | Aug.-Oct. '19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.34 |
| Young Conaway | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003732 | 6/11/20 | 18,594.50 | 553.82 |
| | | | | | | 687,764.00 | 26,060.13 |

FORM MOR-1b
(04/07)

In re: Duro Dyne National Corp., et. al.                     Case No. 18-27963-MBK
                        Debtor                               Reporting Period: July 2020

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Total Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $8,883,064 | $165,986,508 |
| Less Cash Discounts | (200,128) | (3,832,226) |
| Less Sales Rebates | (125,000) | (2,720,642) |
| Net Revenue | 8,557,936 | 159,433,640 |
| **COST OF GOODS SOLD** | | |
|   Material | 3,966,471 | 80,100,204 |
|   Labor | 387,410 | 7,754,903 |
|   Overhead | 682,680 | 14,669,570 |
| Cost of Goods Sold | 5,036,560 | 102,524,677 |
| **Gross Profit** | **3,521,376** | **56,908,963** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 814,428 | 16,932,511 |
| Selling & Marketing | 473,476 | 11,068,737 |
| General & Administrative | 702,590 | 14,937,859 |
| Net Profit (Loss) Before Other Income & Expenses | 1,530,882 | 13,969,856 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,274 | 709,464 |
| Interest Expense | 2,200 | 88,206 |
| Other Expense (attach schedule) | 400 | 28,930 |
| Net Profit (Loss) Before Reorganization Items | 1,553,556 | 14,562,185 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 6,145,676 |
| U. S. Trustee Quarterly Fees | 0 | 1,120,302 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 0 | 7,265,978 |
| Income Taxes | 32,140 | 133,709 |
| Net Profit (Loss) | 1,521,416 | 7,162,498 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                    Debtor                                  Reporting Period: July 2020

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $359,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 174,400 |
| Interest Income | 327 | 68,994 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 8,720 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 0 | (670) |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of July 31, 2020

OPERATIONS DATA
JULY 2020

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 4,301,936 | $ 1,359,724 | $ 2,895,551 | $ - | $ - | $ - | $ 8,557,211 |
| Less Cash Discounts | (138,384) | (29,188) | (32,556) | - | - | - | (200,128) |
| Less Sales Rebates | - | - | - | - | (125,000) | - | (125,000) |
| Net Domestic Revenues | 4,163,552 | 1,330,536 | 2,862,995 | - | (125,000) | - | 8,232,083 |
| Export Revenues | 237,266 | - | 13,657 | - | - | - | 250,923 |
| Canada Revenues | 18,645 | - | - | - | - | - | 18,645 |
| Freight Recovery Domestic | 21,614 | 11,581 | 21,765 | - | - | - | 54,961 |
| Freight Recovery Export | 1,324 | - | - | - | - | - | 1,324 |
| Total Revenue | 4,442,401 | 1,342,117 | 2,898,417 | - | (125,000) | - | 8,557,936 |
| Cost of Goods Sold | | | | | | | |
| Material | 2,264,704 | 598,028 | 1,174,077 | (70,339) | - | - | 3,966,471 |
| Labor | 223,608 | 43,266 | 7,261 | 113,275 | - | - | 387,410 |
| Overhead | 443,134 | 104,391 | 56,008 | 79,147 | - | - | 682,680 |
| Total Cost of Goods Sold | 2,931,445 | 745,685 | 1,237,346 | 122,084 | - | - | 5,036,560 |
| Gross Profit | 1,510,956 | 596,432 | 1,661,071 | (122,084) | (125,000) | | 3,521,376 |
| Shipping and Receiving | 423,638 | 130,766 | 259,308 | 715 | - | | 814,428 |
| Administrative | 51,029 | 17,500 | 17,285 | 39,755 | 577,022 | | 702,590 |
| Selling and Marketing | - | - | - | - | 473,476 | | 473,476 |
| | 474,667 | 148,266 | 276,594 | 40,470 | 1,050,498 | | 1,990,493 |
| Income from Operations | 1,036,290 | 448,166 | 1,384,477 | (162,553) | (1,175,498) | | 1,530,882 |
| Other Income | 24,500 | - | - | - | 774 | | 25,274 |
| Accrued Professional Fees | | | | | | | |
| Other Expense | 400 | 12,000 | - | - | 22,340 | | 34,740 |
| Income before Taxes | $ 1,060,390 | $ 436,166 | $ 1,384,477 | $ (162,553) | $ (1,197,064) | | $ 1,521,416 |

**Note: Financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $8,160,673 | $4,406,831 |
| Accounts Receivable | 9,329,386 | 8,072,041 |
| Inventory | 12,848,655 | 12,282,256 |
| Prepaid Expenses | 775,477 | 690,250 |
| *TOTAL CURRENT ASSETS* | 31,114,192 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,648 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (11,105,395) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,456,956 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 513,952 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 513,952 | 1,419,827 |
| **TOTAL ASSETS** | $34,085,101 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $6,014,458 | |
| Taxes Payable (refer to FORM MOR-4) | 161,609 | |
| Wages Payable | 74,555 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 303,528 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,590,733 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,144,883 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 692,855 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt[1] | 985,697 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,879,647 | 10,940,890 |
| *TOTAL LIABILITIES* | 11,024,530 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 6,082,464 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 23,060,571 | 16,978,107 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $34,085,101 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

\*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: July 2020

**BALANCE SHEET - continuation sheet**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 0.00 | 949,451.60 |
| Security Deposit | 65,467.30 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED FREIGHT CHARGES | 513,862.50 | |
| ACCRUED INVOICES | 674,564.90 | |
| ACCRUED PENSION PLAN CONTRIBUT | 157,767.00 | |
| ACCRUED PROMOTIONAL ACTIVITY | 47.52 | |
| ACCRUED PROPERTY TAX | 21,484.08 | |
| ACCRUED SALES REBATES | 666,580.91 | |
| ACCRUED SALESMANS COMMISSION | 360,958.14 | |
| AFLAC PAYABLE | 333.20 | |
| CAPITAL LEASE EQUIPMENT | 196,586.71 | |
| EXPORT COMM/REBATE  PAYABLE | 1,235.36 | |
| FLEXIBLE SPENDING LIABILITY | 60.02 | |
| LIABILITY TERM LIFE INS. | -2,040.78 | |
| LIABILITY, PRIVATE DISABILITY | 0.28 | |
| UNION DUES PAYABLE | -752.18 | |
| UNION INITIATION PAYABLE | 44.91 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

FORM MOR-3 CONTD
(04/07)

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of July 31, 2020**

### BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 2,748,167 | $ 165,135 | $ 240,588 | $ 22,753 | $ 4,984,029 | $ - | $ 8,160,673 |
| Accounts Receivable | 4,781,288 | 1,388,439 | 3,159,660 | - | - | - | 9,329,386 |
| Prepaid Expenses | 682,889 | - | (750) | - | 93,339 | - | 775,477 |
| Inventory | 6,986,451 | 1,826,088 | 2,796,995 | 1,239,122 | - | - | 12,848,655 |
| Intercompany Balance | 43,824,864 | 59,634,794 | 50,460,501 | - | 40,526 | (153,960,685) | - |
| | 59,023,659 | 63,014,456 | 56,656,994 | 1,261,875 | 5,117,893 | | 31,114,192 |
| | | | | | | | |
| Net Fixed Assets | 1,899,367 | 201,698 | 269,138 | 23,252 | 63,502 | | 2,456,956 |
| Deposits and Other Assets | 447,500 | 5,000 | 58,602 | - | 2,850 | | 513,952 |
| | 2,346,867 | 206,698 | 327,740 | 23,252 | 66,352 | | 2,970,909 |
| | $ 61,370,525 | $ 63,221,154 | $ 56,984,734 | $ 1,285,127 | $ 5,184,246 | $ (153,960,685) | $ 34,085,101 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| Post-petition | | | | | | | |
| Accounts Payable | $ 4,495,027 | $ 920,377 | $ 314,796 | $ 102,401 | $ 181,858 | | $ 6,014,458 |
| Wages Payable | 81,796 | 21,678 | 11,268 | 34,560 | 86,862 | | 236,164 |
| Accrued Professional Fees | - | - | - | - | 303,528 | | 303,528 |
| Accrued Expenses | 1,127,444 | 135,075 | 16,664 | 39,066 | 1,272,464 | | 2,590,733 |
| | 5,704,266 | 1,077,130 | 342,748 | 176,027 | 1,844,712 | | 9,144,882 |
| | | | | | | | |
| Prepetition | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,051,447 | | 1,051,447 |
| Line of Credit (ST and LT) | - | - | - | - | 692,855 | | 692,855 |
| Intercompany Balance | - | - | - | 21,687,361 | 132,273,324 | (153,960,685) | - |
| | - | - | - | 21,687,361 | 134,119,972 | | 1,846,647 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,567,465 | 57,907,435 | 49,908,773 | (19,147,300) | (122,946,937) | | 16,289,436 |
| Current P & L | 4,927,544 | 4,226,588 | 6,723,213 | (1,438,906) | (8,704,083) | | 5,734,357 |
| Cap in Excess of Par | 151,250 | - | - | 446 | 816,676 | | 968,372 |
| | 55,666,259 | 62,144,024 | 56,641,986 | (20,578,260) | (130,780,438) | | 23,093,571 |
| | $ 61,370,525 | $ 63,221,154 | $ 56,984,734 | $ 1,285,127 | $ 5,184,246 | $ (153,960,685) | $ 34,085,101 |

Note: Financial results are preliminary and are subject to customary year-end adjustments.

In re: Duro Dyne National Corp., et. al.  
                 Debtor

Case No. 18-27963-MBK  
Reporting Period: July 2020

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.  
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.  
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 64,529.99 | 159,402.34 | 171,798.59 | Weekly | ADP direct debit | $52,133.74 |
| FICA-Employee | 21,804.75 | 64,168.38 | 59,650.68 | Weekly | ADP direct debit | 26,322.45 |
| FICA-Employer | 21,804.78 | 64,134.17 | 59,650.63 | Weekly | ADP direct debit | 26,288.32 |
| Unemployment | (73.11) | 200.85 | 173.29 | Weekly | ADP direct debit | (45.55) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 13,460.96 | 36,074.16 | 36,240.49 | Weekly | ADP direct debit | 13,294.62 |
|   Total Federal Taxes | 121,527.37 | 323,979.89 | 327,513.68 | | | 117,993.58 |
| **State and Local** | | | | | | |
| Withholding | 39,657.79 | 56,334.89 | 57,947.59 | Weekly | ADP direct debit | 38,045.09 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | 1,190.69 | 1,719.88 | 1,603.77 | Weekly | ADP direct debit | 1,306.80 |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 816.07 | 1,910.07 | 1,695.80 | Weekly | Unum Wires | 1,030.33 |
| Local Taxes | 3,186.64 | 4,775.28 | 4,587.63 | Weekly | ADP direct debit | 3,374.28 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
|   Total State and Local | 44,710.18 | 64,740.11 | 65,834.79 | | | 43,615.50 |
| **Total Taxes** | 166,237.55 | 388,720.01 | 393,348.47 | | | 161,609.08 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,534,622.83 | 2,081,107.65 | 361,782.32 | 36,945.68 | 0.00 | 6,014,458.48 |
| Wages Payable | 74,554.96 | | | | | 74,554.96 |
| Taxes Payable | 161,609.08 | | | | | 161,609.08 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 303,527.68 | | | | | 303,527.68 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,590,732.57 | | | | | 2,590,732.57 |
| Other: _____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,665,047.12 | 2,081,107.65 | 361,782.32 | 36,945.68 | 0.00 | 9,144,882.77 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: July 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 7,728,199.87 | |
| + Amounts billed during the period | | 8,883,064.49 | |
| - Amounts collected during the period | | (7,086,822.32) | |
| - Cash discounts applied | | (200,128.35) | |
| - Write-offs and other adjustments | | 5,072.70 | |
| Total Accounts Receivable at the end of the reporting period | | 9,329,386.39 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 9,364,334.25 | |
| 31 - 60 days old | | (40,438.42) | |
| 61 - 90 days old | | 39,834.86 | |
| 91+ days old | | (9,844.30) | |
| Total Accounts Receivable | | 9,353,886.39 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 9,329,386.39 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  **ACCT#**    **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015619 | 07-01-20 | AMERICAN ELITE MOLDING LLC | $91,200.00 | Supplier / Inventory |
| 1015620 | 07-01-20 | CHOICE LONG ISLAND INC. | 2,388.27 | Services |
| 1015621 | 07-01-20 | CINTAS CORPORATION | 846.92 | Services |
| 1015622 | 07-01-20 | ALGEN SCALE | 36.00 | Services |
| 1015623 | 07-01-20 | COILPLUS INC. | 17,468.95 | Supplier / Inventory |
| 1015624 | 07-01-20 | COMMERCE SPRING CO | 2,045.75 | Supplier / Inventory |
| 1015625 | 07-01-20 | CONTINENTAL CABLE LLC | 1,976.00 | Supplier / Inventory |
| 1015626 | 07-01-20 | A. N. DERINGER INC | 42.89 | Supplier / Inventory |
| 1015627 | 07-01-20 | DJJ TECHNOLOGIES | 2,502.72 | Services |
| 1015628 | 07-01-20 | DYNAMIC METALS INC | 26,826.81 | Supplier / Inventory |
| 1015629 | 07-01-20 | ERLIN OF LONG ISLAND | 9,742.50 | Supplier / Inventory |
| 1015630 | 07-01-20 | K-PACK INC. | 2,672.64 | Supplier / Inventory |
| 1015631 | 07-01-20 | INSULATION MATERIALS | 140.50 | Supplier / Inventory |
| 1015632 | 07-01-20 | INDUSTRIAL RIVET & | 6,263.35 | Supplier / Inventory |
| 1015633 | 07-01-20 | MAJESTIC STEEL USA INC | 67,842.10 | Supplier / Inventory |
| 1015636 | 07-01-20 | MS PACKAGING & SUPPLY | 5,459.39 | Supplier / Inventory |
| 1015637 | 07-01-20 | DAWN C EVANS | 5,032.33 | Services |
| 1015638 | 07-01-20 | MEZ INDUSTRIES INC. | 2,642.37 | Supplier / Inventory |
| 1015639 | 07-01-20 | MIDLAND STEEL | 67,135.82 | Supplier / Inventory |
| 1015640 | 07-01-20 | ARIES GLOBAL LOGISTICS INC | 3,434.13 | Freight |
| 1015641 | 07-01-20 | CITY MEDICAL OF | 68.82 | Services |
| 1015642 | 07-01-20 | RIZE ENTERPRISIES LLC | 18,545.63 | Supplier / Inventory |
| 1015643 | 07-01-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1015646 | 07-01-20 | SIX-2 FASTENER IMPORTS | 90,085.58 | Supplier / Inventory |
| 1015647 | 07-01-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1015648 | 07-01-20 | TRI-FLEX LABEL CORP | 924.00 | Supplier / Inventory |
| 1015649 | 07-01-20 | TRI-LIFT INC. | 114.00 | Equipment Lease |
| 1015650 | 07-01-20 | VALLEY TOOL & DESIGN | 4,500.00 | Supplier / Inventory |
| 1015651 | 07-09-20 | AMERICAN ELITE MOLDING LLC | 33,600.00 | Supplier / Inventory |
| 1015652 | 07-09-20 | R2 TAPE INC. | 48,308.40 | Supplier / Inventory |
| 1015653 | 07-09-20 | CHOICE LONG ISLAND INC. | 7,238.58 | Employee Related |
| 1015654 | 07-09-20 | DE LAGE LANDEN | 1,741.76 | Equipment Lease |
| 1015655 | 07-09-20 | DYNAMIC METALS INC | 13,929.38 | Supplier / Inventory |
| 1015656 | 07-09-20 | J & M PACKAGING INC. | 1,477.75 | Supplier / Inventory |
| 1015657 | 07-09-20 | INSULATION MATERIALS | 509.00 | Supplier / Inventory |
| 1015658 | 07-09-20 | MAJESTIC STEEL USA INC | 67,861.39 | Supplier / Inventory |
| 1015659 | 07-09-20 | MS PACKAGING & SUPPLY | 1,733.52 | Supplier / Inventory |
| 1015660 | 07-09-20 | MEZ INDUSTRIES INC. | 70.39 | Supplier / Inventory |
| 1015661 | 07-09-20 | MIKE'S ACT #1 GARAGE DOORS INC | 982.73 | Services |
| 1015662 | 07-09-20 | NOVA FASTENERS CO. INC. | 1,908.00 | Supplier / Inventory |
| 1015663 | 07-09-20 | PUBLIC SERVICE TRUCK RENT INC | 592.81 | Equipment Lease |
| 1015664 | 07-09-20 | PHD MANUFACTURING INC. | 27,636.00 | Supplier / Inventory |
| 1015665 | 07-09-20 | RED DEVIL INC | 27,253.20 | Supplier / Inventory |
| 1015666 | 07-09-20 | RIZE ENTERPRISIES LLC | 11,091.25 | Supplier / Inventory |
| 1015667 | 07-09-20 | ATLANTIC DIECASTING CO | 7,840.00 | Supplier / Inventory |
| 1015668 | 07-09-20 | RICE PACKAGING CORP. | 1,122.45 | Supplier / Inventory |
| 1015669 | 07-09-20 | SECON RUBBER & PLASTICS INC | 5,280.00 | Supplier / Inventory |
| 1015671 | 07-09-20 | SIX-2 FASTENER IMPORTS | 44,929.68 | Supplier / Inventory |
| 1015672 | 07-09-20 | TRIUMPH CONTAINER INC. | 2,188.80 | Supplier / Inventory |
| 1015673 | 07-09-20 | TRI-FLEX LABEL CORP | 1,910.00 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
   **ACCT#**      **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015674 | 07-09-20 | TRI-LIFT INC. | 382.52 | Equipment Lease |
| 1015675 | 07-16-20 | ANRON MECHANICAL SERVICES IN | 3,721.15 | Services |
| 1015676 | 07-16-20 | DISTRIBUTION INTERNATIONAL | 409.24 | Supplier / Inventory |
| 1015677 | 07-16-20 | BURLAN MANUFACTURING LLC. | 20,848.86 | Supplier / Inventory |
| 1015678 | 07-16-20 | CHOICE LONG ISLAND INC. | 6,703.70 | Employee Related |
| 1015679 | 07-16-20 | OPTIMUM | 241.47 | Utilities |
| 1015680 | 07-16-20 | CAMIE CAMPBELL INC | 60,741.97 | Supplier / Inventory |
| 1015681 | 07-16-20 | CONTINENTAL CABLE LLC | 5,260.00 | Supplier / Inventory |
| 1015682 | 07-16-20 | GREAT PACIFIC ELBOW CO. | 14,074.50 | Supplier / Inventory |
| 1015683 | 07-16-20 | J & M PACKAGING INC. | 941.52 | Supplier / Inventory |
| 1015684 | 07-16-20 | HERCULES INDUSTRIES | 20,423.00 | Supplier / Inventory |
| 1015685 | 07-16-20 | HERCULITE PRODUCTS | 23,323.35 | Supplier / Inventory |
| 1015686 | 07-16-20 | K-PACK INC. | 5,465.84 | Supplier / Inventory |
| 1015687 | 07-16-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1015688 | 07-16-20 | LIS ENTERPRISES INC. | 38,540.00 | Supplier / Inventory |
| 1015689 | 07-16-20 | MAJESTIC STEEL USA INC | 68,961.30 | Supplier / Inventory |
| 1015692 | 07-16-20 | MS PACKAGING & SUPPLY | 6,528.04 | Supplier / Inventory |
| 1015693 | 07-16-20 | MEZ INDUSTRIES INC. | 3,230.94 | Supplier / Inventory |
| 1015694 | 07-16-20 | MIDLAND STEEL | 18,271.34 | Supplier / Inventory |
| 1015695 | 07-16-20 | PHD MANUFACTURING INC. | 6,644.40 | Supplier / Inventory |
| 1015696 | 07-16-20 | RED DEVIL INC | 29,003.80 | Supplier / Inventory |
| 1015697 | 07-16-20 | RIZE ENTERPRISIES LLC | 28,615.43 | Supplier / Inventory |
| 1015698 | 07-16-20 | SEALERS INC. | 24,120.00 | Supplier / Inventory |
| 1015699 | 07-16-20 | SECON RUBBER & PLASTICS INC | 688.00 | Supplier / Inventory |
| 1015701 | 07-16-20 | SIX-2 FASTENER IMPORTS | 51,766.34 | Supplier / Inventory |
| 1015702 | 07-16-20 | STEDFAST INC. | 1,071.93 | Supplier / Inventory |
| 1015703 | 07-16-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1015704 | 07-16-20 | TRIUMPH CONTAINER INC. | 2,968.80 | Supplier / Inventory |
| 1015705 | 07-16-20 | TRI-LIFT INC. | 996.12 | Equipment Lease |
| 1015706 | 07-16-20 | XL SCREW CORP. | 851.00 | Supplier / Inventory |
| 1015708 | 07-21-20 | TRANSLINK SHIPPING INC.-NY | 65.00 | Freight |
| 1015709 | 07-22-20 | BURLAN MANUFACTURING LLC. | 15,022.67 | Supplier / Inventory |
| 1015710 | 07-22-20 | BURT PROCESS EQUIPMENT | 11,732.60 | Supplier / Inventory |
| 1015711 | 07-22-20 | CHOICE LONG ISLAND INC. | 18,826.38 | Employee Related |
| 1015712 | 07-22-20 | CASSONE LEASING INC | 1,883.57 | Supplier / Inventory |
| 1015713 | 07-22-20 | CINTAS CORPORATION | 297.00 | Services |
| 1015714 | 07-22-20 | ADELPHIA CONTAINER CORP | 300.00 | Supplier / Inventory |
| 1015715 | 07-22-20 | ADVANCE SHIPPING CO | 1,076.09 | Freight |
| 1015716 | 07-22-20 | A. N. DERINGER INC | 119.80 | Supplier / Inventory |
| 1015717 | 07-22-20 | K-PACK INC. | 6,881.62 | Supplier / Inventory |
| 1015718 | 07-22-20 | INSULATION MATERIALS | 97.50 | Supplier / Inventory |
| 1015719 | 07-22-20 | INDUSTRIAL RIVET & | 2,628.00 | Supplier / Inventory |
| 1015720 | 07-22-20 | LOWE'S | 2,574.95 | Supplier / Inventory |
| 1015721 | 07-22-20 | MAJESTIC STEEL USA INC | 66,201.57 | Supplier / Inventory |
| 1015724 | 07-22-20 | MS PACKAGING & SUPPLY | 6,996.10 | Supplier / Inventory |
| 1015725 | 07-22-20 | DAWN C EVANS | 5,732.33 | Services |
| 1015726 | 07-22-20 | MEZ INDUSTRIES INC. | 2,759.07 | Supplier / Inventory |
| 1015727 | 07-22-20 | MIDLAND STEEL | 29,407.14 | Supplier / Inventory |
| 1015728 | 07-22-20 | NEW PIG | 1,064.52 | Supplier / Inventory |
| 1015729 | 07-22-20 | NORTH SHORE TOOL & DIE | 781.20 | Services |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  **ACCT#**      **x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1015730 | 07-22-20 | PUBLIC SERVICE TRUCK RENT INC | 143.66 | Equipment Lease |
| 1015731 | 07-22-20 | PRIDESTAFF | 502.41 | Employee Related |
| 1015732 | 07-22-20 | RIZE ENTERPRISIES LLC | 5,501.26 | Supplier / Inventory |
| 1015733 | 07-22-20 | RICE PACKAGING CORP. | 225.60 | Supplier / Inventory |
| 1015736 | 07-22-20 | SIX-2 FASTENER IMPORTS | 59,979.57 | Supplier / Inventory |
| 1015737 | 07-22-20 | TRI-LIFT INC. | 562.50 | Equipment Lease |
| 1015739 | 07-22-20 | FORTUNE ROPE & METALS CO. INC | 133,378.89 | Supplier / Inventory |
| 1015740 | 07-22-20 | VICTOR HOLDINGS DBA WHITMAN | 1,100.00 | Supplier / Inventory |
| 1015741 | 07-29-20 | ANRON MECHANICAL SERVICES IN | 320.95 | Services |
| 1015742 | 07-29-20 | DEWITT TOOL CO. INC. | 1,500.00 | Supplier / Inventory |
| 1015743 | 07-29-20 | BURLAN MANUFACTURING LLC. | 13,234.20 | Supplier / Inventory |
| 1015744 | 07-29-20 | PARADIIGM LLC / NIHAR SINHA | 22,701.13 | Supplier / Inventory |
| 1015745 | 07-29-20 | DE LAGE LANDEN | 1,197.00 | Equipment Lease |
| 1015746 | 07-29-20 | DYNACAST INC | 11,936.00 | Supplier / Inventory |
| 1015747 | 07-29-20 | DYNAMIC METALS INC | 26,468.14 | Supplier / Inventory |
| 1015748 | 07-29-20 | J & M PACKAGING INC. | 2,107.50 | Supplier / Inventory |
| 1015749 | 07-29-20 | HERCULES INDUSTRIES | 26,784.00 | Supplier / Inventory |
| 1015750 | 07-29-20 | HERCULITE PRODUCTS | 15,600.60 | Supplier / Inventory |
| 1015751 | 07-29-20 | K-PACK INC. | 7,146.42 | Supplier / Inventory |
| 1015752 | 07-29-20 | INSULATION MATERIALS | 1,178.00 | Supplier / Inventory |
| 1015753 | 07-29-20 | AEROTEK COMMERCIAL STAFFING | 642.00 | Employee Related |
| 1015754 | 07-29-20 | KG POWER SYSTEMS | 937.00 | Supplier / Inventory |
| 1015755 | 07-29-20 | MP METAL PRODUCTS INC. | 11,991.28 | Supplier / Inventory |
| 1015757 | 07-29-20 | MAJESTIC STEEL USA INC | 110,146.98 | Supplier / Inventory |
| 1015758 | 07-29-20 | AMESBURY TRUTH INC | 8,390.23 | Supplier / Inventory |
| 1015761 | 07-29-20 | MS PACKAGING & SUPPLY | 9,588.97 | Supplier / Inventory |
| 1015762 | 07-29-20 | MEZ INDUSTRIES INC. | 1,023.36 | Supplier / Inventory |
| 1015763 | 07-29-20 | MIDLAND STEEL | 20,955.85 | Supplier / Inventory |
| 1015764 | 07-29-20 | MON-ECO INDUSTRIES INC. | 10,009.92 | Supplier / Inventory |
| 1015765 | 07-29-20 | CITY MEDICAL OF | 308.04 | Services |
| 1015766 | 07-29-20 | PHD MANUFACTURING INC. | 26,791.73 | Supplier / Inventory |
| 1015767 | 07-29-20 | PETTY CASH | 622.71 | Administrative |
| 1015768 | 07-29-20 | R P SCREW MACHINE PRODUCTS | 5,400.00 | Supplier / Inventory |
| 1015769 | 07-29-20 | SECON RUBBER & PLASTICS INC | 3,612.80 | Supplier / Inventory |
| 1015770 | 07-29-20 | S&S HINGE COMPANY | 5,566.68 | Supplier / Inventory |
| 1015772 | 07-29-20 | SIX-2 FASTENER IMPORTS | 68,151.70 | Supplier / Inventory |
| 1015773 | 07-29-20 | STEDFAST INC. | 65,697.68 | Supplier / Inventory |
| 1015774 | 07-29-20 | TRIUMPH CONTAINER INC. | 657.20 | Supplier / Inventory |
| 1015775 | 07-29-20 | TRI-FLEX LABEL CORP | 966.00 | Supplier / Inventory |
| 1015776 | 07-29-20 | UNIVERSAL FORMATIONS INC. | 1,155.00 | Supplier / Inventory |
| 070320PMT | 07-03-20 | BP | 70.01 | Supplier / Inventory |
| 070720EAST | 07-07-20 | PRO4MA II LLC | 2,630.00 | Equipment Lease |
| 070720E-P1 | 07-07-20 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| 071620HD | 07-16-20 | HOME DEPOT CREDIT SVCES | 471.82 | Supplier / Inventory |
| 071620PMT | 07-16-20 | QUADIANT FINANCE USA INC. | 300.00 | Administrative |
| 072120HS | 07-21-20 | AMERICAN EXPRESS | 119.51 | Supplier / Inventory |
| 072120PMT | 07-21-20 | AMERICAN EXPRESS | 221,441.61 | Supplier / Inventory |
| 072220EAST | 07-22-20 | QUADIENT LEASING USA INC. | 730.29 | Supplier / Inventory |
| 072220PMT | 07-22-20 | ADVANCE SHIPPING CO | 10,227.80 | Freight |
| 072820-P2 | 07-28-20 | PRO4MA II LLC | 2,630.00 | Equipment Lease |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 073020PMT | 07-30-20 | WINDSTREAM / PAE TEC | 5,065.43 | Utilities |
| P1-072820 | 07-28-20 | PRO4MA LLC | 5,183.90 | Equipment Lease |
| Wire | 07-01-20 | Duro Dyne Spence LLC | 42,511.40 | Real estate lease |
| Wire | 07-02-20 | ADP | 20,610.06 | Payroll Taxes |
| Wire | 07-02-20 | American Express | 11,205.41 | Administrative |
| Wire | 07-02-20 | Garnishment | 503.52 | Employee Related |
| Wire | 07-02-20 | ReTrans Freight | 126,475.23 | Freight |
| Wire | 07-03-20 | MassMutual | 10,579.53 | Employee Related |
| Wire | 07-09-20 | ADP | 18,250.17 | Payroll Taxes |
| Wire | 07-09-20 | Garnishment | 407.49 | Employee Related |
| Wire | 07-09-20 | ReTrans Freight | 157,105.14 | Freight |
| Wire | 07-13-20 | MassMutual | 17,536.25 | Employee Related |
| Wire | 07-15-20 | ADP | 1,922.36 | Payroll Taxes |
| Wire | 07-16-20 | ADP | 26,003.38 | Payroll Taxes |
| Wire | 07-16-20 | Garnishment | 533.13 | Employee Related |
| Wire | 07-16-20 | Jari Varghese | 348.97 | Selling Expense |
| Wire | 07-16-20 | ReTrans Freight | 183,149.36 | Freight |
| Wire | 07-17-20 | ADP | 648.88 | Administrative |
| Wire | 07-20-20 | MassMutual | 16,757.39 | Employee Related |
| Wire | 07-22-20 | Unum | 2,935.84 | Employee Related |
| Wire | 07-23-20 | ADP | 20,457.02 | Payroll Taxes |
| Wire | 07-23-20 | Garnishment | 400.19 | Employee Related |
| Wire | 07-23-20 | ReTrans Freight | 128,213.40 | Freight |
| Wire | 07-27-20 | MassMutual | 10,554.71 | Employee Related |
| Wire | 07-28-20 | Aflac | 1,541.60 | Insurance |
| Wire | 07-28-20 | Wanda | 29,096.40 | Supplier / Inventory |
| Wire | 07-30-20 | ADP | 19,898.69 | Payroll Taxes |
| Wire | 07-30-20 | Garnishment | 459.29 | Employee Related |
| Wire | 07-30-20 | ReTrans Freight | 157,251.53 | Freight |
| Wire | 07-31-20 | MassMutual | 10,683.59 | Employee Related |

$3,337,313.15

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#     x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007649 | 07-01-20 | BUTLER COUNTY LUMBER COMPANY | $2,246.40 | Supplier / Inventory |
| 2007650 | 07-01-20 | CINCINNATI LIFT TRUCK | 1,151.25 | Services |
| 2007651 | 07-01-20 | CINTAS FIRE PROTECTION | 720.77 | Services |
| 2007652 | 07-01-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007653 | 07-01-20 | SOUTHWESTERN OHIO SECURITY LL | 159.75 | Services |
| 2007654 | 07-01-20 | KLINGELHOFER CORPORATION | 120.00 | Supplier / Inventory |
| 2007655 | 07-01-20 | LIPSCOMB PLUMBING LLC | 225.00 | Services |
| 2007656 | 07-01-20 | MH LOGISTICS CORP. | 1,578.68 | Freight |
| 2007657 | 07-01-20 | JM BURNS STEEL SUPPLY | 22,287.13 | Supplier / Inventory |
| 2007658 | 07-01-20 | RED DEVIL INC | 31,320.00 | Supplier / Inventory |
| 2007659 | 07-01-20 | SEALERS INC. | 3,160.00 | Supplier / Inventory |
| 2007660 | 07-01-20 | SECON RUBBER & PLASTICS INC | 206.40 | Supplier / Inventory |
| Wire | 07-01-20 | ISWR LLC | 16,258.73 | Real estate lease |
| Wire | 07-02-20 | Garnishment | 293.14 | Employee Related |
| Wire | 07-02-20 | ADP | 5,799.89 | Payroll Taxes |
| 070320PMT | 07-03-20 | DUKE ENERGY | 2,163.56 | Utilities |
| 070620PMT | 07-06-20 | CINCINNATI BELL | 202.04 | Utilities |
| 070620-PMT | 07-06-20 | CBTS | 423.86 | Utilities |
| 070720-P1 | 07-07-20 | PRO4MA LLC | 5,383.43 | Equipment Lease |
| P2MW070720 | 44019 | PRO4MA II LLC | 265.79 | Equipment Lease |
| 2007661 | 07-09-20 | H & O DISTRIBUTION INC. | 63.00 | Services |
| 2007662 | 07-09-20 | CINCINNATI LIFT TRUCK | 207.95 | Services |
| 2007663 | 07-09-20 | ESI INC. | 1,282.58 | Supplier / Inventory |
| 2007664 | 07-09-20 | FORTUNE ROPE & METALS CO. INC | 49,800.80 | Supplier / Inventory |
| 2007665 | 07-09-20 | MAJESTIC STEEL USA INC | 42,274.52 | Supplier / Inventory |
| 2007666 | 07-09-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007667 | 07-09-20 | JM BURNS STEEL SUPPLY | 42,985.55 | Supplier / Inventory |
| 2007668 | 07-09-20 | SEALERS INC. | 21,340.00 | Supplier / Inventory |
| 2007669 | 07-09-20 | SNYDER MFG. INC | 19,950.00 | Supplier / Inventory |
| Wire | 07-09-20 | ADP | 22,013.46 | Payroll Taxes |
| 2007671 | 07-10-20 | INDIANA STATE COUNCIL | 7,001.09 | Employee Related |
| 2007672 | 07-13-20 | SHEET METAL WORKERS | 413.50 | Employee Related |
| 2007673 | 07-13-20 | CITY OF FAIRFIELD | 12,000.00 | Taxes |
| Wire | 07-15-20 | SMART Union | 25,030.32 | Employee Related |
| Wire | 07-15-20 | ADP | 455.46 | Payroll Taxes |
| 2007674 | 07-16-20 | HAR / MAC LLC. | 2,773.15 | Supplier / Inventory |
| 2007675 | 07-16-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007676 | 07-16-20 | CAMBRIDGE RESOURCES | 500.00 | Supplier / Inventory |
| 2007677 | 07-16-20 | CAMIE CAMPBELL INC | 26,500.46 | Supplier / Inventory |
| 2007678 | 07-16-20 | CINCINNATI LIFT TRUCK | 383.51 | Services |
| 2007679 | 07-16-20 | HYG FINANCIAL SERVICES INC. | 666.99 | Equipment Lease |
| 2007680 | 07-16-20 | INDUSTRIAL MECHANICAL | 190.00 | Supplier / Inventory |
| 2007681 | 07-16-20 | MAJESTIC STEEL USA INC | 59,765.20 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
ACCT#      x5325

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007682 | 07-16-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007683 | 07-16-20 | JM BURNS STEEL SUPPLY | 37,837.34 | Supplier / Inventory |
| 2007684 | 07-16-20 | SECON RUBBER & PLASTICS INC | 3,141.60 | Supplier / Inventory |
| 2007687 | 07-16-20 | SIX-2 FASTENER IMPORTS | 57,896.64 | Supplier / Inventory |
| 2007688 | 07-16-20 | TERMINIX COMMERCIAL | 69.23 | Services |
| Wire | 07-16-20 | Garnishment | 293.14 | Employee Related |
| Wire | 07-16-20 | ADP | 4,933.05 | Payroll Taxes |
| 2007690 | 07-17-20 | INDIANA STATE COUNCIL | 908.90 | Employee Related |
| Wire | 07-17-20 | ADP | 421.04 | Administrative |
| Wire | 07-17-20 | Unum | 18.08 | Employee Related |
| Wire | 07-21-20 | City of Fairfield | 38.59 | Utilities |
| 2007691 | 07-22-20 | H & O DISTRIBUTION INC. | 753.78 | Services |
| 2007692 | 07-22-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007693 | 07-22-20 | CINTAS FIRE PROTECTION | 322.20 | Services |
| 2007694 | 07-22-20 | DURO DYNE MIDWEST | 274.90 | Supplier / Inventory |
| 2007695 | 07-22-20 | GREAT PACIFIC ELBOW CO. | 30,126.50 | Supplier / Inventory |
| 2007696 | 07-22-20 | MAJESTIC STEEL USA INC | 22,944.85 | Supplier / Inventory |
| 2007697 | 07-22-20 | JM BURNS STEEL SUPPLY | 34,240.24 | Supplier / Inventory |
| 2007698 | 07-22-20 | SECON RUBBER & PLASTICS INC | 2,856.00 | Supplier / Inventory |
| Wire | 07-23-20 | ADP | 5,193.88 | Payroll Taxes |
| P2MW072820 | 44040 | PRO4MA II LLC | 265.79 | Equipment Lease |
| Wire | 07-28-20 | Pro4MA | 5,383.43 | Equipment Lease |
| 2007699 | 07-29-20 | CINCINNATI LIFT TRUCK | 244.36 | Services |
| 2007700 | 07-29-20 | ESI INC. | 259.68 | Supplier / Inventory |
| 2007701 | 07-29-20 | INSULATION MATERIALS | 648.50 | Supplier / Inventory |
| 2007702 | 07-29-20 | LIS ENTERPRISES INC. | 42,360.00 | Supplier / Inventory |
| 2007703 | 07-29-20 | LAROSA DIE ENGINEERING INC | 4,905.00 | Supplier / Inventory |
| 2007704 | 07-29-20 | MAJESTIC STEEL USA INC | 44,189.25 | Supplier / Inventory |
| 2007705 | 07-29-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007706 | 07-29-20 | MID-AMERICA STEEL CORP. | 8,615.95 | Supplier / Inventory |
| 2007707 | 07-29-20 | JM BURNS STEEL SUPPLY | 25,374.11 | Supplier / Inventory |
| 2007708 | 07-29-20 | RUMPKE CONTAINER SVC | 1,191.45 | Services |
| 2007709 | 07-29-20 | SECON RUBBER & PLASTICS INC | 302.49 | Supplier / Inventory |
| 2007712 | 07-29-20 | SIX-2 FASTENER IMPORTS | 48,583.68 | Supplier / Inventory |
| 2007713 | 07-29-20 | UNIVERSAL FORMATIONS INC. | 742.50 | Supplier / Inventory |
| Wire | 07-30-20 | Garnishment | 293.14 | Employee Related |
| Wire | 07-30-20 | ADP | 5,174.13 | Payroll Taxes |
| 073120PMT | 44043 | DONNELLON McCARTHY INC | 194.92 | Administrative |
| Wire | 07-31-20 | Butler County | 18,376.46 | Taxes |

$    845,691.46

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005911 | 07-01-20 | DEBRA RUTHERFORD | $2,395.00 | Administrative |
| 3005912 | 07-01-20 | LMO CREEKSIDE LLC | 22,402.03 | Real Estate Lease |
| 3005913 | 07-01-20 | CAMBRIDGE RESOURCES | 11,400.00 | Supplier / Inventory |
| 3005914 | 07-01-20 | CINTAS CORPORATION | 106.67 | Services |
| 3005915 | 07-01-20 | LIS ENTERPRISES INC. | 39,545.00 | Supplier / Inventory |
| 3005916 | 07-01-20 | SECON RUBBER & PLASTICS INC | 3,141.60 | Supplier / Inventory |
| 3005917 | 07-01-20 | WISCONSIC SUPPORT COLLECTIC | 163.40 | Employee Related |
| 070120HS | 07-01-20 | UNION POINTE APARTMENTS | 1,350.47 | Administrative |
| Wire | 07-02-20 | ADP | 2,189.17 | Payroll Taxes |
| P1WEST0707 | 07-07-20 | PRO4MA LLC | 782.37 | Equipment Lease |
| P2WEST0707 | 07-07-20 | PRO4MA II LLC | 87.57 | Equipment Lease |
| 3005918 | 07-09-20 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005919 | 07-09-20 | ALL AMERICA THREADED PRODU( | 12,768.75 | Supplier / Inventory |
| 3005920 | 07-09-20 | LMO CREEKSIDE LLC | 88.03 | Real Estate Lease |
| 3005921 | 07-09-20 | MEZ INDUSTRIES INC. | 1,090.20 | Supplier / Inventory |
| 3005922 | 07-09-20 | RED DEVIL INC | 23,079.60 | Supplier / Inventory |
| 3005923 | 07-09-20 | ResourceMFG | 382.88 | Employee Related |
| Wire | 07-09-20 | Garnishment | 285.95 | Employee Related |
| Wire | 07-09-20 | ADP | 4,192.39 | Payroll Taxes |
| 071320EMPL | 07-13-20 | XCEL ENERGY | 43.72 | Utilities |
| 071320FAC | 07-13-20 | XCEL ENERGY | 50.00 | Utilities |
| Wire | 07-15-20 | ADP | 561.06 | Payroll Taxes |
| 3005924 | 07-16-20 | AMERICAN ELITE MOLDING LLC | 21,600.00 | Supplier / Inventory |
| 3005925 | 07-16-20 | PARADIIGM LLC / NIHAR SINHA | 21,357.30 | Supplier / Inventory |
| 3005926 | 07-16-20 | HERCULES INDUSTRIES | 7,904.00 | Supplier / Inventory |
| 3005927 | 07-16-20 | LIS ENTERPRISES INC. | 83,638.00 | Supplier / Inventory |
| 3005928 | 07-16-20 | MEZ INDUSTRIES INC. | 2,400.90 | Supplier / Inventory |
| 3005929 | 07-16-20 | SECON RUBBER & PLASTICS INC | 2,299.40 | Supplier / Inventory |
| Wire | 07-16-20 | ADP | 2,555.32 | Payroll Taxes |
| Wire | 07-16-20 | State of Washington | 1,163.64 | Taxes |
| Wire | 07-17-20 | ADP | 274.72 | Administrative |
| 3005930 | 07-22-20 | CAMBRIDGE RESOURCES | 2,626.56 | Supplier / Inventory |
| 3005931 | 07-22-20 | CINTAS CORPORATION | 106.67 | Services |
| 3005932 | 07-22-20 | HERCULES INDUSTRIES | 3,514.00 | Supplier / Inventory |
| 3005933 | 07-22-20 | LIS ENTERPRISES INC. | 41,819.00 | Supplier / Inventory |
| 3005934 | 07-22-20 | SECON RUBBER & PLASTICS INC | 4,748.00 | Supplier / Inventory |
| Wire | 07-23-20 | ADP | 2,450.43 | Payroll Taxes |
| P1WEST0728 | 07-28-20 | PRO4MA LLC | 782.37 | Equipment Lease |
| P2WEST0728 | 07-28-20 | PRO4MA II LLC | 87.57 | Equipment Lease |
| 3005937 | 07-29-20 | MEZ INDUSTRIES INC. | 2,594.62 | Supplier / Inventory |
| 3005938 | 07-29-20 | PHD MANUFACTURING INC. | 26,337.50 | Supplier / Inventory |
| 3005939 | 07-29-20 | SEALERS INC. | 20,612.80 | Supplier / Inventory |
| 3005940 | 07-29-20 | SECON RUBBER & PLASTICS INC | 206.40 | Supplier / Inventory |
| 072920WM | 07-29-20 | WASTE MANAGEMENT | 270.50 | Utilities |
| Wire | 07-30-20 | ADP | 2,508.71 | Payroll Taxes |

|  |  |  | $379,225.32 |  |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4006937 | 07-01-20 | HAR / MAC LLC. | $569.72 | Supplier / Inventory |
| 4006938 | 07-01-20 | COUNTY WIDE STEEL CORP. | 886.00 | Supplier / Inventory |
| 4006939 | 07-01-20 | CUSTOM DESIGN SVC CORP | 500.00 | Supplier / Inventory |
| 4006940 | 07-01-20 | GUNDY POWDER COATING | 556.00 | Supplier / Inventory |
| 4006941 | 07-01-20 | INDUSTRON | 159.35 | Supplier / Inventory |
| 4006942 | 07-01-20 | AMT, INC. | 7,560.00 | Supplier / Inventory |
| 4006943 | 07-01-20 | SPARTAN PRECISION **CLOSED** | 65.00 | Supplier / Inventory |
| 4006944 | 07-01-20 | TRI WELD INC. | 243.56 | Supplier / Inventory |
| 4006945 | 07-01-20 | W.C. BRANHAM INC | 9,088.80 | Supplier / Inventory |
| 4006946 | 07-01-20 | WILSON TOOL INTL | 818.00 | Supplier / Inventory |
| Wire | 07-02-20 | ADP | 7,668.60 | Payroll Taxes |
| P1MACH0707 | 07-07-20 | PRO4MA LLC | 136.89 | Equipment Lease |
| P2MACH0707 | 07-07-20 | PRO4MA II LLC | 570.20 | Equipment Lease |
| 4006947 | 07-09-20 | HAR / MAC LLC. | 943.00 | Supplier / Inventory |
| 4006948 | 07-09-20 | BEARDSLEE TRANSMISSION | 168.90 | Supplier / Inventory |
| 4006949 | 07-09-20 | GUNDY POWDER COATING | 4,949.75 | Supplier / Inventory |
| 4006950 | 07-09-20 | ALL AIR INC | 3,594.41 | Supplier / Inventory |
| 4006951 | 07-09-20 | IMAGE INDUSTRIES INC. | 11,519.11 | Supplier / Inventory |
| 4006952 | 07-09-20 | MASTER CRAFT FINISHERSINC | 410.00 | Supplier / Inventory |
| 4006953 | 07-09-20 | SPARTAN PRECISION **CLOSED** | 1,905.00 | Supplier / Inventory |
| 4006954 | 07-09-20 | TRI WELD INC. | 617.00 | Supplier / Inventory |
| 4006955 | 07-09-20 | U.S. ELECTROPLATING | 457.94 | Supplier / Inventory |
| 4006956 | 07-09-20 | WILSON TOOL CANADA | 1,574.30 | Supplier / Inventory |
| Wire | 07-09-20 | ADP | 7,940.03 | Payroll Taxes |
| Wire | 07-15-20 | ADP | 2,533.87 | Payroll Taxes |
| 4006957 | 07-16-20 | HAR / MAC LLC. | 1,302.20 | Supplier / Inventory |
| 4006958 | 07-16-20 | COUNTY WIDE STEEL CORP. | 1,329.00 | Supplier / Inventory |
| 4006959 | 07-16-20 | LINCOLN FOUNDRY | 964.39 | Supplier / Inventory |
| 4006960 | 07-16-20 | MIDLAND STEEL | 1,138.20 | Supplier / Inventory |
| 4006961 | 07-16-20 | TRI WELD INC. | 513.64 | Supplier / Inventory |
| Wire | 07-16-20 | ADP | 9,337.86 | Payroll Taxes |
| Wire | 07-17-20 | ADP | 243.18 | Administrative |
| 4006962 | 07-22-20 | BEARDSLEE TRANSMISSION | 266.54 | Supplier / Inventory |
| 4006963 | 07-22-20 | ERLIN OF LONG ISLAND | 2,008.10 | Supplier / Inventory |
| 4006964 | 07-22-20 | GUNDY POWDER COATING | 5,201.55 | Supplier / Inventory |
| 4006966 | 07-22-20 | IMAGE INDUSTRIES INC. | 944.73 | Supplier / Inventory |
| 4006967 | 07-22-20 | K T D | 1,762.20 | Supplier / Inventory |
| 4006968 | 07-22-20 | LIS ENTERPRISES INC. | 496.40 | Supplier / Inventory |
| 4006969 | 07-22-20 | LEXCO CABLE MFG | 169.60 | Supplier / Inventory |
| 4006970 | 07-22-20 | TRI WELD INC. | 718.50 | Supplier / Inventory |
| Wire | 07-23-20 | ADP | 6,944.31 | Payroll Taxes |
| P1MACH0728 | 07-28-20 | PRO4MA LLC | 136.89 | Equipment Lease |
| P2MACH0728 | 07-28-20 | PRO4MA II LLC | 570.20 | Equipment Lease |
| Wire | 07-28-20 | Aflac | 364.75 | Insurance |
| 4006971 | 07-29-20 | COUNTY WIDE STEEL CORP. | 892.00 | Supplier / Inventory |
| 4006972 | 07-29-20 | DAVID KRUPNICK | 322.62 | Employee Expense Reimbursement |
| 4006973 | 07-29-20 | KS BOLD/BTM COMPANY LLC | 2,250.00 | Supplier / Inventory |
| 4006974 | 07-29-20 | IMAGE INDUSTRIES INC. | 5,170.40 | Supplier / Inventory |
| 4006975 | 07-29-20 | MCI TRANSFORMER  CORP | 17,799.35 | Supplier / Inventory |
| 4006976 | 07-29-20 | SIMONDS SAW L.L.C. | 344.93 | Supplier / Inventory |
| 4006977 | 07-29-20 | WINDGATE PRODUCTS CO | 22,209.60 | Supplier / Inventory |
| Wire | 07-30-20 | ADP | 8,651.12 | Payroll Taxes |

$157,487.69

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 6003752 | 07-01-20 | CHAPTER 13 TRUSTEE | $349.00 | Employee Related |
| 6003753 | 07-01-20 | JACKSON LEWIS LLP | 990.00 | Services |
| 6003754 | 07-01-20 | L.M.S. TECHNICAL SVCS | 7,100.05 | Administrative |
| 6003755 | 07-01-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003756 | 07-01-20 | NYS CHILD SUPPORT PROC. CENT | 288.46 | Employee Related |
| 070120BM | 07-01-20 | Fairfield Sayville LLC | 1,920.00 | Administrative |
| 070120SP | 07-01-20 | AVALON COMMONS | 3,372.05 | Administrative |
| Wire | 07-01-20 | National Grid | 235.74 | Utilities |
| Wire | 07-02-20 | Garnishment | 1,394.99 | Employee Related |
| Wire | 07-02-20 | ADP | 19,452.98 | Payroll Taxes |
| P1NATL0707 | 07-07-20 | PRO4MA LLC | 404.08 | Equipment Lease |
| P2NATL0707 | 07-07-20 | PRO4MA II LLC | 64.72 | Equipment Lease |
| 6003757 | 07-09-20 | EB EMPLOYEE SOLUTIONS LLC | 8,644.24 | Services |
| 6003758 | 07-09-20 | CARR BUSINESS SYSTEMS | 588.53 | Services |
| 070920SP | 07-09-20 | PSEG | 101.81 | Utilities |
| Wire | 07-09-20 | Garnishment | 1,414.94 | Employee Related |
| Wire | 07-09-20 | ADP | 108,374.97 | Payroll Taxes |
| 071020PMT | 07-10-20 | NATIONAL GRID | 95.55 | Utilities |
| Wire | 07-10-20 | Aetna | 157,068.09 | Insurance |
| 6003759 | 07-13-20 | DURO DYNE NATIONAL | 86,000.00 | Employee Related |
| 6003760 | 07-13-20 | UNITED STATES TREASURY | 139.70 | Taxes |
| Wire | 07-13-20 | Grandchild Trust | 1,320.00 | Administrative |
| Wire | 07-13-20 | Cottonwood Royalty | 780.00 | Selling Expense |
| Wire | 07-14-20 | State of Texas | 17,000.00 | Taxes |
| Wire | 07-14-20 | State of New Jersey | 3,000.00 | Taxes |
| Wire | 07-15-20 | Bank of America | 6,847.41 | Administrative |
| Wire | 07-15-20 | ADP | 6,512.13 | Payroll Taxes |
| 6003761 | 07-16-20 | COOL INSURING AGENCY INC | 17.84 | Insurance |
| 6003762 | 07-16-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003763 | 07-16-20 | MV SPORT | 8,600.00 | Employee Related |
| 6003764 | 07-16-20 | STERLING NORTH AMERICA INC. | 105.00 | Supplier / Inventory |
| 6003765 | 07-16-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| Wire | 07-16-20 | Garnishment | 1,230.03 | Employee Related |
| Wire | 07-16-20 | ADP | 18,546.01 | Payroll Taxes |
| 6003766 | 07-17-20 | LIBERTY MUTUAL INS GRP | 12,683.04 | Insurance |
| Wire | 07-17-20 | ADP | 3,365.63 | Administrative |
| 6003767 | 07-22-20 | STEVEN AGHABEKIAN | 253.00 | Selling Expense |
| 6003768 | 07-22-20 | AIRLINE HYDRAULICS CORP. | 36.47 | Supplier / Inventory |
| 6003769 | 07-22-20 | BLUE HAWK HVAC/R DIST. COOP. | 90,849.77 | Selling Expense |
| 6003770 | 07-22-20 | COOL INSURING AGENCY INC | 39,894.20 | Insurance |
| 6003771 | 07-22-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003772 | 07-22-20 | CARR BUSINESS SYSTEMS | 3,122.80 | Services |
| 6003773 | 07-22-20 | PAYSCALE INC. | 19,552.50 | Administrative |
| 6003774 | 07-22-20 | STERLING NORTH AMERICA INC. | 315.00 | Supplier / Inventory |
| 6003775 | 07-22-20 | UNDERWRITERS LABORATORIES L | 1,339.00 | Services |
| 6003776 | 07-22-20 | UNDERWRITERS LABORATORIES L | 4,000.00 | Services |
| 6003777 | 07-22-20 | UNITY PENSION FUND | 31,573.00 | Employee Related |
| Wire | 07-22-20 | Unum | 2,502.20 | Employee Related |
| Wire | 07-23-20 | Garnishment | 1,230.03 | Employee Related |
| Wire | 07-23-20 | ADP | 19,075.69 | Payroll Taxes |
| Wire | 07-24-20 | ADP | 655.89 | Administrative |
| P1NATL0728 | 07-28-20 | PRO4MA LLC | 404.08 | Equipment Lease |
| P2NATL0728 | 07-28-20 | PRO4MA II LLC | 64.72 | Equipment Lease |
| Wire | 07-28-20 | Aflac | 151.70 | Insurance |
| 6003778 | 07-29-20 | ALLYHEALTH | 325.00 | Insurance |
| 6003779 | 07-29-20 | ASSURANCE DIMENSIONS | 5,000.00 | Administrative |
| 6003780 | 07-29-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Equipment Lease |
| 6003781 | 07-29-20 | EB EMPLOYEE SOLUTIONS LLC | 796.00 | Services |
| 6003782 | 07-29-20 | L.M.S. TECHNICAL SVCS | 5,491.54 | Administrative |
| 6003783 | 07-29-20 | MASSMUTUAL RETIREMENT SERVI | 8.40 | Employee Related |
| 6003784 | 07-29-20 | NDS SYSTEMS LC | 7,225.00 | Administrative |

| | | | | |
|---|---|---|---|---|
| 6003785 | 07-29-20 | ASTA-USA TRANSLATION | 80.00 | Services |
| 072920PMT | 07-29-20 | PSEG | 117.85 | Utilities |
| Wire | 07-29-20 | LIPA | 29,397.56 | Utilities |
| Wire | 07-30-20 | Retirement Solutions | 7,780.00 | Employee Related |
| Wire | 07-30-20 | Garnishment | 1,230.03 | Employee Related |
| Wire | 07-30-20 | Retirement Solutions | 178.05 | Employee Related |
| Wire | 07-30-20 | ADP | 19,215.39 | Payroll Taxes |
| Wire | 07-31-20 | US Trustee Fees | 169,875.00 | Restructuring |
| | | | $945,384.87 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                                          9/8/2020
**Bank Reconciliation**
**July 2020**
**Bank of America 1203**


**Bank of America Statement Ending Balance**              $  2,563,195.45


**Adjusted Bank Balance**                                 $  2,563,195.45

**General Ledger Ending Balance**
**Account 10101000**                                                      $   2,563,195.45




**Adjusted General Ledger Balance**                                       $   2,563,195.45


**Unreconciled Difference**                                               $            -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#       0
Last Statement:     06/30/2020
This Statement:     07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of   12

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | Statement Beginning Balance | 1,202,951.41 |
| Number of Deposits/Credits | 213 | Amount of Deposits/Credits | 5,670,067.16 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 15 | Amount of Other Debits | 4,309,823.12 |
| | Statement Ending Balance | 2,563,195.45 |
| Number of Enclosures | 0 | | |
| | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 204.16 | CARR SUPPLY CO   DES:EPAY       ID:6410 INDN:DURODYNE             CO ID:9821695001 CCD | 82010607045 |
| 07/01 | | 2,518.80 | ONE STOP MOBILE   DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE            CO ID:1263949761 CCD PMT INFO:INV #03092032 | 81020031462 |
| 07/01 | | 2,620.75 | Dasco Supply LLC DES:0000005727 ID:000000000000168 INDN:DURO DYNE EAST CORP.  CO ID:1450829946 CCD | 83016667180 |
| 07/01 | | 6,453.20 | WINWHOLESALE (DI DES:PAYMENT     ID:900347547 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 82015369472 |
| 07/01 | | 85,722.08 | AFFILIATED DISTR DES:EDI TRANSF ID:810158 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82010684109 |
| 07/01 | 8976000 | 8,549.30 | Lockbox Deposit | 612600052204536 |
| 07/01 | 8976000 | 57,212.08 | Lockbox Deposit | 612600052608004 |
| 07/02 | | 943.90 | GUSTAVE A. LARSO DES:PAYMENT     ID:11217 INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 83018994866 |
| 07/02 | | 1,117.35 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE             CO ID:9411878269 CCD PMT INFO:RMR*IV*1692627*AI*0001117.35*0001128.65* 0.6\ | 83015813259 |
| 07/02 | | 1,930.61 | CWCI LA - ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 83015829588 |
| 07/02 | | 10,842.00 | ONE STOP MOBILE   DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE            CO ID:1263949761 CCD PMT INFO:INV #01236629 | 82011456816 |
| 07/02 | | 20,452.00 | WINWHOLESALE (DI DES:PAYMENT     ID:900348144 INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 83014969139 |
| 07/02 | | 50,055.07 | AFFILIATED DISTR DES:EDI TRANSF ID:810497 INDN:Duro Dyne Corp -        CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83019090169 |
| 07/02 | 1 | 2,194.75 | Pre-encoded Deposit | 818108452865820 |
| 07/02 | 8976000 | 6,173.33 | Lockbox Deposit | 612600052204053 |
| 07/02 | 8976000 | 10,067.91 | Lockbox Deposit | 612600052610836 |
| 07/03 | | 107.89 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE             CO ID:9411878269 CCD PMT INFO:RMR*IV*01237254*AI*107.89*108.98*1.09\ | 84016569696 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     2 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/03 | | 5,384.17 | CARR SUPPLY CO   DES:EPAY      ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 84010776687 |
| 07/03 | | 5,996.80 | AFFILIATED DISTR DES:EDI TRANSF ID:810823<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84010783516 |
| 07/03 | | 23,955.94 | WINWHOLESALE (DI DES:PAYMENT      ID:900348690<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 84015407579 |
| 07/03 | | 49,579.72 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001224_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 84015329451 |
| 07/03 | 8976000 | 16,721.47 | Lockbox Deposit | 612600052206964 |
| 07/03 | 8976000 | 23,101.58 | Lockbox Deposit | 612600052616189 |
| 07/06 | | 4,140.28 | Bay AZ - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 85003507689 |
| 07/06 | | 4,344.66 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 88011213750 |
| 07/06 | | 4,713.28 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV #0309203101, 01237092, 02141513, 030<br>92120 | 84011315057 |
| 07/06 | | 14,441.88 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 88006695242 |
| 07/06 | | 17,903.97 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 85003507687 |
| 07/06 | | 44,819.12 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 88009041526 |
| 07/06 | | 250,286.89 | AFFILIATED DISTR DES:EDI TRANSF ID:811135<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84011253885 |
| 07/06 | 8976000 | 48,188.38 | Lockbox Deposit | 612600052823342 |
| 07/06 | 8976000 | 406,408.59 | Lockbox Deposit | 612600052416095 |
| 07/07 | | 558.30 | Bay OH - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1842025446 CCD | 88024029489 |
| 07/07 | | 1,198.93 | Bay IL - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 88024029487 |
| 07/07 | | 4,027.28 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 88024029481 |
| 07/07 | | 4,173.64 | CARR SUPPLY CO   DES:EPAY      ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 88018525676 |
| 07/07 | | 5,679.60 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891292 CCD | 88024029483 |
| 07/07 | | 14,588.37 | WINWHOLESALE (DI DES:PAYMENT      ID:900348882<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 88022808305 |
| 07/07 | | 18,233.40 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 88024029477 |
| 07/07 | | 62,103.93 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 89010658071 |
| 07/07 | 8976000 | 1,726.39 | Lockbox Deposit | 612600052611354 |
| 07/07 | 8976000 | 101,178.34 | Lockbox Deposit | 612600052209865 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1203
01 01 149 01 M0000 E#     0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/08 | | 62.00 | CARR SUPPLY CO    DES:EPAY      ID:6410<br>INDN:DURODYNE          CO ID:9821695001 CCD | 89015816489 |
| 07/08 | | 998.00 | JOHNSON CONTROLS DES:PAYMENTS   ID:320338572<br>INDN:DURO DYNE CORP    CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89019429356 |
| 07/08 | | 1,318.68 | MESTEK, INC.    DES:ACH PYMTS ID:        6778<br>INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 88019046006 |
| 07/08 | | 2,634.10 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE        CO ID:1263949761 CCD<br>PMT INFO:INV #02171597, 02171795 | 88019061469 |
| 07/08 | | 2,725.78 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01238123*AI*2725.78*2753.31*27.53<br>\ | 89020697350 |
| 07/08 | | 4,979.28 | AFFILIATED DISTR DES:EDI TRANSF ID:811611<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89019474140 |
| 07/08 | | 6,932.22 | WINWHOLESALE (DI DES:PAYMENT    ID:900349344<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 89019652212 |
| 07/08 | | 11,497.68 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200708 TIME:0431 ET<br>TRN:2020070800214573 SEQ:PNB1103200708001/030000<br>ORIG:1/RITE PRODUCTS INC ID:110360031984 PMT DET:P<br>.O 7566, 7558 | 644800370214573 |
| 07/08 | | 12,426.23 | 360SHEETMETAL    DES:VENDOR_PMT ID:008X<br>INDN:DURO DYNE-EFT    CO ID:1264419622 PPD | 88019061408 |
| 07/08 | 8976000 | 15,038.98 | Lockbox Deposit | 612600052609540 |
| 07/08 | 8976000 | 20,910.78 | Lockbox Deposit | 612600052204137 |
| 07/09 | | 158.16 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 90018005496 |
| 07/09 | | 269.98 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1697182*AI*0000269.98*0000272.71*<br>1.75\ | 90018018863 |
| 07/09 | | 5,636.66 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 90018005492 |
| 07/09 | | 6,304.49 | BUCKLEY ASSOCIAT DES:00000511   ID:A000014698<br>INDN:DURO DYNE        CO ID:1042464258 CCD | 91006155014 |
| 07/09 | | 6,710.26 | WINWHOLESALE (DI DES:PAYMENT    ID:900349803<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 90016502057 |
| 07/09 | | 7,734.31 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 91003520207 |
| 07/09 | | 23,598.07 | Dasco Supply LLC DES:0000006842 ID:000000000000168<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 91008671610 |
| 07/09 | | 26,839.16 | AFFILIATED DISTR DES:EDI TRANSF ID:811910<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90020095088 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1203
01 01 149 01 M0000 E#    0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    4 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | | 55,822.05 | DURO DYNE CANADA DES:AP        ID:04028<br>INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT<br>PMT INFO: MIS 000000000005582205 | 91003030670 |
| 07/09 | 1 | 5,829.00 | Pre-encoded Deposit | 818108252706586 |
| 07/09 | 8976000 | 3,526.34 | Lockbox Deposit | 612600052608550 |
| 07/09 | 8976000 | 8,309.17 | Lockbox Deposit | 612600052207178 |
| 07/10 | | 81.72 | Bay NV - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 91012930106 |
| 07/10 | | 222.75 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02172267*AI*222.75*225*2.25\ | 91012949837 |
| 07/10 | | 410.56 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200710 TIME:0416 ET<br>TRN:2020071000028818 SEQ:ZD81192E45301709/064429<br>ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050<br>ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH80A PMT DET:<br>$20.00 FEE DEDUCT/ROC/50250671 SEE ADVICE 5025067 | 644800370028818 |
| 07/10 | | 1,031.02 | AFFILIATED DISTR DES:EDI TRANSF ID:812214<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 91011869440 |
| 07/10 | | 1,357.21 | HENNIG INC      DES:PAY 0709   ID:002946<br>INDN:DURO DYNE MIDWEST     CO ID:1362900206 CCD | 91013030675 |
| 07/10 | | 2,499.22 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 91012930104 |
| 07/10 | | 3,537.57 | JOHNSON CONTROLS DES:PAYMENTS   ID:320348130<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 91011903606 |
| 07/10 | | 5,930.78 | WHOLESALE OUTLET DES:ePay       ID:<br>INDN:DURO DYNE CORP       CO ID:2363443774 PPD | 91012952648 |
| 07/10 | | 7,687.45 | WINWHOLESALE (DI DES:PAYMENT    ID:900349944<br>INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 91012129679 |
| 07/10 | | 17,149.44 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 91012930092 |
| 07/10 | | 28,172.87 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001227_<br>INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 91012019792 |
| 07/10 | 1 | 4,347.60 | Pre-encoded Deposit | 818108352135972 |
| 07/10 | 8976000 | 22,603.18 | Lockbox Deposit | 612600052208511 |
| 07/10 | 8976000 | 185,727.98 | Lockbox Deposit | 612600052613904 |
| 07/13 | | 40.07 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*01237605*AI*40.07*40.47*0.4\ | 92013661621 |
| 07/13 | | 2,525.10 | Bay IL - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 95016345729 |
| 07/13 | | 10,192.60 | SUPPLYTECH      DES:ACCTS PAY  ID:29014<br>INDN:DURO DYNE CORP       CO ID:1341862827 CCD | 91013711660 |
| 07/13 | | 10,905.22 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 95016194116 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number   ████1203
01 01 149 01 M0000 E#     0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/13 | | 393,785.96 | AFFILIATED DISTR DES:EDI TRANSF ID:812664<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 92013590538 |
| 07/13 | 8976000 | 6,848.23 | Lockbox Deposit | 612600053230174 |
| 07/13 | 8976000 | 255,205.73 | Lockbox Deposit | 612600052814780 |
| 07/14 | | 983.33 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 95030875180 |
| 07/14 | | 1,418.51 | AFFILIATED DISTR DES:EDI TRANSF ID:813044<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95024984655 |
| 07/14 | | 2,018.40 | WINWHOLESALE (DI DES:PAYMENT    ID:900350657<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 95030229719 |
| 07/14 | | 6,556.37 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 95030875178 |
| 07/14 | | 12,919.68 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 96008046182 |
| 07/14 | 1 | 3,055.00 | Pre-encoded Deposit | 818108352730858 |
| 07/14 | 8976000 | 6,141.51 | Lockbox Deposit | 612600052611125 |
| 07/14 | 8976000 | 136,699.18 | Lockbox Deposit | 612600052213728 |
| 07/15 | | 88.81 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 96014032486 |
| 07/15 | | 312.62 | Bay TX - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 96019669003 |
| 07/15 | | 726.63 | AES INDUSTRIES    DES:EFT Transa ID:DURODYN<br>INDN:DURO DYNE NATIONAL COR CO ID:621373635   PPD | 96019456225 |
| 07/15 | | 1,002.37 | WUGONA INC.    DES:DATA    ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96018896926 |
| 07/15 | | 3,254.81 | AFFILIATED DISTR DES:EDI TRANSF ID:813196<br>INDN:Duro Dyne Corp -      CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96014047430 |
| 07/15 | | 4,626.01 | WINWHOLESALE (DI DES:PAYMENT    ID:900351002<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 96018736052 |
| 07/15 | | 7,018.00 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 96019669013 |
| 07/15 | | 29,047.49 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001230_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 96018650239 |
| 07/15 | 8976000 | 7,797.68 | Lockbox Deposit | 612600052208138 |
| 07/15 | 8976000 | 8,479.40 | Lockbox Deposit | 612600052609451 |
| 07/16 | | 463.58 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 97017695757 |
| 07/16 | | 470.15 | BUCKLEY ASSOCIAT DES:00000512    ID:A000014722<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 98009090079 |
| 07/16 | | 3,143.35 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 CCD | 97011325656 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#    0
Last Statement:  06/30/2020
This Statement:  07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/16 | | 7,258.86 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV # 03092333, 03092408 | 96021023329 |
| 07/16 | | 14,012.15 | WINWHOLESALE (DI DES:PAYMENT  ID:900351865<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 97015879784 |
| 07/16 | 8976000 | 7,714.80 | Lockbox Deposit | 612600052205504 |
| 07/16 | 8976000 | 10,795.08 | Lockbox Deposit | 612600052610823 |
| 07/17 | | 88.87 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV # 0217159701 | 97018607520 |
| 07/17 | | 428.22 | WINWHOLESALE (DI DES:PAYMENT  ID:900351972<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 98013769223 |
| 07/17 | | 577.45 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*03093269*AI*577.45*583.28*5.83\ | 98014950134 |
| 07/17 | | 586.60 | Bay KC - ACH    DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 98014962834 |
| 07/17 | | 800.10 | JOHNSON CONTROLS DES:PAYMENTS  ID:320362817<br>INDN:DURO DYNE CORPORATION   CO ID:ETI4643217 CCD | 98017164210 |
| 07/17 | | 3,994.54 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV #03092470 | 97018607523 |
| 07/17 | 1 | 3,660.40 | Pre-encoded Deposit | 818108452871592 |
| 07/17 | 8976000 | 7,029.73 | Lockbox Deposit | 612600052610252 |
| 07/17 | 8976000 | 72,189.92 | Lockbox Deposit | 612600052211262 |
| 07/20 | | 59.25 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02172392*AI*59.25*59.85*0.6\ | 02008122413 |
| 07/20 | | 500.00 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 02008240276 |
| 07/20 | | 9,490.40 | Bay NV - ACH    DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 99015797392 |
| 07/20 | | 14,900.67 | CWCI LA - ACH   DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 99015797396 |
| 07/20 | | 27,840.20 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 02010383858 |
| 07/20 | | 62,256.61 | MACARTHUR CO.   DES:EDI PYMNTS ID:MAC_8000001234_<br>INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 99017705834 |
| 07/20 | | 123,576.40 | AFFILIATED DISTR DES:EDI TRANSF ID:814255<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99015690289 |
| 07/20 | 8976000 | 14,486.84 | Lockbox Deposit | 612600053233526 |
| 07/20 | 8976000 | 374,632.83 | Lockbox Deposit | 612600052819950 |
| 07/21 | | 23.52 | Bay NV - ACH    DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891292 CCD | 02021003670 |
| 07/21 | | 414.00 | 360SHEETMETAL   DES:VENDOR_PMT ID:008X<br>INDN:DURO DYNE-EFT       CO ID:1264419622 PPD | 99015949754 |
| 07/21 | | 5,283.48 | CWCI LA - ACH   DES:PAYABLES  ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 02021003668 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ████1203
01 01 149 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    7 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/21 | | 9,071.49 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 03008846805 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 07/21 | | 9,802.18 | WINWHOLESALE (DI DES:PAYMENT    ID:900352627 | 02024358895 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 07/21 | | 84,136.02 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 | 03008846804 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | |
| 07/21 | 1 | 4,510.70 | Pre-encoded Deposit | 818108152629545 |
| 07/21 | 8976000 | 15,308.52 | Lockbox Deposit | 612600052617011 |
| 07/21 | 8976000 | 69,205.34 | Lockbox Deposit | 612600052211219 |
| 07/22 | | 169.09 | Bay KC - ACH    DES:PAYABLES   ID:913926 | 03013671021 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | |
| 07/22 | | 2,450.60 | AFFILIATED DISTR DES:EDI TRANSF ID:814837 | 03013484181 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/22 | | 8,533.24 | WINWHOLESALE (DI DES:PAYMENT    ID:900352739 | 03017435632 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 07/22 | | 15,674.62 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 03013671023 |
| | | | INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | |
| 07/22 | | 35,731.60 | Dasco Supply LLC DES:0000008329 ID:000000000000168 | 04009282663 |
| | | | INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | |
| 07/22 | 8976000 | 18,891.65 | Lockbox Deposit | 612600052207557 |
| 07/22 | 8976000 | 55,785.65 | Lockbox Deposit | 612600052612973 |
| 07/23 | | 94.98 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 04014845992 |
| | | | INDN:DURODYNE        CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02171203*AI*94.98*95.94*0.96\ | |
| 07/23 | | 366.83 | JOHNSON CONTROLS DES:PAYMENTS   ID:320378009 | 04012653732 |
| | | | INDN:DURO DYNE CORP        CO ID:2524962002 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/23 | | 738.88 | CWL INC DBA SCOT DES:ACH XFER   ID: | 05010411660 |
| | | | INDN:DURO DYNE        CO ID:1562455438 CCD | |
| | | | PMT INFO:INVOICE 03093053 | |
| 07/23 | | 1,620.63 | AIRTEX MFG LLLP DES:Bill Pmt    ID:014409DC-149396 | 04014805613 |
| | | | INDN:DURO DYNE CORP        CO ID:1320248040 CCD | |
| 07/23 | | 2,078.16 | WINWHOLESALE (DI DES:PAYMENT    ID:900352855 | 04012978990 |
| | | | INDN:DURO DYNE CORP        CO ID:1311356478 CCD | |
| 07/23 | | 2,705.06 | ONE STOP MOBILE  DES:DURO DYNE ID:Duro Dyne | 03014290137 |
| | | | INDN:DURO DYNE        CO ID:1263949761 CCD | |
| | | | PMT INFO:INV # 03092616 | |
| 07/23 | | 2,729.32 | BUCKLEY ASSOCIAT DES:00000513    ID:A000014795 | 05013518436 |
| | | | INDN:DURO DYNE        CO ID:1042464258 CCD | |
| 07/23 | | 16,770.56 | AFFILIATED DISTR DES:EDI TRANSF ID:815183 | 04008851981 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/23 | 8976000 | 16,509.04 | Lockbox Deposit | 612600052210983 |
| 07/23 | 8976000 | 20,342.99 | Lockbox Deposit | 612600052610946 |
| 07/24 | | 587.77 | WHOLESALE OUTLET DES:ePay    ID: | 05014778783 |
| | | | INDN:DURO DYNE CORP        CO ID:2363443774 PPD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#        0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      8 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/24 | | 1,103.46 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE         CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1710632*AI*0001103.46*0001114.81*<br>6.44\ | 05019926154 |
| 07/24 | | 1,109.00 | MODINE MFG. COMP DES:VENDOR DEP ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390482000 CCD | 05012958375 |
| 07/24 | | 5,208.94 | WINWHOLESALE (DI DES:PAYMENT     ID:900352945<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 05019104053 |
| 07/24 | | 8,324.48 | AFFILIATED DISTR DES:EDI TRANSF ID:815471<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05014707233 |
| 07/24 | | 31,686.60 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001237_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 05019245079 |
| 07/24 | | 37,658.33 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 06004742037 |
| 07/24 | | 41,081.83 | Dasco Supply LLC DES:0000009328 ID:000000000000168<br>INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 06010859939 |
| 07/24 | 8976000 | 46,310.15 | Lockbox Deposit | 612600052212467 |
| 07/24 | 8976000 | 47,866.46 | Lockbox Deposit | 612600052612808 |
| 07/27 | | 548.12 | GUSTAVE A. LARSO DES:PAYMENT     ID:11217<br>INDN:DURO DYNE NATIONAL COR  CO ID:1390421570 CCD | 06012213518 |
| 07/27 | | 2,534.75 | Bay KC - ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | 06010079749 |
| 07/27 | | 7,886.60 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE         CO ID:1263949761 CCD<br>PMT INFO:INV #03092761, 01238038 | 05015295386 |
| 07/27 | | 228,783.32 | AFFILIATED DISTR DES:EDI TRANSF ID:815781<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06009814549 |
| 07/27 | 8976000 | 7,723.98 | Lockbox Deposit | 612600053234647 |
| 07/27 | 8976000 | 599,346.93 | Lockbox Deposit | 612600052818474 |
| 07/28 | | 1,018.34 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 10003239402 |
| 07/28 | | 1,042.93 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 09026921246 |
| 07/28 | | 1,088.73 | JOHNSON CONTROLS DES:PAYMENTS   ID:320386420<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 09021853559 |
| 07/28 | | 5,003.62 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200728 TIME:1402 ET<br>TRN:2020072800514418 SEQ:OT5420206524/173797<br>ORIG:Peake Technologies Limite ID:000211071187<br>PMT DET: $25.00 FEE DEDUCTINV NO 1236840 P/RFB/INV<br>NO 1236840 PO NO 126727 / /AC PARTS /ACC/FFC TO Y | 644800370514418 |
| 07/28 | | 6,439.00 | WIRE TYPE:WIRE IN DATE: 200728 TIME:0451 ET<br>TRN:2020072800189633 SEQ:3255205210FS/133361<br>ORIG:CENTURY MECHANICAL SYSTEM ID:012001181082<br>SND BK:JPMORGAN CHASE BANK, N.A. ID:0002 PMT DET:S<br>WF OF 20/07/28 SUPPLY OF NEOPRENE GASKET AND CONN | 644800370189633 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮▮1203
01 01 149 01 M0000 E#    0
Last Statement:  06/30/2020
This Statement:  07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     9 of   12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/28 | | 7,391.32 | WINWHOLESALE (DI DES:PAYMENT    ID:900353122<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 09026140160 |
| 07/28 | | 34,681.62 | BANKCARD DEP   DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 10003239401 |
| 07/28 | 8976000 | 13,788.29 | Lockbox Deposit | 612600052610630 |
| 07/28 | 8976000 | 23,198.35 | Lockbox Deposit | 612600052207344 |
| 07/29 | | 651.57 | WINWHOLESALE (DI DES:PAYMENT    ID:900353226<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 10014375761 |
| 07/29 | | 699.97 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 10015823615 |
| 07/29 | | 2,475.06 | AFFILIATED DISTR DES:EDI TRANSF ID:816412<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10014175808 |
| 07/29 | | 3,725.10 | ONE STOP MOBILE   DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE   CO ID:1263949761 CCD<br>PMT INFO:INV #01238137, 02171961, 02172209 | 09020278267 |
| 07/29 | 1 | 5,343.00 | Pre-encoded Deposit | 818108452071924 |
| 07/29 | 8976000 | 148.59 | Lockbox Deposit | 612600052611847 |
| 07/29 | 8976000 | 46,852.44 | Lockbox Deposit | 612600052206902 |
| 07/30 | | 179.04 | Bay IL - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391937367 CCD | 11025409851 |
| 07/30 | | 243.03 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE   CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02172668*AI*243.03*245.48*2.45\ | 11025419167 |
| 07/30 | | 1,023.78 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:014503DC-149591<br>INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 11017684476 |
| 07/30 | | 1,126.51 | Bay TX - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 11025409847 |
| 07/30 | | 2,489.85 | BUCKLEY ASSOCIAT DES:00000514   ID:A000014811<br>INDN:DURO DYNE   CO ID:1042464258 CCD | 12015701761 |
| 07/30 | | 4,322.49 | WINWHOLESALE (DI DES:PAYMENT    ID:900353917<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 11024235966 |
| 07/30 | | 5,740.43 | Wire In-international<br>WIRE TYPE:INTL IN DATE:200730 TIME:0433 ET<br>TRN:2020072800500622 SEQ:TE194-000202363/506727<br>ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 0<br>1236346 | 644800370500622 |
| 07/30 | | 6,853.19 | ONE STOP MOBILE   DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE   CO ID:1263949761 CCD<br>PMT INFO:INV #03092830 | 10007967291 |
| 07/30 | | 8,087.56 | Dasco Supply LLC DES:0000010308 ID:000000000000168<br>INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 12015696135 |
| 07/30 | | 15,806.01 | CWCI LA - ACH   DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 11025409849 |
| 07/30 | | 42,379.46 | AFFILIATED DISTR DES:EDI TRANSF ID:816746<br>INDN:Duro Dyne Corp -   CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11017869963 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1203
01 01 149 01 M0000 E#    0
Last Statement:  06/30/2020
This Statement:  07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of  12

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | | 61,741.38 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 12011064838 |
| 07/30 | 1 | 2,668.00 | Pre-encoded Deposit | 818108452264185 |
| 07/30 | 8976000 | 9,773.11 | Lockbox Deposit | 612600052612903 |
| 07/30 | 8976000 | 17,931.00 | Lockbox Deposit | 612600052207055 |
| 07/31 | | 177.89 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE          CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*03093603*AI*177.89*179.69*1.8\ | 12022583513 |
| 07/31 | | 957.60 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV #02172122, 0123803801 | 11018064407 |
| 07/31 | | 2,500.80 | WUGONA INC.       DES:DATA    ID:<br>INDN:DURO DYNE CORPOR    CO ID:1222945308 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12021970975 |
| 07/31 | | 2,743.11 | HENNIG INC     DES:PAY 0730    ID:002946<br>INDN:DURO DYNE MIDWEST    CO ID:1362900206 CCD | 12022597928 |
| 07/31 | | 11,311.43 | WIRE TYPE:WIRE IN DATE: 200731 TIME:0437 ET<br>TRN:2020073100091676 SEQ:2020073100015506/026748<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:0256<br>PMT DET:MULTIFRIO PAGO D/RFB/MULTIFRIO PAGO DE FAC | 644800370091676 |
| 07/31 | | 15,266.54 | AFFILIATED DISTR DES:EDI TRANSF ID:817154<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 12017128145 |
| 07/31 | | 22,901.62 | WINWHOLESALE (DI DES:PAYMENT    ID:900354283<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 12021835195 |
| 07/31 | | 37,430.55 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001241_<br>INDN:DURO-DYNE CORP    CO ID:2410388120 CCD | 12024621691 |
| 07/31 | | 41,955.82 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 13008316227 |
| 07/31 | 8976000 | 32,223.70 | Lockbox Deposit | 612600052615953 |
| 07/31 | 8976000 | 117,729.93 | Lockbox Deposit | 612600052207098 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/07 | 2077274342 | 200,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001173 |
| 07/08 | 2078164122 | 350,000.00 | ACCOUNT TRANSFER TRSF TO ████5333 | 00680001346 |
| 07/08 | 2078231233 | 336,383.53 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001345 |
| 07/09 | 2079360382 | 175,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001375 |
| 07/09 | 2079365451 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001373 |
| 07/09 | 2079375152 | 110,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001374 |
| 07/13 | 2074242047 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001232 |
| 07/15 | 2070636100 | 211,546.25 | ACCOUNT TRANSFER TRSF TO ████1147 | 00680001441 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓1203
01 01 149 01 M0000 E#    0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page   11 of   12

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/15 | 2070724178 | 900,000.00 | ACCOUNT TRANSFER TRSF TO ▓▓▓5333 | 00680001442 |
| 07/16 | 2073058204 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ▓▓▓5317 | 00680001489 |
| 07/22 | 2070517123 | 148,487.62 | ACCOUNT TRANSFER TRSF TO ▓▓▓1147 | 00680001268 |
| 07/23 | 2073156083 | 550,000.00 | ACCOUNT TRANSFER TRSF TO ▓▓▓5333 | 00680001423 |
| 07/23 | 2073402711 | 225,000.00 | ACCOUNT TRANSFER TRSF TO ▓▓▓1142 | 00680001422 |
| 07/29 | 2073616551 | 153,405.72 | ACCOUNT TRANSFER TRSF TO ▓▓▓1147 | 00680001597 |
| 07/29 | 2073656700 | 700,000.00 | ACCOUNT TRANSFER TRSF TO ▓▓▓5333 | 00680001598 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 1,202,951.41 | 1,176,328.72 | 07/16 | 1,537,169.13 | 1,518,659.25 |
| 07/01 | 1,366,231.78 | 1,300,470.40 | 07/17 | 1,626,524.96 | 1,543,644.91 |
| 07/02 | 1,470,008.70 | 1,451,572.71 | 07/20 | 2,254,268.16 | 1,861,713.09 |
| 07/03 | 1,594,856.27 | 1,553,063.47 | 07/21 | 2,452,023.41 | 2,367,509.55 |
| 07/06 | 2,390,103.32 | 1,936,854.87 | 07/22 | 2,440,772.24 | 2,366,094.94 |
| 07/07 | 2,403,571.50 | 2,300,666.77 | 07/23 | 1,729,728.69 | 1,692,876.66 |
| 07/08 | 1,796,711.70 | 1,760,761.94 | 07/24 | 1,950,665.71 | 1,857,654.90 |
| 07/09 | 1,612,449.35 | 1,600,613.84 | 07/27 | 2,797,489.41 | 2,196,570.74 |
| 07/10 | 1,893,208.70 | 1,680,529.94 | 07/28 | 2,891,141.61 | 2,854,154.97 |
| 07/13 | 2,472,711.61 | 2,206,662.44 | 07/29 | 2,097,631.62 | 2,050,630.59 |
| 07/14 | 2,642,503.59 | 2,514,941.88 | 07/30 | 2,277,996.46 | 2,250,292.35 |
| 07/15 | 1,593,311.16 | 1,575,741.08 | 07/31 | 2,563,195.45 | 2,413,241.82 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1203
01 01 149 01 M0000 E#     0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    12 of    12

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne East - Disbursements**                                                 9/8/20
**Bank Reconciliation**
**July 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 562,168.82 |
| Outstanding Checks | | (529,597.12) |
| **Adjusted Bank Balance** | $ | 32,571.70 |

**General Ledger Ending Balance**
**Account 10101005**                                          $      32,571.70

**Adjusted General Ledger Balance**                          $      32,571.70

**Unreconciled Difference**                                  $           0.00



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ▇▇▇5333
01 01 190 01 M0000 E#       0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

Statement Period 07/01/2020 - 07/31/2020      Statement Beginning Balance        775,109.54
Number of Deposits/Credits        5      Amount of Deposits/Credits      2,700,000.00
Number of Checks                114      Amount of Checks                1,642,846.52
Number of Other Debits           43      Amount of Other Debits          1,270,094.20
                                                Statement Ending Balance          562,168.82

Number of Enclosures              0
                                                Service charge                          .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/07 | 2077274342 | 200,000.00 | Automatic Transfer Credits | 00680002366 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇▇1203 | |
| 07/08 | 2078164122 | 350,000.00 | Automatic Transfer Credits | 00680002443 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇▇1203 | |
| 07/15 | 2070724178 | 900,000.00 | Automatic Transfer Credits | 00680002717 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇▇1203 | |
| 07/23 | 2073156083 | 550,000.00 | Automatic Transfer Credits | 00680002767 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇▇1203 | |
| 07/29 | 2073656700 | 700,000.00 | Automatic Transfer Credits | 00680003038 |
| | | | ACCOUNT TRANSFER TRSF FROM ▇▇▇1203 | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15456 | 7,840.00 | 07/14 | 8392921717 | 15626 | 42.89 | 07/09 | 5792209805 |
| 15522* | 3,400.00 | 07/16 | 4492799839 | 15627 | 2,502.72 | 07/20 | 4792449779 |
| 15537* | 431.00 | 07/02 | 4992401237 | 15629* | 9,742.50 | 07/08 | 9692904183 |
| 15594* | 1,883.57 | 07/08 | 9692889525 | 15630 | 2,672.64 | 07/08 | 9692906148 |
| 15595 | 42.89 | 07/02 | 4992515008 | 15631 | 140.50 | 07/08 | 8654196518 |
| 15597* | 7,086.64 | 07/06 | 5192403931 | 15632 | 6,263.35 | 07/07 | 5492196143 |
| 15599* | 30,965.20 | 07/02 | 4992112387 | 15633 | 67,842.10 | 07/06 | 9492153387 |
| 15600 | 4,291.94 | 07/02 | 4992343341 | 15636* | 5,459.39 | 07/07 | 5392226218 |
| 15606* | 2,006.69 | 07/24 | 5392934337 | 15637 | 5,032.33 | 07/07 | 5492242054 |
| 15608* | 3,794.40 | 07/27 | 5592089064 | 15638 | 2,642.37 | 07/24 | 5392934338 |
| 15611* | 16,340.00 | 07/14 | 8392921718 | 15639 | 67,135.82 | 07/07 | 8154509010 |
| 15612 | 22,678.40 | 07/06 | 5192413472 | 15640 | 3,434.13 | 07/07 | 5392777305 |
| 15613 | 638.40 | 07/03 | 9292448935 | 15641 | 68.82 | 07/07 | 5492144809 |
| 15617* | 879.00 | 07/01 | 4892068378 | 15642 | 18,545.63 | 07/03 | 5092791126 |
| 15619* | 91,200.00 | 07/03 | 5092790739 | 15643 | 23,414.00 | 07/08 | 5592455618 |
| 15620 | 2,388.27 | 07/10 | 5892547612 | 15646* | 90,085.58 | 07/03 | 5092385611 |
| 15621 | 846.92 | 07/09 | 5792349725 | 15647 | 287.42 | 07/10 | 5892438221 |
| 15622 | 36.00 | 07/15 | 4492108052 | 15648 | 924.00 | 07/08 | 5592875135 |
| 15623 | 17,468.95 | 07/09 | 5692404376 | 15649 | 114.00 | 07/08 | 5592775646 |
| 15624 | 2,045.75 | 07/07 | 9592211813 | 15650 | 4,500.00 | 07/08 | 5592894019 |
| 15625 | 1,976.00 | 07/09 | 5792272862 | 15651 | 33,600.00 | 07/14 | 4292371033 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████5333
01 01 190 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020


Customer Service
1-888-400-9009
```

DURO DYNE CORPORATION

```
Page      2 of      7
```

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15652 | 48,308.40 | 07/14 | 4192616874 | 15692* | 6,528.04 | 07/21 | 4892557244 |
| 15653 | 7,238.58 | 07/16 | 4592152597 | 15693 | 3,230.94 | 07/24 | 5392934324 |
| 15654 | 1,741.76 | 07/14 | 4192702483 | 15694 | 18,271.34 | 07/17 | 8154354089 |
| 15655 | 13,929.38 | 07/17 | 8792705083 | 15695 | 6,644.40 | 07/23 | 5292927032 |
| 15656 | 1,477.75 | 07/22 | 5192476321 | 15696 | 29,003.80 | 07/29 | 8192086766 |
| 15657 | 509.00 | 07/17 | 8754283279 | 15697 | 28,615.43 | 07/24 | 5392882118 |
| 15658 | 67,861.39 | 07/14 | 8492857173 | 15698 | 24,120.00 | 07/28 | 5692896864 |
| 15659 | 1,733.52 | 07/14 | 4192349359 | 15699 | 688.00 | 07/28 | 8092083193 |
| 15660 | 70.39 | 07/24 | 5392934339 | 15701* | 51,766.34 | 07/20 | 4792236284 |
| 15661 | 982.73 | 07/17 | 4592553510 | 15702 | 1,071.93 | 07/28 | 9892080213 |
| 15662 | 1,908.00 | 07/14 | 4292149786 | 15703 | 287.42 | 07/22 | 5192409783 |
| 15663 | 592.81 | 07/15 | 4492100785 | 15704 | 2,968.80 | 07/22 | 9292917532 |
| 15664 | 27,636.00 | 07/15 | 4292808750 | 15705 | 996.12 | 07/21 | 5092020181 |
| 15665 | 27,253.20 | 07/17 | 8892006282 | 15706 | 851.00 | 07/22 | 9392055367 |
| 15666 | 11,091.25 | 07/17 | 4692425148 | 15708* | 65.00 | 07/29 | 8354645884 |
| 15668* | 1,122.45 | 07/14 | 4292142963 | 15709 | 15,022.67 | 07/29 | 5892009606 |
| 15669 | 5,280.00 | 07/17 | 8892342693 | 15710 | 11,732.60 | 07/28 | 5792406220 |
| 15671* | 44,929.68 | 07/13 | 5892887302 | 15711 | 18,826.38 | 07/29 | 5892746785 |
| 15672 | 2,188.80 | 07/14 | 8392867744 | 15713* | 297.00 | 07/31 | 4192263782 |
| 15673 | 1,910.00 | 07/15 | 4392727632 | 15714 | 300.00 | 07/29 | 5892805775 |
| 15674 | 382.52 | 07/14 | 4292142171 | 15717* | 6,881.62 | 07/27 | 9792435595 |
| 15675 | 3,721.15 | 07/21 | 9192298619 | 15718 | 97.50 | 07/28 | 8654497821 |
| 15676 | 409.24 | 07/22 | 7692010729 | 15719 | 2,628.00 | 07/28 | 5792406356 |
| 15677 | 20,848.86 | 07/22 | 5092630725 | 15721* | 66,201.57 | 07/28 | 8092474572 |
| 15678 | 6,703.70 | 07/23 | 5292665748 | 15724* | 6,996.10 | 07/28 | 5692567491 |
| 15679 | 241.47 | 07/23 | 9492043562 | 15725 | 5,732.33 | 07/28 | 5792183285 |
| 15680 | 60,741.97 | 07/23 | 5292799256 | 15727* | 29,407.14 | 07/28 | 8354197174 |
| 15681 | 5,260.00 | 07/23 | 5292743858 | 15728 | 1,064.52 | 07/29 | 8192092962 |
| 15682 | 14,074.50 | 07/22 | 5192560919 | 15730* | 143.66 | 07/28 | 5692572038 |
| 15683 | 941.52 | 07/22 | 5192476320 | 15731 | 502.41 | 07/30 | 8292878989 |
| 15684 | 20,423.00 | 07/27 | 9692441763 | 15732 | 5,501.26 | 07/31 | 4192147740 |
| 15685 | 23,323.35 | 07/22 | 5192220536 | 15733 | 225.60 | 07/28 | 5792407553 |
| 15686 | 5,465.84 | 07/21 | 9192361539 | 15736* | 59,979.57 | 07/27 | 5492689861 |
| 15687 | 662.92 | 07/22 | 9292584534 | 15737 | 562.50 | 07/28 | 5792406622 |
| 15688 | 38,540.00 | 07/21 | 4992473351 | 15739* | 133,378.89 | 07/28 | 8354186147 |
| 15689 | 68,961.30 | 07/22 | 9392597370 | 15740 | 1,100.00 | 07/30 | 5992767270 |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 503.52 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100367416 SERVICE REF:006713 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1455200183JO A DP WAGE GARN | 00370367416 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5333
01 01 190 01 M0000 E#    0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 20,610.06 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0907 ET TRN:2020070100353566 SERVICE REF:006043 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1200100183JO 4 970313vv | 00370353566 |
| 07/01 | | 42,511.40 | WIRE TYPE:WIRE OUT DATE:200701 TIME:1609 ET TRN:2020070100623732 SERVICE REF:017286 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370623732 |
| 07/01 | | 126,475.23 | WIRE TYPE:WIRE OUT DATE:200701 TIME:1610 ET TRN:2020070100624207 SERVICE REF:017824 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750062020 | 00370624207 |
| 07/02 | | 11,205.41 | BANKCARD        DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521    CCD | 83007977646 |
| 07/03 | | 70.01 | FLEETCOR FUNDING DES:BT0702      ID:000000111379881 INDN:2292465_21080_1          CO ID:2201912242 CCD | 84020110051 |
| 07/03 | | 10,579.53 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 85003946540 |
| 07/07 | | 2,630.00 | DURO DYNE CORPOR  DES:PAYMENTS     FL# 20189002266 INDN:SETT-BATCH 1111763616  CO ID:1111763616 CCD | 89016049973 |
| 07/07 | | 5,183.90 | DURO DYNE CORPOR  DES:Payments     FL# 20189002266 INDN:SETT-BATCH 1111763616  CO ID:1111763616 CCD | 89016049972 |
| 07/09 | | 407.49 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0922 ET TRN:2020070900343173 SERVICE REF:005322 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1783800191JO A DP WAGE GARN | 00370343173 |
| 07/09 | | 18,250.17 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0918 ET TRN:2020070900339523 SERVICE REF:005144 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506300191JO 5 067016vv | 00370339523 |
| 07/09 | | 157,105.14 | WIRE TYPE:WIRE OUT DATE:200709 TIME:1453 ET TRN:2020070900518637 SERVICE REF:011325 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750062720 | 00370518637 |
| 07/13 | | 17,536.25 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 95002894862 |
| 07/15 | | 1,922.36 | WIRE TYPE:WIRE OUT DATE:200715 TIME:0901 ET TRN:2020071500346225 SERVICE REF:006334 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0842600191JO 5 147103VV | 00370346225 |
| 07/16 | | 300.00 | NEOPOST INC       DES:PAYMENT      ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION    CO ID:1465106539 WEB | 98004577497 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███5333
01 01 190 01 M0000 E#          0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      4 of      7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/16 | | 348.97 | Wire Out-international | 00370592564 |
| | | | WIRE TYPE:INTL OUT DATE:200716 TIME:1648 ET | |
| | | | TRN:2020071600592564 SERVICE REF:987670 | |
| | | | BNF:JARI KHALEB VARGHESE ID:AE24040000035023 | |
| | | | BNF BK:NATIONAL BANK OF RAS AL ID:NRAKAEAK | |
| | | | PMT DET:comm /POP Services | |
| 07/16 | | 471.82 | HOME DEPOT    DES:ONLINE PMT ID:160169611721089 | 98004315921 |
| | | | INDN:DURO DYNE CORPORATION    CO ID:CITICTP    WEB | |
| 07/16 | | 533.13 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET | 00370340283 |
| | | | TRN:2020071600340283 SERVICE REF:005141 | |
| | | | BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN | |
| | | | CHASE BANK, NA ID:021000021 PMT DET:1638600198JO A | |
| | | | DP WAGE GARN | |
| 07/16 | | 26,003.38 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0909 ET | 00370332696 |
| | | | TRN:2020071600332696 SERVICE REF:005060 | |
| | | | BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN | |
| | | | CHASE BANK, NA ID:021000021 PMT DET:1423800198JO 5 | |
| | | | 181246vv | |
| 07/16 | | 183,149.36 | WIRE TYPE:WIRE OUT DATE:200716 TIME:1648 ET | 00370592565 |
| | | | TRN:2020071600592565 SERVICE REF:014184 | |
| | | | BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS | |
| | | | BANK, NATIONAL ID:011500120 PMT DET:dd750062720 | |
| 07/17 | | 648.88 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    2597539 | 98009004690 |
| | | | INDN:Duro Dyne Inc    CO ID:9659605001 CCD | |
| 07/20 | | 16,757.39 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 | 02011850205 |
| | | | INDN:DURO DYNE NATIONAL COR  CO ID:9954802275 CCD | |
| 07/22 | | 119.51 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004558185 | 04010095757 |
| | | | INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | |
| 07/22 | | 310.19 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 | 03009699675 |
| | | | INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP    0910914003 | |
| 07/22 | | 389.48 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 | 03009699673 |
| | | | INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP    0910913003 | |
| 07/22 | | 730.29 | Quadient Leasing DES:Leasing    ID:NEOOLM000253715 | 04010003901 |
| | | | INDN:IannazzoJim    CO ID:9310214001 CCD | |
| 07/22 | | 786.76 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 | 03009699677 |
| | | | INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP    0910915003 | |
| 07/22 | | 1,449.41 | UNUMGROUP927    DES:INSURANCE  ID:1131898173 | 03009699679 |
| | | | INDN:NY HOP EMPLOYEES    CO ID:1131898173 PPD | |
| | | | PMT INFO:01 UNUM GROUP    0911046003 | |
| 07/22 | | 10,227.80 | WIRE TYPE:WIRE OUT DATE:200722 TIME:1246 ET | 00370485957 |
| | | | TRN:2020072200485957 SERVICE REF:409478 | |
| | | | BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI | |
| | | | BANK, N.A. ID:0008 PMT DET:invoice 1254314 | |
| 07/22 | | 221,441.61 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004558191 | 04010095756 |
| | | | INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████5333
01 01 190 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/23 | | 400.19 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0920 ET TRN:2020072300349799 SERVICE REF:005278 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1811700205JO A DP WAGE GARN | 00370349799 |
| 07/23 | | 20,457.02 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0908 ET TRN:2020072300344631 SERVICE REF:005359 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1574800205JO 5 279244VV | 00370344631 |
| 07/23 | | 128,213.40 | WIRE TYPE:WIRE OUT DATE:200723 TIME:1449 ET TRN:2020072300525618 SERVICE REF:011498 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750071120 | 00370525618 |
| 07/27 | | 10,554.71 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 09008593624 |
| 07/28 | | 1,541.60 | AFLAC       DES:INSURANCE  ID:NZ212508259 INDN:DURO DYNE CORPORATION  CO ID:8520807803 CCD | 09019012061 |
| 07/28 | | 2,630.00 | DURO DYNE CORPOR  DES:PAYMENTS    FL# 20210000846 INDN:SETT-BATCH 1111763616  CO ID:1111763616 CCD | 10019946996 |
| 07/28 | | 5,183.90 | DURO DYNE CORPOR  DES:Payments    FL# 20210000846 INDN:SETT-BATCH 1111763616  CO ID:1111763616 CCD | 10019946993 |
| 07/28 | | 29,096.40 | Wire Out-international WIRE TYPE:INTL OUT DATE:200728 TIME:1107 ET TRN:2020072800424898 SERVICE REF:723292 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:Dep PO 101148769/POP Goods PI No 20wdhc072 | 00370424898 |
| 07/30 | | 459.29 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0920 ET TRN:2020073000386965 SERVICE REF:006044 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2031900212JO A DP WAGE GARN | 00370386965 |
| 07/30 | | 5,065.43 | WINDSTREAM      DES:WSC ACH  ID:000000301872694 INDN:DYNE DURO        CO ID:4728201000 CCD | 11014210526 |
| 07/30 | | 19,898.69 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0909 ET TRN:2020073000380786 SERVICE REF:005902 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1656900212JO 5 365331VV | 00370380786 |
| 07/30 | | 157,251.53 | WIRE TYPE:WIRE OUT DATE:200730 TIME:1703 ET TRN:2020073000672589 SERVICE REF:017141 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750071820 | 00370672589 |
| 07/31 | | 10,683.59 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 13001695889 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ▇▇▇▇5333
01 01 190 01 M0000 E#     0
Last Statement:  06/30/2020
This Statement:  07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     6 of     7

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 06/30 | 775,109.54 | 775,109.54 | 07/16 | 840,014.47 | 840,014.47 |
| 07/01 | 584,130.33 | 584,130.33 | 07/17 | 780,320.03 | 780,320.03 |
| 07/02 | 537,193.89 | 537,193.89 | 07/20 | 709,293.58 | 709,293.58 |
| 07/03 | 326,074.74 | 326,074.74 | 07/21 | 635,771.09 | 635,771.09 |
| 07/06 | 228,467.60 | 228,467.60 | 07/22 | 265,509.38 | 265,509.38 |
| 07/07 | 331,214.11 | 331,214.11 | 07/23 | 586,847.23 | 586,847.23 |
| 07/08 | 637,963.40 | 637,963.40 | 07/24 | 550,281.41 | 550,281.41 |
| 07/09 | 441,725.34 | 441,725.34 | 07/27 | 448,648.11 | 448,648.11 |
| 07/10 | 439,049.65 | 439,049.65 | 07/28 | 127,210.39 | 127,210.39 |
| 07/13 | 376,583.72 | 376,583.72 | 07/29 | 762,928.02 | 762,928.02 |
| 07/14 | 193,556.88 | 193,556.88 | 07/30 | 578,650.67 | 578,650.67 |
| 07/15 | 1,061,459.71 | 1,061,459.71 | 07/31 | 562,168.82 | 562,168.82 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        █████5333
01 01 190 01 M0000 E#       0
Last Statement:     06/30/2020
This Statement:     07/31/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      7 of      7

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Receipts**                                                          9/8/2020
**Bank Reconciliation**
**July 2020**
**Bank of America 1222**

**BOA Statement Ending Balance**                          $      131,612.58

**Adjusted Bank Balance**                                 $      131,612.58

**General Ledger Ending Balance**                                   $  131,612.58
**Account 20101000**

**Adjusted General Ledger Balance**                                 $  131,612.58

Unreconciled Difference                                                           -


**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number      ████1222
PO BOX 15284                             01 01 149 01 M0000 E#      0
WILMINGTON DE  19850                     Last Statement:   06/30/2020
                                         This Statement:   07/31/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206                        Page     1 of    6
```

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 07/01/2020 - 07/31/2020   Statement Beginning Balance     26,292.65
Number of Deposits/Credits          71     Amount of Deposits/Credits     655,319.93
Number of Checks                     0     Amount of Checks                      .00
Number of Other Debits               4     Amount of Other Debits         550,000.00
                                           Statement Ending Balance       131,612.58

Number of Enclosures                 0
                                           Service charge                       .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 21,609.73 | AFFILIATED DISTR DES:EDI TRANSF ID:810161 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 82010684120 |
| 07/01 | 1 | 2,827.38 | Pre-encoded Deposit | 818108452490488 |
| 07/03 | | 800.36 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE CO ID:1390920319 CCD | 85002800069 |
| 07/03 | | 5,734.26 | msc PMD DES:PAYMENT ID:270200 INDN:DuroDyneMidw.DuroRec CO ID:7010532275 CCD | 84016931107 |
| 07/03 | | 33,141.17 | AFFILIATED DISTR DES:EDI TRANSF ID:810827 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84010783530 |
| 07/03 | 8976000 | 2,043.83 | Lockbox Deposit | 612600052616191 |
| 07/06 | | 71.43 | HAJOCA CORP DES:A/P ID:1407667 8949274 INDN:DURO DYNE CO ID:2232203401 CCD | 88018608917 |
| 07/06 | | 11,145.20 | AFFILIATED DISTR DES:EDI TRANSF ID:811139 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 84011253847 |
| 07/06 | 8976000 | 551.02 | Lockbox Deposit | 612600052416099 |
| 07/07 | | 270.50 | JOHNSON CONTROLS DES:PAYMENTS ID:320333439 INDN:DURO DYNE CORP CO ID:2524962001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 88018528196 |
| 07/07 | | 2,950.62 | MM MANUFACTURING DES:CREDITS ID:2327:5173 INDN:DURO DYNE CORP CO ID:1260432240 CCD | 88024192825 |
| 07/07 | 8976000 | 2,328.48 | Lockbox Deposit | 612600052209867 |
| 07/08 | | 801.76 | msc PMD DES:PAYMENT ID:270692 INDN:DuroDyneMidw.DuroRec CO ID:7010532275 CCD | 89021357787 |
| 07/08 | | 1,094.00 | JOHNSON CONTROLS DES:PAYMENTS ID:320329568 INDN:DURO DYNE CORP CO ID:9587627001 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89022861554 |
| 07/08 | | 13,043.09 | AFFILIATED DISTR DES:EDI TRANSF ID:811613 INDN:Duro Dyne Corp - CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89019474149 |
| 07/08 | 8976000 | 7,416.72 | Lockbox Deposit | 612600052609542 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1222
01 01 149 01 M0000 E#       0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | | 11,125.87 | AFFILIATED DISTR DES:EDI TRANSF ID:811912 | 90020095099 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/09 | 8976000 | 6,258.82 | Lockbox Deposit | 612600052608552 |
| 07/10 | | 771.07 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 90009162477 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |
| 07/10 | | 4,889.11 | msc PMD          DES:PAYMENT     ID:271406 | 91013476149 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 07/10 | | 13,896.56 | AFFILIATED DISTR DES:EDI TRANSF ID:812218 | 91011869451 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/10 | | 16,157.65 | HAJOCA CORP      DES:A/P        ID:1407667 8950310 | 92013593152 |
| | | | INDN:DURO DYNE              CO ID:2232203401 CCD | |
| 07/10 | 8976000 | 6,340.16 | Lockbox Deposit | 612600052208514 |
| 07/13 | 8976000 | 9,972.52 | Lockbox Deposit | 612600053230176 |
| 07/13 | 8976000 | 23,392.51 | Lockbox Deposit | 612600052814785 |
| 07/14 | | 10,625.80 | L & L Insulation DES:PAYABLES   ID:100078100 | 92013990918 |
| | | | INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | |
| 07/14 | 8976000 | 2,111.34 | Lockbox Deposit | 612600052213732 |
| 07/15 | | 161.18 | HAJOCA CORP      DES:A/P        ID:1407667 8951501 | 97011339203 |
| | | | INDN:DURO DYNE              CO ID:2232203401 CCD | |
| 07/15 | | 266.24 | msc PMD          DES:PAYMENT     ID:272149 | 96020202841 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 07/15 | | 29,269.41 | AFFILIATED DISTR DES:EDI TRANSF ID:813200 | 96014047440 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/16 | | 2,554.73 | AFFILIATED DISTR DES:EDI TRANSF ID:813584 | 97015665070 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/16 | 8976000 | 288.81 | Lockbox Deposit | 612600052610825 |
| 07/17 | | 733.22 | msc PMD          DES:PAYMENT     ID:272827 | 98015475605 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 07/17 | | 1,156.61 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 97008798316 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |
| 07/17 | | 1,575.43 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 97008798317 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |
| 07/17 | | 59,405.61 | AFFILIATED DISTR DES:EDI TRANSF ID:813930 | 98013434656 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/20 | | 1,183.89 | msc PMD          DES:PAYMENT     ID:273276 | 99019039171 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 07/20 | | 1,419.37 | HAJOCA CORP      DES:A/P        ID:1407667 8952609 | 02016781040 |
| | | | INDN:DURO DYNE              CO ID:2232203401 CCD | |
| 07/20 | | 1,493.05 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 98015924360 |
| | | | INDN:DURODYNE               CO ID:1390920319 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number         ████1222
01 01 149 01 M0000 E#        0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     3 of     6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/20 | | 2,604.70 | PAMACOIC1 2140   DES:PAYMENTS    ID:<br>INDN:Duro Dyne        CO ID:1274191694 CCD<br>PMT INFO:NTE*Attn: Nanncy C DeBlanco 631.249.9000<br>\ | 99019057539 |
| 07/20 | | 6,513.29 | MM MANUFACTURING DES:CREDITS    ID:<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 02016834109 |
| 07/20 | | 54,964.91 | AFFILIATED DISTR DES:EDI TRANSF ID:814259<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 99015690244 |
| 07/20 | 8976000 | 29,224.29 | Lockbox Deposit | 612600052819962 |
| 07/21 | 8976000 | 7,984.83 | Lockbox Deposit | 612600052211221 |
| 07/22 | | 5,960.21 | msc PMD        DES:PAYMENT     ID:273514<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 03018865722 |
| 07/22 | | 6,221.12 | JOHNSON CONTROLS DES:PAYMENTS   ID:320374775<br>INDN:DURO DYNE CORP      CO ID:9587627001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03020269953 |
| 07/22 | | 42,868.33 | AFFILIATED DISTR DES:EDI TRANSF ID:814841<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03013484190 |
| 07/22 | 8976000 | 865.80 | Lockbox Deposit | 612600052612975 |
| 07/22 | 8976000 | 3,063.20 | Lockbox Deposit | 612600052207559 |
| 07/23 | | 450.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:320378192<br>INDN:DURO DYNE CORP      CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04008785892 |
| 07/23 | | 2,697.06 | AFFILIATED DISTR DES:EDI TRANSF ID:815185<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 04008852005 |
| 07/24 | | 498.31 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 04006283080 |
| 07/24 | | 1,710.35 | msc PMD        DES:PAYMENT     ID:274052<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 05020353747 |
| 07/24 | | 2,295.18 | R & E SUPPLY     DES:ACH      ID:1704<br>INDN:DURO DYNE   LR      CO ID:1710306716 CCD | 04015582444 |
| 07/24 | | 6,291.47 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 06010080459 |
| 07/24 | | 48,647.87 | AFFILIATED DISTR DES:EDI TRANSF ID:815474<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 05014707245 |
| 07/27 | | 428.63 | HAJOCA CORP     DES:A/P       ID:1407667 8953785<br>INDN:DURO DYNE        CO ID:2232203401 CCD | 09021929549 |
| 07/27 | | 1,872.29 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE        CO ID:1390920319 CCD | 05020783240 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████ 1222
01 01 149 01 M0000 E#     0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/27 | | 39,467.32 | AFFILIATED DISTR DES:EDI TRANSF ID:815784<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 06009814483 |
| 07/27 | 8976000 | 9,113.22 | Lockbox Deposit | 612600052818483 |
| 07/28 | | 630.56 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE            CO ID:1390920319 CCD | 06008190718 |
| 07/28 | 8976000 | 10,770.98 | Lockbox Deposit | 612600052207349 |
| 07/29 | | 534.67 | MSC PMD       DES:PAYMENT    ID:274703<br>INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 10016231650 |
| 07/29 | | 39,977.29 | AFFILIATED DISTR DES:EDI TRANSF ID:816416<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 10014175820 |
| 07/29 | 1 | 534.60 | Pre-encoded Deposit | 818108452072127 |
| 07/30 | | 492.46 | HAJOCA CORP     DES:A/P      ID:1407667 8954854<br>INDN:DURO DYNE            CO ID:2232203401 CCD | 12017132159 |
| 07/30 | | 3,435.67 | AFFILIATED DISTR DES:EDI TRANSF ID:816750<br>INDN:Duro Dyne Corp -       CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 11017869979 |
| 07/30 | 8976000 | 6,056.80 | Lockbox Deposit | 612600052612905 |
| 07/30 | 8976000 | 8,094.80 | Lockbox Deposit | 612600052207057 |
| 07/31 | | 81.75 | R & E SUPPLY    DES:ACH      ID:1704<br>INDN:DURO DYNE  LR        CO ID:1710306716 CCD | 11025948766 |
| 07/31 | 8976000 | 89.46 | Lockbox Deposit | 612600052615955 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/08 | 2078160077 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001350 |
| 07/15 | 2070918617 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001445 |
| 07/23 | 2073652205 | 75,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001425 |
| 07/29 | 2073738782 | 225,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001602 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 26,292.65 | 26,292.65 | 07/09 | 49,506.89 | 43,248.07 |
| 07/01 | 50,729.76 | 47,902.38 | 07/10 | 91,561.44 | 85,221.28 |
| 07/02 | 50,729.76 | 48,127.38 | 07/13 | 124,926.47 | 91,561.44 |
| 07/03 | 92,449.38 | 90,405.55 | 07/14 | 137,663.61 | 135,552.27 |
| 07/06 | 104,217.03 | 103,666.01 | 07/15 | 17,360.44 | 17,360.44 |
| 07/07 | 109,766.63 | 107,438.15 | 07/16 | 20,203.98 | 19,915.17 |
| 07/08 | 32,122.20 | 24,705.48 | 07/17 | 83,074.85 | 83,074.85 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      6

## FULL ANALYSIS CHECKING
### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 07/20 | 180,478.35 | 151,254.06 | 07/27 | 285,913.54 | 276,800.32 |
| 07/21 | 188,463.18 | 180,478.35 | 07/28 | 297,315.08 | 286,544.10 |
| 07/22 | 247,441.84 | 243,512.84 | 07/29 | 113,361.64 | 112,827.04 |
| 07/23 | 175,588.90 | 175,588.90 | 07/30 | 131,441.37 | 116,980.17 |
| 07/24 | 235,032.08 | 235,032.08 | 07/31 | 131,612.58 | 131,523.12 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1222
01 01 149 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     6 of     6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                                    9/8/20
**Bank Reconciliation**
**July 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 241,908.17 |
| Outstanding Checks | | (213,385.89) |
| **Adjusted Bank Balance** | $ | 28,522.28 |

**General Ledger Ending Balance**                                        28,522.28
**Account 20101005**

**Adjusted General Ledger Balance**                                      28,522.28

Unreconciled Difference                                                        -


**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                          Account Number        ████5325
PO BOX 15284                                   01 01 190 01 M0000 E#        0
WILMINGTON DE  19850                           Last Statement:     06/30/2020
                                               This Statement:     07/31/2020


                                               Customer Service
                                               1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376                        Page      1 of   5
```

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

```
Statement Period 07/01/2020 - 07/31/2020    Statement Beginning Balance    210,701.63
Number of Deposits/Credits         6        Amount of Deposits/Credits     735,000.00
Number of Checks                  55        Amount of Checks               584,977.12
Number of Other Debits            27        Amount of Other Debits         118,816.34
                                            Statement Ending Balance       241,908.17

Number of Enclosures               0
                                            Service charge                        .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/08 | 2078160077 | 100,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002442 |
| 07/09 | 2079375152 | 110,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002617 |
| 07/15 | 2070918617 | 150,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002716 |
| 07/15 | 2071148038 | 75,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002715 |
| 07/23 | 2073652205 | 75,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002766 |
| 07/29 | 2073738782 | 225,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003037 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7563 | 662.32 | 07/01 | 4792911686 | 7656 | 1,578.68 | 07/22 | 9392058549 |
| 7583* | 4,250.00 | 07/16 | 4492799838 | 7657 | 22,287.13 | 07/13 | 5992240768 |
| 7628* | 4,392.41 | 07/01 | 4792911688 | 7658 | 31,320.00 | 07/13 | 8192679304 |
| 7629 | 650.25 | 07/03 | 1492619486 | 7659 | 3,160.00 | 07/08 | 5592455619 |
| 7638* | 572.40 | 07/01 | 4792066402 | 7660 | 206.40 | 07/07 | 9592639261 |
| 7641* | 2,713.85 | 07/16 | 4492304077 | 7661 | 63.00 | 07/16 | 4492888992 |
| 7643* | 314.18 | 07/03 | 9292393173 | 7662 | 207.95 | 07/14 | 6092811230 |
| 7644 | 7,405.00 | 07/06 | 5192383230 | 7663 | 1,282.58 | 07/14 | 8392322113 |
| 7645 | 1,053.18 | 07/24 | 5392934336 | 7664 | 49,800.80 | 07/14 | 8354381836 |
| 7646 | 25,485.26 | 07/03 | 5092241363 | 7665 | 42,274.52 | 07/14 | 8492857174 |
| 7647 | 23,978.80 | 07/06 | 5192413473 | 7666 | 700.00 | 07/16 | 4492303599 |
| 7648 | 69.23 | 07/02 | 9092733644 | 7667 | 42,985.55 | 07/16 | 4492516915 |
| 7649 | 2,246.40 | 07/07 | 9592596030 | 7668 | 21,340.00 | 07/22 | 5192195517 |
| 7650 | 1,151.25 | 07/08 | 5492789318 | 7669 | 19,950.00 | 07/14 | 8492028320 |
| 7651 | 720.77 | 07/07 | 5492357317 | 7671* | 7,001.09 | 07/21 | 4992387861 |
| 7652 | 160.50 | 07/07 | 5492033257 | 7672 | 413.50 | 07/23 | 5292508090 |
| 7653 | 159.75 | 07/31 | 8392777204 | 7673 | 12,000.00 | 07/28 | 9892932212 |
| 7654 | 120.00 | 07/07 | 5492155728 | 7674 | 2,773.15 | 07/21 | 5092021271 |
| 7655 | 225.00 | 07/10 | 5892494687 | 7675 | 2,246.40 | 07/27 | 9692917374 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███████5325
01 01 190 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     2 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7676 | 500.00 | 07/23 | 7694108123 | 7687* | 57,896.64 | 07/20 | 4792236285 |
| 7677 | 26,500.46 | 07/23 | 5292799257 | 7688 | 69.23 | 07/27 | 9792434083 |
| 7678 | 383.51 | 07/28 | 5692068096 | 7690* | 908.90 | 07/28 | 5692726623 |
| 7679 | 666.99 | 07/22 | 9292584535 | 7692* | 2,246.40 | 07/31 | 8392777328 |
| 7680 | 190.00 | 07/23 | 5192910636 | 7693 | 322.20 | 07/29 | 5892901160 |
| 7681 | 59,765.20 | 07/22 | 9392597369 | 7695* | 30,126.50 | 07/31 | 4192216992 |
| 7682 | 700.00 | 07/28 | 5692066892 | 7696 | 22,944.85 | 07/28 | 8092474573 |
| 7683 | 37,837.34 | 07/24 | 5392376235 | 7698* | 2,856.00 | 07/28 | 8092083194 |
| 7684 | 3,141.60 | 07/22 | 9392356757 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 202.04 | CINTI BELL TELE  DES:INTBILLPMT ID:5138706000016<br>INDN:DURO-DYNE MIDWEST      CO ID:1310241390 CCD | 82011481110 |
| 07/01 | | 293.14 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET<br>TRN:2020070100367435 SERVICE REF:006860<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1455300183JO A<br>DP WAGE GARN | 00370367435 |
| 07/01 | | 5,799.89 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0907 ET<br>TRN:2020070100353862 SERVICE REF:006290<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1199600183JO 4<br>970310VV | 00370353862 |
| 07/01 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:200701 TIME:1609 ET<br>TRN:2020070100623748 SERVICE REF:017641<br>BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N<br>ATIONAL BANK ID:221472815 PMT DET:rent | 00370623748 |
| 07/03 | | 2,163.56 | DUKE B2B OH      DES:WEB_PAY     ID:00785471070220<br>INDN:DURO DYNE        CO ID:534690011   CCD | 85003988100 |
| 07/06 | | 423.86 | CINBELL ANY DIST DES:INTBILLPMT ID:REF 96035375<br>INDN:NotApplicable        CO ID:0721122018 WEB | 85010934794 |
| 07/07 | | 265.79 | DURO DYNE MIDWES  DES:PAYMENTS      FL# 20189002266<br>INDN:SETT-BATCH 1112504662  CO ID:1112504662 CCD | 89016049975 |
| 07/07 | | 5,383.43 | DURO DYNE MIDWES  DES:PAYMENTS      FL# 20189002266<br>INDN:SETT-BATCH 1112504662  CO ID:1112504662 CCD | 89016049974 |
| 07/09 | | 22,013.46 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0918 ET<br>TRN:2020070900339256 SERVICE REF:005004<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1506000191JO 5<br>067013VV | 00370339256 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5325
01 01 190 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/15 | | 455.46 | WIRE TYPE:WIRE OUT DATE:200715 TIME:0901 ET TRN:2020071500346153 SERVICE REF:006359 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE, NA ID:021000021 PMT DET:0842000197JO 5 147100VV | 00370346153 |
| 07/15 | | 1,935.72 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST   CO ID:1316171353 CCD | 96012005940 |
| 07/15 | | 2,930.75 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST   CO ID:1316171353 CCD | 96012005942 |
| 07/15 | | 5,866.87 | National Benefit DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST   CO ID:3526112463 CCD | 96008481971 |
| 07/15 | | 14,296.98 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST   CO ID:1237067814 CCD | 96015249472 |
| 07/16 | | 293.14 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600340119 SERVICE REF:005130 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1638700198JO A DP WAGE GARN | 00370340119 |
| 07/16 | | 4,933.05 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0909 ET TRN:2020071600332687 SERVICE REF:005058 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1423400198JO 5 181243VV | 00370332687 |
| 07/17 | | 8.40 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910914002 | 98006911214 |
| 07/17 | | 9.68 | UNUMGROUP927      DES:INSURANCE  ID:1131898173 INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD PMT INFO:01 UNUM GROUP        0910913002 | 98006911212 |
| 07/17 | | 421.04 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2   2590134 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 98009004688 |
| 07/21 | | 38.59 | CITY OF FAIRFIEL DES:UTILITY   ID:0385006 INDN:DURO DYNE *MIDWEST   CO ID:0000063576 CCD | 02020942903 |
| 07/23 | | 5,193.88 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0909 ET TRN:2020072300344762 SERVICE REF:005143 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1574500205JO 5 279241VV | 00370344762 |
| 07/28 | | 265.79 | DURO DYNE MIDWES  DES:PAYMENTS    FL# 20210000846 INDN:SETT-BATCH 1112504662  CO ID:1112504662 CCD | 10019946997 |
| 07/28 | | 5,383.43 | DURO DYNE MIDWES  DES:PAYMENTS    FL# 20210000846 INDN:SETT-BATCH 1112504662  CO ID:1112504662 CCD | 10019946994 |
| 07/30 | | 293.14 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0921 ET TRN:2020073000387580 SERVICE REF:006201 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2032000212JO A DP WAGE GARN | 00370387580 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████5325
01 01 190 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    4 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | | 5,115.14 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0909 ET TRN:2020073000380935 SERVICE REF:006037 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1656500212JO 5 209425vv | 00370380935 |
| 07/31 | | 194.92 | LEASE DIRECT     DES:WEB PAY      ID:68690037 INDN:DURO DYNE MIDWEST CORP   CO ID:2233010982 CCD | 12016390304 |
| 07/31 | | 18,376.46 | BUTLER CO TREASR DES:5138873181 ID:6234427 INDN:ISWR OHIO LLC ISWR OHI   CO ID:0000079161 WEB | 13001720322 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 210,701.63 | 210,701.63 | 07/16 | 272,830.21 | 272,830.21 |
| 07/01 | 182,520.70 | 182,520.70 | 07/17 | 272,391.09 | 272,391.09 |
| 07/02 | 182,451.47 | 182,451.47 | 07/20 | 214,494.45 | 214,494.45 |
| 07/03 | 153,838.22 | 153,838.22 | 07/21 | 204,681.62 | 204,681.62 |
| 07/06 | 122,030.56 | 122,030.56 | 07/22 | 118,189.15 | 118,189.15 |
| 07/07 | 112,927.27 | 112,927.27 | 07/23 | 160,391.31 | 160,391.31 |
| 07/08 | 208,616.02 | 208,616.02 | 07/24 | 121,500.79 | 121,500.79 |
| 07/09 | 296,602.56 | 296,602.56 | 07/27 | 119,185.16 | 119,185.16 |
| 07/10 | 296,377.56 | 296,377.56 | 07/28 | 73,742.68 | 73,742.68 |
| 07/13 | 242,770.43 | 242,770.43 | 07/29 | 298,420.48 | 298,420.48 |
| 07/14 | 129,254.58 | 129,254.58 | 07/30 | 293,012.20 | 293,012.20 |
| 07/15 | 328,768.80 | 328,768.80 | 07/31 | 241,908.17 | 241,908.17 |

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number  ████5325
PO BOX 15284                             01 01 190 01 M0000 E#      0
WILMINGTON DE  19850                     Last Statement:  06/30/2020
                                         This Statement:  07/31/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE MIDWEST CORP

                                         Page      5 of     5
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne West - Receipts**                                        9/8/2020
**Bank Reconciliation**
**July 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              199,672.56

**Adjusted Bank Balance**              $   199,672.56

**General Ledger Ending Balance**
**Account 30101000**                                      $   199,672.56

**Adjusted General Ledger Balance**                       $   199,672.56

**Unreconciled Difference**                                           -


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1208
01 01 149 01 M0000 E#       0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | Statement Beginning Balance | 21,342.33 |
| Number of Deposits/Credits | 39 | Amount of Deposits/Credits | 778,330.23 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 10 | Amount of Other Debits | 600,000.00 |
| | | Statement Ending Balance | 199,672.56 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | 8976000 | 78.67 | Lockbox Deposit | 612600052608006 |
| 07/01 | 8976000 | 160.28 | Lockbox Deposit | 612600052204538 |
| 07/02 | 8976000 | 401.44 | Lockbox Deposit | 612600052610838 |
| 07/03 | | 5,603.55 | HD SUPPLY USD - DES:CASH CONC  ID: | 84015360203 |
| | | | INDN:DURO DYNE CORP       CO ID:1953043400 CCD | |
| 07/03 | 8976000 | 925.02 | Lockbox Deposit | 612600052206966 |
| 07/06 | | 51,596.25 | AFFILIATED DISTR DES:EDI TRANSF ID:811146 | 84011253859 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/06 | 8976000 | 585.12 | Lockbox Deposit | 612600052823345 |
| 07/06 | 8976000 | 7,350.02 | Lockbox Deposit | 612600052416106 |
| 07/07 | 8976000 | 18,836.14 | Lockbox Deposit | 612600052209874 |
| 07/08 | | 75,501.51 | AFFILIATED DISTR DES:EDI TRANSF ID:811618 | 89019474159 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/09 | 8976000 | 3,787.38 | Lockbox Deposit | 612600052207180 |
| 07/10 | | 10,664.22 | AFFILIATED DISTR DES:EDI TRANSF ID:812223 | 91011869464 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/10 | 8976000 | 13,209.82 | Lockbox Deposit | 612600052613910 |
| 07/13 | | 80,375.44 | AFFILIATED DISTR DES:EDI TRANSF ID:812674 | 92013590513 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/13 | 8976000 | 2,188.57 | Lockbox Deposit | 612600053230178 |
| 07/13 | 8976000 | 38,906.53 | Lockbox Deposit | 612600052814797 |
| 07/14 | 8976000 | 1,466.45 | Lockbox Deposit | 612600052611127 |
| 07/14 | 8976000 | 1,587.32 | Lockbox Deposit | 612600052213735 |
| 07/15 | | 554.26 | AFFILIATED DISTR DES:EDI TRANSF ID:813206 | 96014047461 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/16 | | 1,210.34 | AFFILIATED DISTR DES:EDI TRANSF ID:813590 | 97015665079 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▮▮▮1208
01 01 149 01 M0000 E#    0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/17 | 8976000 | 5,491.76 | Lockbox Deposit | 612600052211266 |
| 07/20 | | 46,613.33 | AFFILIATED DISTR DES:EDI TRANSF ID:814266 | 99015690258 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/20 | 8976000 | 77,078.16 | Lockbox Deposit | 612600052819973 |
| 07/21 | 1 | 1,545.43 | Pre-encoded Deposit | 818108152629541 |
| 07/21 | 8976000 | 3,347.07 | Lockbox Deposit | 612600052211223 |
| 07/21 | 8976000 | 3,432.86 | Lockbox Deposit | 612600052617013 |
| 07/22 | | 118,915.47 | AFFILIATED DISTR DES:EDI TRANSF ID:814847 | 03013484211 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/22 | 8976000 | 4,674.29 | Lockbox Deposit | 612600052207562 |
| 07/22 | 8976000 | 7,635.91 | Lockbox Deposit | 612600052612978 |
| 07/23 | | 3,636.65 | AFFILIATED DISTR DES:EDI TRANSF ID:815191 | 04008852014 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/23 | 8976000 | 841.08 | Lockbox Deposit | 612600052610949 |
| 07/23 | 8976000 | 4,341.51 | Lockbox Deposit | 612600052210985 |
| 07/27 | | 93,626.20 | AFFILIATED DISTR DES:EDI TRANSF ID:815791 | 06009814498 |
| | | | INDN:Duro Dyne Corp -      CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 07/27 | 8976000 | 12,866.58 | Lockbox Deposit | 612600053234650 |
| 07/27 | 8976000 | 41,347.65 | Lockbox Deposit | 612600052818499 |
| 07/28 | 8976000 | 12,576.52 | Lockbox Deposit | 612600052207352 |
| 07/29 | 8976000 | 10,520.14 | Lockbox Deposit | 612600052206905 |
| 07/31 | 8976000 | 6,069.59 | Lockbox Deposit | 612600052207103 |
| 07/31 | 8976000 | 8,781.70 | Lockbox Deposit | 612600052615959 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/08 | 2078132932 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1142 | 00680001349 |
| 07/08 | 2078142151 | 40,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1185 | 00680001348 |
| 07/08 | 2078151573 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1185 | 00680001347 |
| 07/15 | 2071059106 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001443 |
| 07/15 | 2071148038 | 75,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5325 | 00680001444 |
| 07/21 | 2070334622 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1142 | 00680001223 |
| 07/23 | 2073836112 | 40,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001424 |
| 07/29 | 2073830805 | 80,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮5317 | 00680001601 |
| 07/29 | 2073916108 | 65,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1185 | 00680001599 |
| 07/29 | 2073958615 | 75,000.00 | ACCOUNT TRANSFER TRSF TO ▮▮1142 | 00680001600 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1208
01 01 149 01 M0000 E#      0
Last Statement:      06/30/2020
This Statement:      07/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      3 of      4

## FULL ANALYSIS CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 06/30 | 21,342.33 | 21,342.33 | 07/16 | 46,330.66 | 46,330.66 |
| 07/01 | 21,581.28 | 21,342.33 | 07/17 | 51,822.42 | 46,330.66 |
| 07/02 | 21,982.72 | 21,581.28 | 07/20 | 175,513.91 | 98,435.75 |
| 07/03 | 28,511.29 | 27,586.27 | 07/21 | 133,839.27 | 125,513.91 |
| 07/06 | 88,042.68 | 80,107.54 | 07/22 | 265,064.94 | 257,128.40 |
| 07/07 | 106,878.82 | 99,158.80 | 07/23 | 233,884.18 | 228,701.59 |
| 07/08 | 17,380.33 | 17,380.33 | 07/24 | 233,884.18 | 233,884.18 |
| 07/09 | 21,167.71 | 17,380.33 | 07/27 | 381,724.61 | 337,808.98 |
| 07/10 | 45,041.75 | 31,831.93 | 07/28 | 394,301.13 | 381,724.61 |
| 07/13 | 166,512.29 | 125,417.19 | 07/29 | 184,821.27 | 174,301.13 |
| 07/14 | 169,566.06 | 166,512.29 | 07/30 | 184,821.27 | 184,821.27 |
| 07/15 | 45,120.32 | 45,120.32 | 07/31 | 199,672.56 | 184,821.27 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████1208
01 01 149 01 M0000 E#    0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page      4 of      4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne West - Disbursements**                                    9/8/20
**Bank Reconciliation**
**July 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 86,416.29 |
| Outstanding Checks | | (52,377.88) |
| **Adjusted Bank Balance** | $ | 34,038.41 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | $ | 33,915.86 |
| 7/31/20 Garnishment will be deducted in August | | 122.55 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 34,038.41 |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number         ████5317
01 01 190 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page    1 of    4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | Statement Beginning Balance | 197,745.95 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 320,000.00 |
| Number of Checks | 29 | Amount of Checks | 411,693.70 |
| Number of Other Debits | 17 | Amount of Other Debits | 19,635.96 |
| | | Statement Ending Balance | 86,416.29 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | 2079365451 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002616 |
| 07/15 | 2071059106 | 50,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002714 |
| 07/16 | 2073058204 | 100,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1203 | 00680002575 |
| 07/23 | 2073836112 | 40,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002765 |
| 07/29 | 2073830805 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1208 | 00680003036 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5881 | 5,545.00 | 07/01 | 4792911687 | 5920 | 88.03 | 07/21 | 9192332414 |
| 5905* | 44,629.60 | 07/01 | 4792607862 | 5921 | 1,090.20 | 07/24 | 5392934335 |
| 5906 | 12,663.00 | 07/02 | 4892574705 | 5922 | 23,079.60 | 07/16 | 8692474384 |
| 5907 | 18,336.00 | 07/02 | 4992561157 | 5923 | 382.88 | 07/16 | 4592189612 |
| 5909* | 3,401.82 | 07/24 | 5392934334 | 5924 | 21,600.00 | 07/20 | 4792850105 |
| 5910 | 19,906.80 | 07/06 | 5192413471 | 5925 | 21,357.30 | 07/22 | 5192219735 |
| 5911 | 2,395.00 | 07/09 | 9892241436 | 5926 | 7,904.00 | 07/27 | 9692441762 |
| 5912 | 22,402.03 | 07/08 | 9692915516 | 5927 | 83,638.00 | 07/21 | 4992473350 |
| 5913 | 11,400.00 | 07/07 | 1892055610 | 5928 | 2,400.90 | 07/24 | 5392934325 |
| 5914 | 106.67 | 07/09 | 5792349736 | 5929 | 2,299.40 | 07/24 | 9592591528 |
| 5915 | 39,545.00 | 07/08 | 5592423962 | 5931* | 106.67 | 07/31 | 4192263844 |
| 5916 | 3,141.60 | 07/07 | 9592639262 | 5932 | 3,514.00 | 07/28 | 9892497803 |
| 5917 | 163.40 | 07/07 | 9492563779 | 5933 | 41,819.00 | 07/29 | 5892487001 |
| 5918 | 1,261.05 | 07/31 | 8392120614 | 5934 | 4,748.00 | 07/28 | 8092083195 |
| 5919 | 12,768.75 | 07/16 | 8692588463 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▓▓▓▓5317
01 01 190 01 M0000 E#       0
Last Statement:  06/30/2020
This Statement:  07/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 2,189.17 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0907 ET TRN:2020070100353860 SERVICE REF:006287 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1200300183JO 4 970314vv | 00370353860 |
| 07/02 | | 1,350.47 | Union Pointe    DES:WEB PMTS    ID:QY8RG6 INDN:Duro Dyne West Corp    CO ID:1752788861 WEB | 84010611304 |
| 07/07 | | 87.57 | DURO DYNE WEST C  DES:PAYMENTS    FL# 20189002266 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 89016049976 |
| 07/07 | | 782.37 | DURO DYNE WEST C  DES:PAYMENTS    FL# 20189002266 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 89016049979 |
| 07/09 | | 285.95 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900343098 SERVICE REF:005141 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1783900191JO A DP WAGE GARN | 00370343098 |
| 07/09 | | 4,192.39 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0918 ET TRN:2020070900339519 SERVICE REF:005138 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1506500191JO 5 067017vv | 00370339519 |
| 07/13 | | 43.72 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00130127724 INDN:DURO DYNE       CO ID:5840296600 PPD | 92007652667 |
| 07/13 | | 50.00 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP    CO ID:5840296600 PPD | 92007652668 |
| 07/15 | | 561.06 | WIRE TYPE:WIRE OUT DATE:200715 TIME:0902 ET TRN:2020071500346609 SERVICE REF:006235 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:0842800197JO 5 147104vv | 00370346609 |
| 07/16 | | 1,163.64 | WA DEPT REVENUE  DES:TAX PYMT    ID:4971236 INDN:DURO DYNE WEST CORP    CO ID:9916001118 CCD | 97017210134 |
| 07/16 | | 2,555.32 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0907 ET TRN:2020071600331300 SERVICE REF:004639 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1424000198JO 5 181247vv | 00370331300 |
| 07/17 | | 274.72 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X   2597563 INDN:Duro Dyne Inc    CO ID:9659605001 CCD | 98009004691 |
| 07/23 | | 2,450.43 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0908 ET TRN:2020072300344103 SERVICE REF:005082 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1575000205JO 5 279245vv | 00370344103 |
| 07/28 | | 87.57 | DURO DYNE WEST C  DES:PAYMENTS    FL# 20210000846 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 10019946998 |
| 07/28 | | 782.37 | DURO DYNE WEST C  DES:PAYMENTS    FL# 20210000846 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 10019946995 |
| 07/29 | | 270.50 | WASTE MANAGEMENT DES:INTERNET    ID:043000098773516 INDN:IANNAZZO JIM       CO ID:9049038216 WEB | 11010301932 |



BANK OF AMERICA, N.A.                                Account Number          5317
PO BOX 15284                                        01 01 190 01 M0000 E#      0
WILMINGTON DE  19850                                Last Statement:  06/30/2020
                                                    This Statement:  07/31/2020

                                                    Customer Service
                                                    1-888-400-9009

DURO DYNE WEST CORP

                                                    Page     3 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | | 2,508.71 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0909 ET TRN:2020073000380835 SERVICE REF:005735 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1657100212JO 5 365332VV | 00370380835 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 197,745.95 | 197,745.95 | 07/20 | 146,144.24 | 146,144.24 |
| 07/01 | 145,382.18 | 145,382.18 | 07/21 | 62,418.21 | 62,418.21 |
| 07/02 | 113,032.71 | 113,032.71 | 07/22 | 41,060.91 | 41,060.91 |
| 07/06 | 93,125.91 | 93,125.91 | 07/23 | 78,610.48 | 78,610.48 |
| 07/07 | 77,550.97 | 77,550.97 | 07/24 | 69,418.16 | 69,418.16 |
| 07/08 | 15,603.94 | 15,603.94 | 07/27 | 61,514.16 | 61,514.16 |
| 07/09 | 58,623.93 | 58,623.93 | 07/28 | 52,382.22 | 52,382.22 |
| 07/13 | 58,530.21 | 58,530.21 | 07/29 | 90,292.72 | 90,292.72 |
| 07/15 | 107,969.15 | 107,969.15 | 07/30 | 87,784.01 | 87,784.01 |
| 07/16 | 168,018.96 | 168,018.96 | 07/31 | 86,416.29 | 86,416.29 |
| 07/17 | 167,744.24 | 167,744.24 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ▇▇▇▇5317
01 01 190 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     4 of     4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended July 2020**
**A/C# XX1147**

| | |
|---|---:|
| Bank Balance BOA | 166,692.18 |
| Outstanding checks | (10,148.42) |
| **Balance** | **156,543.76** |
| Book Balance Payroll | 156,543.76 |
| **Balance** | **156,543.76** |
| | 0.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#      0
Last Statement:      06/30/2020
This Statement:      07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | Statement Beginning Balance | 320,805.39 |
| Number of Deposits/Credits      4 | Amount of Deposits/Credits | 849,823.12 |
| Number of Checks      59 | Amount of Checks | 51,758.41 |
| Number of Other Debits      31 | Amount of Other Debits | 952,177.92 |
| | Statement Ending Balance | 166,692.18 |
| Number of Enclosures      0 | | |
| | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/08 | 2078231233 | 336,383.53 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001342 |
| 07/15 | 2070636100 | 211,546.25 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001440 |
| 07/22 | 2070517123 | 148,487.62 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001267 |
| 07/29 | 2073616551 | 153,405.72 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001595 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1291 | 6,102.13 | 07/16 | 4852549018 | 21334* | 687.38 | 07/03 | 9392783285 |
| 1292 | 785.40 | 07/13 | 6092683877 | 21335 | 634.71 | 07/13 | 8492567381 |
| 1293 | 291.92 | 07/10 | 5992220744 | 21336 | 826.72 | 07/27 | 8092278315 |
| 14042* | 580.58 | 07/27 | 9892000517 | 21337 | 746.82 | 07/20 | 9292056601 |
| 14045* | 400.50 | 07/02 | 5092751138 | 21338 | 542.44 | 07/20 | 9292016565 |
| 14046 | 400.50 | 07/10 | 5992779064 | 21339 | 578.81 | 07/27 | 8092245804 |
| 14047 | 400.50 | 07/17 | 4692565733 | 30222* | 648.35 | 07/02 | 9292730829 |
| 14048 | 444.60 | 07/17 | 8892808760 | 30223 | 476.19 | 07/10 | 8292451545 |
| 14050* | 769.39 | 07/20 | 9092032161 | 30224 | 399.43 | 07/09 | 8092340001 |
| 14051 | 603.72 | 07/27 | 9792356802 | 30228* | 475.31 | 07/16 | 8792462951 |
| 14052 | 593.72 | 07/20 | 7952947410 | 30229 | 535.10 | 07/24 | 9592810692 |
| 14053 | 750.03 | 07/22 | 5192724684 | 30230 | 405.10 | 07/30 | 8392350780 |
| 14054 | 750.03 | 07/17 | 8992142709 | 42096* | 902.08 | 07/10 | 8192694611 |
| 14055 | 714.39 | 07/28 | 8092797243 | 42097 | 716.82 | 07/10 | 8192694609 |
| 14056 | 801.45 | 07/20 | 4992025277 | 42098 | 929.28 | 07/10 | 8192694612 |
| 14057 | 295.20 | 07/21 | 5092561155 | 42099 | 907.52 | 07/10 | 8192694610 |
| 14058 | 486.66 | 07/20 | 4992008433 | 42100 | 867.61 | 07/17 | 8992246149 |
| 14059 | 352.54 | 07/17 | 4692761031 | 42101 | 580.57 | 07/17 | 8992134777 |
| 14061* | 439.44 | 07/17 | 4692761057 | 42103* | 730.03 | 07/20 | 4992015324 |
| 14062 | 203.27 | 07/24 | 5492560138 | 42104 | 750.03 | 07/21 | 5092374522 |
| 14063 | 489.44 | 07/24 | 5592111715 | 42106* | 700.47 | 07/31 | 8492689843 |
| 14065* | 556.03 | 07/24 | 5492209634 | 42107 | 722.27 | 07/31 | 8492689842 |
| 14068* | 428.33 | 07/31 | 4192780763 | 50028* | 5,540.40 | 07/15 | 4492230171 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1147
01 01 149 01 M0000 E#    0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 50029 | 1,603.75 | 07/20 | 2552238360 | 60607 | 769.39 | 07/20 | 4892241995 |
| 50030 | 1,691.80 | 07/21 | 5092299058 | 60608 | 618.67 | 07/20 | 4892321621 |
| 50031 | 4,485.19 | 07/20 | 9192413242 | 60609 | 395.96 | 07/31 | 4192368609 |
| 60602* | 428.32 | 07/23 | 5292895791 | 60610 | 750.03 | 07/20 | 9192119450 |
| 60603 | 602.42 | 07/21 | 5192202539 | 60611 | 799.78 | 07/24 | 9592861252 |
| 60604 | 416.43 | 07/17 | 4792235631 | 60612 | 612.71 | 07/27 | 5592454229 |
| 60606* | 640.71 | 07/22 | 5192736847 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 7,528.92 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100366780 SERVICE REF:006606 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1401700183JO A DP WAGE PAY | 00370366780 |
| 07/01 | | 16,707.84 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100366763 SERVICE REF:006680 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1401800183JO A DP WAGE PAY | 00370366763 |
| 07/01 | | 20,394.37 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100366751 SERVICE REF:006811 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1401900183JO A DP WAGE PAY | 00370366751 |
| 07/01 | | 20,674.24 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100366754 SERVICE REF:006813 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1401600183JO A DP WAGE PAY | 00370366754 |
| 07/01 | | 26,839.89 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100367002 SERVICE REF:006703 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1401400183JO A DP WAGE PAY | 00370367002 |
| 07/01 | | 59,492.72 | WIRE TYPE:WIRE OUT DATE:200701 TIME:0928 ET TRN:2020070100366748 SERVICE REF:006812 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1401500183JO A DP WAGE PAY | 00370366748 |
| 07/06 | | 1,170.16 | WIRE TYPE:WIRE OUT DATE:200706 TIME:1125 ET TRN:2020070600473236 SERVICE REF:006481 BNF:RAUL MARAVILLA ID:4401856848 BNF BK:JPMORGAN C HASE BANK, NA ID:322271627 PMT DET:2076B2139IR41V5 1 | 00370473236 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1147
01 01 149 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/09 | | 15,560.21 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900342738 SERVICE REF:005262 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725100191JO A DP WAGE PAY | 00370342738 |
| 07/09 | | 20,443.18 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900342800 SERVICE REF:005204 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725000191JO A DP WAGE PAY | 00370342800 |
| 07/09 | | 54,192.02 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900342801 SERVICE REF:005199 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1724900191JO A DP WAGE PAY | 00370342801 |
| 07/09 | | 55,579.15 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900342840 SERVICE REF:005285 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725200191JO A DP WAGE PAY | 00370342840 |
| 07/09 | | 86,869.22 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900342826 SERVICE REF:005278 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725300191JO A DP WAGE PAY | 00370342826 |
| 07/09 | | 98,331.48 | WIRE TYPE:WIRE OUT DATE:200709 TIME:0921 ET TRN:2020070900342721 SERVICE REF:005184 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1724800191JO A DP WAGE PAY | 00370342721 |
| 07/16 | | 9,119.37 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600340003 SERVICE REF:005116 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572400198JO A DP WAGE PAY | 00370340003 |
| 07/16 | | 13,697.82 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600339900 SERVICE REF:005086 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572500198JO A DP WAGE PAY | 00370339900 |
| 07/16 | | 20,119.15 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600340263 SERVICE REF:005125 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572600198JO A DP WAGE PAY | 00370340263 |
| 07/16 | | 24,274.03 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600339899 SERVICE REF:005088 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572100198JO A DP WAGE PAY | 00370339899 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████1147
01 01 149 01 M0000 E#    0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/16 | | 24,888.97 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600339904 SERVICE REF:005091 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572300198JO A DP WAGE PAY | 00370339904 |
| 07/16 | | 76,512.49 | WIRE TYPE:WIRE OUT DATE:200716 TIME:0924 ET TRN:2020071600339929 SERVICE REF:005080 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1572200198JO A DP WAGE PAY | 00370339929 |
| 07/23 | | 8,900.92 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0919 ET TRN:2020072300349399 SERVICE REF:005247 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1751800205JO A DP WAGE PAY | 00370349399 |
| 07/23 | | 14,438.58 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0919 ET TRN:2020072300349391 SERVICE REF:005476 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1751900205JO A DP WAGE PAY | 00370349391 |
| 07/23 | | 21,412.41 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0919 ET TRN:2020072300349613 SERVICE REF:005260 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1752000205JO A DP WAGE PAY | 00370349613 |
| 07/23 | | 22,232.44 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0919 ET TRN:2020072300349401 SERVICE REF:005277 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1751700205JO A DP WAGE PAY | 00370349401 |
| 07/23 | | 25,222.30 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0919 ET TRN:2020072300349618 SERVICE REF:005299 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1751500205JO A DP WAGE PAY | 00370349618 |
| 07/23 | | 57,206.77 | WIRE TYPE:WIRE OUT DATE:200723 TIME:0919 ET TRN:2020072300349543 SERVICE REF:005295 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1751600205JO A DP WAGE PAY | 00370349543 |
| 07/29 | | 22,122.00 | WIRE TYPE:WIRE OUT DATE:200729 TIME:1704 ET TRN:2020072900635029 SERVICE REF:015611 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:5410800211JO A DP WAGE PAY | 00370635029 |
| 07/30 | | 9,221.28 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0920 ET TRN:2020073000386549 SERVICE REF:006006 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1937400212JO A DP WAGE PAY | 00370386549 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███1147
01 01 149 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | | 14,393.15 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0920 ET TRN:2020073000386517 SERVICE REF:006138 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1937500212JO A DP WAGE PAY | 00370386517 |
| 07/30 | | 22,894.38 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0920 ET TRN:2020073000386486 SERVICE REF:006328 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1937300212JO A DP WAGE PAY | 00370386486 |
| 07/30 | | 25,258.21 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0920 ET TRN:2020073000386488 SERVICE REF:006137 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1937100212JO A DP WAGE PAY | 00370386488 |
| 07/30 | | 56,480.25 | WIRE TYPE:WIRE OUT DATE:200730 TIME:0920 ET TRN:2020073000386500 SERVICE REF:006174 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1937200212JO A DP WAGE PAY | 00370386500 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 320,805.39 | 320,805.39 | 07/17 | 191,790.26 | 191,790.26 |
| 07/01 | 169,167.41 | 169,167.41 | 07/20 | 178,892.72 | 178,892.72 |
| 07/02 | 168,118.56 | 168,118.56 | 07/21 | 175,553.27 | 175,553.27 |
| 07/03 | 167,431.18 | 167,431.18 | 07/22 | 322,650.15 | 322,650.15 |
| 07/06 | 166,261.02 | 166,261.02 | 07/23 | 172,808.41 | 172,808.41 |
| 07/08 | 502,644.55 | 502,644.55 | 07/24 | 170,224.79 | 170,224.79 |
| 07/09 | 171,269.86 | 171,269.86 | 07/27 | 167,022.25 | 167,022.25 |
| 07/10 | 166,645.55 | 166,645.55 | 07/28 | 166,307.86 | 166,307.86 |
| 07/13 | 165,225.44 | 165,225.44 | 07/29 | 297,591.58 | 297,591.58 |
| 07/15 | 371,231.29 | 371,231.29 | 07/30 | 168,939.21 | 168,939.21 |
| 07/16 | 196,042.02 | 196,042.02 | 07/31 | 166,692.18 | 166,692.18 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ▮▮▮▮1147
01 01 149 01 M0000 E#     0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**July 2020**
**Bank of America xxx1166**

|  |  |  |
|---|---|---|
| **Bank of America Ending Balance** | $ | 9,762.83 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 9,762.83 |

**General Ledger Ending Balance**
**Account**          60101002                              $    9,762.83

**Adjusted General Ledger Balance**                       $    9,762.83

**Unreconciled Difference**                                              -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████ 1166
01 01 149 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | Statement Beginning Balance | 13,081.44 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 1 | Amount of Checks | 537.29 |
| Number of Other Debits | 21 | Amount of Other Debits | 2,781.32 |
| | | Statement Ending Balance | 9,762.83 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 10106 | 537.29 | 07/27 | 9892042195 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/02 | | 1.30 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 84003021064 |
| 07/03 | | 161.30 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 85002806965 |
| 07/06 | | 1.30 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 88011271622 |
| 07/07 | | 6.42 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 88024126362 |
| 07/08 | | 5.72 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 89020754163 |
| 07/09 | | 85.00 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 90017895309 |
| 07/13 | | 192.47 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 95016379956 |
| 07/14 | | 58.87 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 96008099104 |
| 07/16 | | 1.30 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 97017617666 |
| 07/17 | | 85.00 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 99010455378 |
| 07/20 | | 37.28 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 02008410806 |
| 07/20 | | 60.00 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 02010043654 |
| 07/21 | | 64.27 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 02021126711 |
| 07/22 | | 200.00 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 03018276549 |
| 07/23 | | 93.01 | MBI              DES:SETL<br>INDN:MED-I-BANK | ID:MED-I-BANK<br>CO ID:1383261866 CCD | 04014782771 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1166
01 01 149 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      3

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/27 | | 430.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 09012083976 |
| 07/27 | | 479.69 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 09013834953 |
| 07/28 | | 2.60 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 09026991155 |
| 07/29 | | 726.41 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 10015777875 |
| 07/30 | | 24.38 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 11025449814 |
| 07/31 | | 65.00 | MBI          DES:SETL       ID:MED-I-BANK<br>INDN:MED-I-BANK          CO ID:1383261866 CCD | 12022662174 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 13,081.44 | 13,081.44 | 07/17 | 12,482.76 | 12,482.76 |
| 07/02 | 13,080.14 | 13,080.14 | 07/20 | 12,385.48 | 12,385.48 |
| 07/03 | 12,918.84 | 12,918.84 | 07/21 | 12,321.21 | 12,321.21 |
| 07/06 | 12,917.54 | 12,917.54 | 07/22 | 12,121.21 | 12,121.21 |
| 07/07 | 12,911.12 | 12,911.12 | 07/23 | 12,028.20 | 12,028.20 |
| 07/08 | 12,905.40 | 12,905.40 | 07/27 | 10,581.22 | 10,581.22 |
| 07/09 | 12,820.40 | 12,820.40 | 07/28 | 10,578.62 | 10,578.62 |
| 07/13 | 12,627.93 | 12,627.93 | 07/29 | 9,852.21 | 9,852.21 |
| 07/14 | 12,569.06 | 12,569.06 | 07/30 | 9,827.83 | 9,827.83 |
| 07/16 | 12,567.76 | 12,567.76 | 07/31 | 9,762.83 | 9,762.83 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number      ███1166
01 01 149 01 M0000 E#      0
Last Statement:    06/30/2020
This Statement:    07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**July 2020**
**Bank of America  x1161**

**Bank of America Ending Balance**            $    4,631,088.66

Outstanding Checks                                              -

**Adjusted Bank Balance**                     $    4,631,088.66

**General Ledger Ending Balance**
**Account 60113999**                                $  4,631,088.66

**Adjusted General Ledger Balance**                 $  4,631,088.66

**Unreconciled Difference**                                      -



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ███1161
01 01 149 01 M0000 E#      0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    2

## ANALYZED  INTEREST  CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | Statement Beginning Balance | 4,800,192.32 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 770.73 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 1 | Amount of Other Debits | 169,874.39 |
| | Statement Ending Balance | 4,631,088.66 |
| Number of Enclosures | 0 | | |
| | Service Charge | .00 |

### Interest Information

Amount of Interest Paid        770.73    Interest Paid Year-to-Date         4,150.46
Annual Percentage Yield Earned      .19%

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/31 | | 770.73 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF        $4,789,232.68 | 09840001081 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/30 | 2070353165 | 169,874.39 | ACCOUNT TRANSFER TRSF TO ███1142 | 00680001768 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 06/30 | 4,800,192.32 | 4,800,192.32 | .200 | 07/30 | 4,630,317.93 | 4,630,317.93 | .190 |
| 07/01 | 4,800,192.32 | 4,800,192.32 | .190 | 07/31 | 4,631,088.66 | 4,631,088.66 | .190 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1161
01 01 149 01 M0000 E#      0
Last Statement:      06/30/2020
This Statement:      07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**July 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | **5,890.11** |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | **$** | **5,890.11** |

**General Ledger Ending Balance**
| **Account** | 60-106-000 | **$** | **5,890.11** |
|---|---|---|---|

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | **$** | **5,890.11** |
| **Unreconciled Difference** | | - |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1180
01 01 149 01 M0000 E#     0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

Statement Period 07/01/2020 - 07/31/2020    Statement Beginning Balance      6,659.56
Number of Deposits/Credits            0     Amount of Deposits/Credits            .00
Number of Checks                      0     Amount of Checks                      .00
Number of Other Debits               22     Amount of Other Debits            769.45
                                            Statement Ending Balance          5,890.11

Number of Enclosures                  0
                                            Service charge                        .00

### Withdrawals and Debits

Other Debits
| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/01 | | 7.84 | MBI           DES:SETL    ID:MED-I-BANK | 82016189694 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/03 | | 73.62 | MBI           DES:SETL    ID:MED-I-BANK | 85002806964 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/06 | | 17.33 | MBI           DES:SETL    ID:MED-I-BANK | 88011271621 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/06 | | 25.00 | MBI           DES:SETL    ID:MED-I-BANK | 88009347354 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/07 | | 15.89 | MBI           DES:SETL    ID:MED-I-BANK | 88024126361 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/08 | | 31.56 | MBI           DES:SETL    ID:MED-I-BANK | 89020754162 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/10 | | 20.00 | MBI           DES:SETL    ID:MED-I-BANK | 92007883518 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/13 | | 13.00 | MBI           DES:SETL    ID:MED-I-BANK | 95017930512 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/13 | | 25.00 | MBI           DES:SETL    ID:MED-I-BANK | 95016379955 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/14 | | 96.59 | MBI           DES:SETL    ID:MED-I-BANK | 96008099103 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/15 | | 51.61 | MBI           DES:SETL    ID:MED-I-BANK | 97005492671 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/16 | | 38.79 | MBI           DES:SETL    ID:MED-I-BANK | 97017617665 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/20 | | 15.96 | MBI           DES:SETL    ID:MED-I-BANK | 02008410805 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/20 | | 18.61 | MBI           DES:SETL    ID:MED-I-BANK | 02010043653 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/21 | | 125.44 | MBI           DES:SETL    ID:MED-I-BANK | 02021126710 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/22 | | 2.97 | MBI           DES:SETL    ID:MED-I-BANK | 03018276548 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/24 | | 37.12 | MBI           DES:SETL    ID:MED-I-BANK | 05019994505 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |
| 07/27 | | 24.90 | MBI           DES:SETL    ID:MED-I-BANK | 09012083975 |
| | | | INDN:MED-I-BANK        CO ID:1383261866 CCD | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1180
01 01 149 01 M0000 E#     0
Last Statement:   06/30/2020
This Statement:   07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/27 | | 28.97 | MBI          DES:SETL      ID:MED-I-BANK | 09013834952 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 07/28 | | 61.49 | MBI          DES:SETL      ID:MED-I-BANK | 09026991154 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 07/29 | | 27.53 | MBI          DES:SETL      ID:MED-I-BANK | 10015777874 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |
| 07/31 | | 10.23 | MBI          DES:SETL      ID:MED-I-BANK | 12022662173 |
| | | | INDN:MED-I-BANK          CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 6,659.56 | 6,659.56 | 07/16 | 6,243.33 | 6,243.33 |
| 07/01 | 6,651.72 | 6,651.72 | 07/20 | 6,208.76 | 6,208.76 |
| 07/03 | 6,578.10 | 6,578.10 | 07/21 | 6,083.32 | 6,083.32 |
| 07/06 | 6,535.77 | 6,535.77 | 07/22 | 6,080.35 | 6,080.35 |
| 07/07 | 6,519.88 | 6,519.88 | 07/24 | 6,043.23 | 6,043.23 |
| 07/08 | 6,488.32 | 6,488.32 | 07/27 | 5,989.36 | 5,989.36 |
| 07/10 | 6,468.32 | 6,468.32 | 07/28 | 5,927.87 | 5,927.87 |
| 07/13 | 6,430.32 | 6,430.32 | 07/29 | 5,900.34 | 5,900.34 |
| 07/14 | 6,333.73 | 6,333.73 | 07/31 | 5,890.11 | 5,890.11 |
| 07/15 | 6,282.12 | 6,282.12 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███1180
01 01 149 01 M0000 E#      0
Last Statement:  06/30/2020
This Statement:  07/31/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**July 2020**
**Bank of America xxx3608**

**Bank of America Ending Balance**               $    18,948.65

Outstanding Checks                                            -

**Adjusted Bank Balance**                         $    18,948.65

**General Ledger Ending Balance**
**Account 60101001**                                         $    18,948.65

**Adjusted General Ledger Balance**                          $   18,948.65

**Unreconciled Difference**                                           -

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ████ 3608
01 01 149 05 M0000 E#      0
Last Statement: 06/30/2020
This Statement: 07/31/2020

DNP

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY   11706-2206

Customer Service
1-888-400-9009

Page     1 of     2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 07/01/2020 - 07/31/2020 | | Statement Beginning Balance | 18,945.60 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 3.05 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,948.65 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 3.05 | Interest Paid Year-to-Date | 50.74 |
| Annual Percentage Yield Earned | .19% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/31 | | 3.05 | INTEREST PAID ON 31 DAYS AVERAGE COLLECTED BALANCE OF     $18,945.60 | 09840000930 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 06/30 | 18,945.60 | 18,945.60 | .200 | 07/31 | 18,948.65 | 18,948.65 | .190 |
| 07/01 | 18,945.60 | 18,945.60 | .190 | | | | |

H

BANK OF AMERICA, N.A.                    Account Number    ████3608
PO BOX 15284                             01 01 149 05 M0000 E#      0
WILMINGTON DE   19850                    Last Statement: 06/30/2020
                                         This Statement: 07/31/2020

                                                             DNP

                                         Customer Service
                                         1-888-400-9009

    DURO DYNE NATIONAL CORP

                                         Page      2 of      2


IMPORTANT INFORMATION

CHANGE OF ADDRESS. **Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.**

TERMS AND CONDITIONS. **All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.**

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. **If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**
**\* Tell us your name and account number**
**\* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information**
**\* Tell us the dollar amount of the suspected error.**

**For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.**

**For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.**

DIRECT DEPOSITS.
**If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.**

REPORTING OTHER PROBLEMS.
**You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.**