**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

In re: Duro Dyne National Corp., et. al.

**Case No. 18-27963-MBK**
**Reporting Period: October 2020**

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
|    Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
|    Schedule of Professional Fees Paid | MOR-1b | X | | |
|    Copies of bank statements | | X | | |
|    Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
|    Copies of IRS Form 6123 or payment receipt | | | | |
|    Copies of tax returns filed during reporting period | | NA | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
|    Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

____November 20, 2020_____
Date

Christopher O'Callaghan_____
Printed Name of Authorized Individual

Chief Financial Officer_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

In re: Duro Dyne National Corp., et. al.
      Debtor

**Case No. 18-27963-MBK**
**Reporting Period: October 2020**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS -- PAGE 1

Amounts reported should be per the debtor's books, not the bank statement.   The beginning cash should be the ending cash from the prior month or, if this is the first report,  the amount should be the balance on the date the petition was filed.   The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.   The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) .   Attach copies of the bank statements and the cash disbursements journal.   The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.   A bank reconciliation must be attached for each account.   [See MOR-1 (CON'T)]

| | BANK ACCOUNTS--STERLING NATIONAL | | | | | | | | CURRENT MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | East 8849 | Midwest 8848 | West 8850 | Machinery 6868 | National 6863 | National 0478 | National 7114 | National 6881 | ACTUAL | ACTUAL |
| **CASH BEGINNING OF MONTH** | ($0) | $0 | $0 | $0 | ($0) | $0 | $0 | ($0) | 0 | $212,467 |
| | | | | | | | | | | |
| **RECEIPTS** | | | | | | | | | | |
| CASH SALES | | | | | | | | | 0 | 0 |
| ACCOUNTS RECEIVABLE | | | | | | | | | 0 | 0 |
| LOANS AND ADVANCES | | | | | | | | | 0 | 0 |
| SALE OF ASSETS | | | | | | | | | 0 | 0 |
| INTEREST | | | | | | | | | 0 | 0 |
| OTHER (REVERSAL OF BANK FEES) | | | | | | | | | 0 | 419 |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | | | 0 | 1,517,663 |
| | | | | | | | | | | |
| **TOTAL  RECEIPTS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,518,082 |
| | | | | | | | | | | |
| **DISBURSEMENTS** | | | | | | | | | | |
| Administrative | | | | | | | | | 0 | 27,908 |
| Employee Related | | | | | | | | | 0 | 21,516 |
| Excise Tax | | | | | | | | | 0 | 1,500 |
| Insurance | | | | | | | | | 0 | 282,661 |
| Payroll | | | | | | | | | 0 | 177,317 |
| Payroll Taxes | | | | | | | | | 0 | 48,041 |
| Real Estate Lease | | | | | | | | | 0 | 109,929 |
| Secured Loan Payment | | | | | | | | | 0 | 78,138 |
| Supplier / Inventory | | | | | | | | | 0 | 66,171 |
| | | | | | | | | | | |
| OWNER DRAW * | | | | | | | | | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | | | | | | | | | 0 | 917,370 |
| | | | | | | | | | | |
| PROFESSIONAL FEES | | | | | | | | | 0 | 0 |
| U.S. TRUSTEE  QUARTERLY FEES | | | | | | | | | 0 | 0 |
| COURT COSTS | | | | | | | | | 0 | 0 |
| TOTAL DISBURSEMENTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,730,549 |
| | | | | | | | | | | |
| NET CASH FLOW | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (212,467) |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | | | |
| | | | | | | | | | | |
| **CASH - END OF MONTH** | (0) | 0 | 0 | (0) | 0 | 0 | (0) | 0.00000 | | (0) |

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES:  (FROM CURRENT MONTH ACTUAL COLUMN) | | |
|---|---|---|
| TOTAL DISBURSEMENTS (Page 1 and 2) | | |
| LESS:  TRANSFERS TO DEBTOR IN POSSESSION  ACCOUNTS (Page 1 and 2) | **See calculation below** | |
| PLUS:   ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES  (i.e. from escrow accounts) (Page 1 and 2) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | | |

| | DD Corp | DD Midwest | DD West | DD Machinery | DD National | Total |
|---|---|---|---|---|---|---|
| Total Disbursements (from Sterling and Bank of America) | 8,962,587 | 1,196,957 | 882,668 | 117,151 | 1,435,467 | 12,594,830 |
| Less: Transfers to DIP Accounts | (5,297,479) | (580,000) | (580,000) | 0 | (5,000) | (6,462,479) |
| Plus: Disbursements from Outside Sources | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Disbursements for Fee Calculation | 3,665,108 | 616,957 | 302,668 | 117,151 | 1,430,467 | 6,132,351 |

FORM MOR-1 (04/07)

Schedule of Receipts and Disbursements prepared through Oct. 22, 2020. Cases confirmed on Oct. 23, 2020. Financial statements prepared as of month-end.

| | East 1203 | East 5333 | East 1383 | Midwest 1222 | Midwest 5325 | Midwest 1401* | West 1208 | West 5317 | West 1388* | Machinery 1185 | National 1161 | National 1142 | National 1166 | National 1180 | National 3608 | National 1147 | CURRENT MONTH ACTUAL | CUMULATIVE FILING TO ACTUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $2,682,853 | $833,915 | | $247,359 | $160,173 | $150,000 | $135,794 | $55,279 | | $55,243 | $6,632,864 | $84,926 | $5,038 | $2,394 | $18,964 | $319,078 | $11,383,871 | $4,191,824 |
| **RECEIPTS** | | | | | | | | | | | | | | | | | | |
| ACCOUNTS RECEIVABLE | $4,297,859 | | | $633,235 | | | $520,341 | | | | | $75,546 | | | | | $5,451,435 | $181,202,139 |
| EQUIPMENT RENTAL INCOME | | | | | | | | | | | | | | | | | | 8,827 |
| FREIGHT REBATE AND REFUNDS | 120 | | | | | | | | | | | | | | | | 120 | 314,836 |
| SCRAP INCOME | 15,867 | | | | | | | | | | | | | | | | 15,867 | 453,948 |
| ROYALTY INCOME | 2,785 | | | | | | | | | | | | | | | | 2,785 | 268,939 |
| MANAGEMENT FEES | | | | | | | | | | | | 134,709 | | | | | 134,709 | 1,628,104 |
| EMPLOYEE T&E REIMBURSEMENT | 1,666 | | | | | | | | | 700 | | 95 | | | | | 2,461 | 11,286 |
| INTEREST INCOME | | | | | | | | | | | | | | | | | 0 | 46,001 |
| MISCELLANEOUS | | | | | | | | | | | | | | | | | | (2,884,748) |
| RECONCILING ADJUSTMENT¹ | | | | | (147) | | | (82) | | | | | | | | | (228) | 3,385,255 |
| TRANSFERS (FROM DIP ACCTS) | | 2,900,000 | | | 580,000 | | | 265,000 | | 80,000 | 1,500,000 | 500,000 | | 5,000 | | 632,479 | 6,462,479 | 196,758,916 |
| **TOTAL RECEIPTS** | $4,318,296 | $2,900,000 | $0 | $633,235 | $579,853 | $0 | $520,341 | $264,918 | $0 | $80,700 | $1,500,000 | $634,805 | $0 | $5,000 | $0 | $632,479 | $12,069,628 | $380,191,503 |
| **DISBURSEMENTS** | | | | | | | | | | | | | | | | | | |
| Administrative | | $10,463 | | | $444 | | | $4,033 | | $243 | | $75,546 | | | | | $90,728 | $1,761,252 |
| Capital Expenditures | | 37,313 | | | | | | | | | | | | | | | 37,313 | 2,024,853 |
| Employee Related | | 128,072 | | | 30,514 | | | 11,034 | | | | 178,636 | 1,561 | 649 | | | 350,466 | 5,590,905 |
| Employee Expense Reimbursement | | 272 | | | | | | | | | | 78 | | | | | 350 | 108,080 |
| Equipment Lease | | 9,762 | | | 667 | | | 1,261 | | | | 1,793 | | | | | 13,473 | 831,836 |
| Freight | | 550,731 | | | | | | | | | | | | | | | 550,731 | 15,331,112 |
| Insurance | | 2,897 | | | 80 | | | | | | | 199,730 | | | | | 202,707 | 5,349,147 |
| Marketing | | | | | | | | | | | | | | | | | 0 | 23,595 |
| Payroll | | | | | | | | | | | | | | | | | 0 | 21,879,617 |
| Payroll Taxes | | 77,711 | | | 32,787 | | | 8,663 | | 37,254 | | 154,118 | | | | | 310,524 | 9,590,749 |
| Real Estate Lease | | 171,048 | | | 32,517 | | | 23,689 | | | | | | | | | 227,252 | 3,181,428 |
| Sales Tax | | | | | | | | | | | | | | | | | 0 | 4,510 |
| Secured Loan Payment | | | | | | | | | | | | | | | | | 0 | 473,040 |
| Selling Expense | | | | | | | | | | | | 1,122 | | | | | 1,122 | 1,268,503 |
| Services | | 7,891 | | | 7,863 | | | | | 789 | | 27,761 | | | | | 44,305 | 2,682,730 |
| Supplier / Inventory | | 2,663,576 | | | 511,240 | | | 252,983 | | 78,865 | | 5,220 | | | | | 3,511,864 | 96,173,402 |
| Taxes | | | | | | | | 965 | | | | | | | | | 965 | 2,263,191 |
| Utilities | | 5,384 | | | 845 | | | 70 | | | | 267 | | | | | 6,566 | 839,832 |
| TRANSFERS (TO DIP ACCTS) | 5,297,479 | | | 580,000 | | | 580,000 | | | | | 5,000 | | | | 783,986 | 7,246,465 | 198,359,209 |
| PROFESSIONAL FEES | | | | | | | | | | | | | | | | | | 6,365,375 |
| U.S. TRUSTEE QUARTERLY FEES | | | | | | | | | | | | | | | | | | 1,422,289 |
| COURT COSTS | | | | | | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | $5,297,479 | $3,665,108 | $0 | $580,000 | $616,957 | $0 | $580,000 | $302,668 | $0 | $117,151 | $0 | $649,271 | $1,561 | $649 | $0 | $783,986 | $12,594,830 | $373,524,658 |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | (979,183) | (765,108) | 0 | 53,235 | (37,104) | 0 | (59,659) | (37,750) | 0 | (36,451) | 1,500,000 | (14,466) | (1,561) | 4,351 | 0 | (151,507) | (525,202) | 6,666,844 |
| **CASH - END OF MONTH** | $1,703,670 | $68,808 | $0 | $300,594 | $123,069 | $150,000 | $76,135 | $17,529 | $0 | $18,792 | $8,132,864 | $70,460 | $3,477 | $6,746 | $18,964 | $167,572 | $10,858,669 | $10,858,669 |

Cash in Sterling National (from MOR 1-page 1)   $0
Total Cash held in Banks   $10,858,669

*Note: Accounts marked with asterisk have been opened in anticipation of the Bank of America exit financing credit line but are not yet in use.
1. Acct # 1385 is being used to hold Hinden entity and family contributions to settlement. Not included in Debtor cash balances.

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
                    Debtor                                  Reporting Period: October 2020

**BANK RECONCILIATIONS**
**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

> **PLEASE SEE ATTACHED COMPANY BANK RECONCILIATIONS**

In re: Duro Dyne National Corp., et. al.
Debtor

Case No. 18-27963-MBK
Reporting Period: October 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

FORM MOR-1b (04/07)

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | Tax preparation | | Duro Dyne National | 6002844 | 9/25/18 | $ 12,200.00 | $ - |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6003248 | 5/28/19 | 40,200.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | 6002327 | 6/3/19 | 41,500.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 12/31/19 | 55,000.00 | 0.00 |
| MAZARS USA LLP | Audit | | Duro Dyne National | Wire | 6/17/20 | 42,030.00 | 0.00 |
| | | | | | | 190,930.00 | 0.00 |
| JACKSON LEWIS LLP | Jul-18 | | Duro Dyne National | 6002814 | 9/12/18 | 9,313.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002821 | 9/17/18 | 98.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002850 | 10/1/18 | 1,869.00 | 0.00 |
| JACKSON LEWIS LLP | Aug-18 | | Duro Dyne National | 6002881 | 10/10/18 | 568.00 | 0.00 |
| JACKSON LEWIS LLP | Nov-18 | | Duro Dyne National | 6003008 | 12/24/18 | 50,000.00 | 0.00 |
| JACKSON LEWIS LLP | Dec-19 | | Duro Dyne Corp. | 1014997 | 2/17/20 | 3,864.81 | 0.00 |
| JACKSON LEWIS LLP | Nov_2019-Jan 2020 | | Duro Dyne National | 6003578 | 2/17/20 | 35,265.43 | 0.00 |
| JACKSON LEWIS LLP | Feb-20 | | Duro Dyne National | 6003628 | 4/1/20 | 6,861.00 | 0.00 |
| JACKSON LEWIS LLP | March 20 - Sep 20 | | Duro Dyne National | Wire | 10/23/20 | 73,704.47 | 0.00 |
| | | | | | | 181,543.51 | 0.00 |
| BMC GROUP | Sep-18 | | Duro Dyne National | Wire | 11/9/18 | 30,984.87 | 0.00 |
| BMC GROUP | Oct-Nov 2018 | | Duro Dyne National | Wire | 1/24/19 | 30,696.78 | 0.00 |
| BMC GROUP | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,603.45 | 0.00 |
| BMC GROUP | Jan. 2019 | | Duro Dyne National | Wire | 4/3/19 | 20,584.00 | 0.00 |
| BMC GROUP | Feb. 2019 | | Duro Dyne National | Wire | 4/2/19 | 15,795.20 | 0.00 |
| BMC GROUP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 21,646.66 | 0.00 |
| BMC GROUP | Apr-19 | | Duro Dyne National | Wire | 6/21/19 | 8,223.00 | 2,858.37 |
| BMC GROUP | May-19 | | Duro Dyne National | Wire | 7/8/19 | 5,822.50 | 2,528.32 |
| BMC GROUP | Jun-19 | | Duro Dyne National | Wire | 8/8/19 | 4,161.50 | 1,851.26 |
| BMC GROUP | Jul-19 | | Duro Dyne National | Wire | 8/17/19 | 2,372.00 | 79.20 |
| BMC GROUP | Aug.-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 13,606.00 | 4,937.78 |
| BMC GROUP | Jan-Feb. 2020 | | Duro Dyne National | 6003685 | 5/28/20 | 6,407.30 | 607.82 |
| BMC GROUP | Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 2,926.50 | 684.22 |
| BMC GROUP | April - August 2020 | | Duro Dyne National | Wire | 10/30/20 | 13,420.00 | 5,060.60 |
| | | | | | | 183,249.76 | 19,325.86 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 11/1/18 | 9,000.00 | 0.00 |
| MAZARS DUBAI | Quarterly Fee | | Duro Dyne Corporation | Wire | 1/24/19 | 9,000.00 | 0.00 |
| | | | | | | 18,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002948 | 12/4/18 | 50,000.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6002958 | 12/4/18 | 7,596.00 | 111.04 |
| ANDERSON KILL, P.C. | Sep-Nov. 2018 | | Duro Dyne National | 6003005 | 12/24/18 | 24,983.50 | 16.50 |
| ANDERSON KILL, P.C. | Nov. 2018 | | Duro Dyne National | 6003116 | 3/4/19 | 49,624.62 | 0.00 |
| ANDERSON KILL, P.C. | Dec. 2018 | | Duro Dyne National | 6003163 | 4/16/19 | 25,000.00 | 221.90 |
| ANDERSON KILL, P.C. | Jan.-Mar. 2019 | | Duro Dyne National | 6003222 | 5/8/19 | 149,639.50 | 0.00 |
| ANDERSON KILL, P.C. | Apr-19 | | Duro Dyne National | 6003251 | 6/3/19 | 34,854.50 | 221.90 |
| ANDERSON KILL, P.C. | May-19 | | Duro Dyne National | 6003288 | 7/8/19 | 60,224.50 | 157.63 |
| ANDERSON KILL, P.C. | Jun-19 | | Duro Dyne National | 6003327 | 7/29/19 | 22,351.50 | 406.20 |
| ANDERSON KILL, P.C. | Jul-Aug 2019 | | Duro Dyne National | 6003413 | 10/1/19 | 14,815.00 | 0.00 |
| ANDERSON KILL, P.C. | Sep. 2019 | | Duro Dyne National | 6003475 | 11/18/19 | 26,531.50 | 0.00 |
| ANDERSON KILL, P.C. | Oct. 2019 | | Duro Dyne National | 6003518 | 12/23/19 | 22,720.50 | 0.00 |
| ANDERSON KILL, P.C. | Nov 2019-Dec. 2019 | | Duro Dyne National | Wire | 2/27/20 | 62,129.60 | 750.00 |
| ANDERSON KILL, P.C. | Nov 2019- Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 65,919.60 | 50.00 |
| ANDERSON KILL, P.C. | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 54,221.00 | 0.00 |
| | | | | | | 680,610.52 | 963.27 |

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: October 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Fees | Expenses |
|---|---|---|---|---|---|---|---|
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 | | Duro Dyne National | 6003918 & Retainer | 12/31/18 | 97,554.60 | 2,119.79 |
| GETZLER HENRICH & ASSOCIATES | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 24,388.60 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2018 | | Duro Dyne National | 6003098 | 2/19/19 | 46,232.80 | 517.03 |
| GETZLER HENRICH & ASSOCIATES | Jan. 2019 | | Duro Dyne National | 6003163 | 4/4/19 | 41,550.40 | 1,240.80 |
| GETZLER HENRICH & ASSOCIATES | Feb. 2019 | | Duro Dyne National | 6003196 | 4/25/19 | 51,886.00 | 1,105.60 |
| GETZLER HENRICH & ASSOCIATES | Mar. 2019 | | Duro Dyne National | 6003250 | 5/29/19 | 52,058.80 | 1,256.98 |
| GETZLER HENRICH & ASSOCIATES | Apr-19 | | Duro Dyne National | 6003289 | 6/21/19 | 56,511.60 | 977.74 |
| GETZLER HENRICH & ASSOCIATES | May 2019 | | Duro Dyne National | 6003330 | 7/29/19 | 42,847.20 | 1,135.44 |
| GETZLER HENRICH & ASSOCIATES | June 2019 | | Duro Dyne National | 6003389 | 9/9/19 | 46,442.40 | 1,043.11 |
| GETZLER HENRICH & ASSOCIATES | July 2019 | | Duro Dyne National | 6003411 | 9/25/19 | 28,606.20 | 881.38 |
| GETZLER HENRICH & ASSOCIATES | Q2 Holdback | | Duro Dyne National | 6003457 | 10/21/19 | 43,801.85 | 0.00 |
| GETZLER HENRICH & ASSOCIATES | Aug.-Sep. 2019 | | Duro Dyne National | 6003477 | 11/18/19 | 63,082.60 | 3,184.82 |
| GETZLER HENRICH & ASSOCIATES | Oct. 2019 | | Duro Dyne National | 6003505 | 12/16/19 | 24,730.40 | 699.92 |
| GETZLER HENRICH & ASSOCIATES | t-Sep. 19 Holdback / Nov-Dec | | Duro Dyne National | Wire | 2/27/20 | 84,605.80 | 638.52 |
| GETZLER HENRICH & ASSOCIATES | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 83,483.05 | 1,964.81 |
| | | | | | | 787,582.25 | 16,815.90 |
| Caplin Drysdale | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 310,139.00 | 7,543.25 |
| Caplin Drysdale | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 77,534.75 | 0.00 |
| Caplin Drysdale | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 59,946.40 | 1,279.02 |
| Caplin Drysdale | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 119,730.00 | 4,636.16 |
| Caplin Drysdale | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 132,199.60 | 2,242.43 |
| Caplin Drysdale | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 161,911.80 | 4,071.97 |
| Caplin Drysdale | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 261,883.75 | 2,236.29 |
| Caplin Drysdale | May 2019 | | Duro Dyne National | 6003335 | 8/1/19 | 153,938.00 | 2,112.34 |
| Caplin Drysdale | June 2019 | | Duro Dyne National | 6003384 | 9/9/19 | 50,877.20 | 635.24 |
| Caplin Drysdale | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 59,269.50 | 1,209.62 |
| Caplin Drysdale | Q2 Holdback | | Duro Dyne National | 6003431 | 10/21/19 | 93,923.10 | 0.00 |
| Caplin Drysdale | Aug.-Oct. 2019 | | Duro Dyne National | 6003498 | 12/16/19 | 124,114.80 | 3,989.94 |
| Caplin Drysdale | ug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 82,869.95 | 564.33 |
| Caplin Drysdale | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003716 | 6/11/20 | 104,609.00 | 2,081.39 |
| Caplin Drysdale | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 114,918.40 | 1,222.66 |
| | | | | | | 1,867,766.05 | 33,264.04 |
| Charter Oak | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 46,887.60 | 154.79 |
| Charter Oak | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 11,721.90 | 0.00 |
| Charter Oak | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 19,726.40 | 2.90 |
| Charter Oak | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 13,644.80 | 10.80 |
| Charter Oak | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 9,676.80 | 11.00 |
| Charter Oak | Mar 2019 | | Duro Dyne National | Wire | 5/8/19 | 23,863.20 | 186.76 |
| Charter Oak | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 46,626.68 | 301.32 |
| Charter Oak | May 2019 | | Duro Dyne National | 6003336 | 8/1/19 | 14,144.00 | 40.20 |
| Charter Oak | Jun-19 | | Duro Dyne National | 6003385 | 9/9/19 | 15,688.00 | 1.00 |
| Charter Oak | July 19 + Q2 Holdback | | Duro Dyne National | 6003432 | 10/21/19 | 46,570.00 | 36.90 |
| Charter Oak | Aug-Oct. 2019 | | Duro Dyne National | 6003499 | 12/16/19 | 36,458.40 | 4.50 |
| Charter Oak | ug-Sep. 19 Holdback / Nov 19 | | Duro Dyne National | Wire | 2/27/20 | 18,377.60 | 3.40 |
| Charter Oak | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003717 | 6/11/20 | 42,011.00 | 0.00 |
| Charter Oak | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 10,855.00 | 0.00 |
| | | | | | | 356,251.38 | 763.57 |

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: October 2020

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Law Office of John Falcowitz | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 12,896.00 | 1,391.30 |
| Law Office of John Falcowitz | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 3,224.00 | 0.00 |
| Law Office of John Falcowitz | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 6,136.00 | 98.00 |
| Law Office of John Falcowitz | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,718.00 | 72.30 |
| Law Office of John Falcowitz | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 4,732.00 | 155.14 |
| Law Office of John Falcowitz | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 13,572.03 | 1,231.92 |
| Law Office of John Falcowitz | April 19 + Q1 Holdback | | Duro Dyne National | 6003337 | 6/21/19 | 8,819.50 | 361.52 |
| Law Office of John Falcowitz | May 2019 | | Duro Dyne National | 6003337 | 8/1/19 | 3,068.00 | 231.27 |
| Law Office of John Falcowitz | June 2019 | | Duro Dyne National | 6003386 | 9/9/19 | 1,118.00 | 132.53 |
| Law Office of John Falcowitz | July 19 + Q2 Holdback | | Duro Dyne National | 6003434 | 10/21/19 | 3,450.70 | 90.20 |
| Law Office of John Falcowitz | Aug.-Oct. 2019 | | Duro Dyne National | 6003502 | 12/16/19 | 8,814.00 | 0.00 |
| Law Office of John Falcowitz | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | 6003592 | 12/16/19 | 5,518.50 | 0.00 |
| Law Office of John Falcowitz | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003720 | 6/11/20 | 6,305.00 | 0.00 |
| Law Office of John Falcowitz | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 7,982.00 | 0.00 |
| | | | | | | 90,353.73 | 3,701.98 |
| Gilbert LLP | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 56,639.40 | 227.77 |
| Gilbert LLP | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 14,159.85 | 0.00 |
| Gilbert LLP | Dec. 2018 | | Duro Dyne National | Wire | 4/3/19 | 12,590.80 | 1,221.17 |
| Gilbert LLP | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 33,787.20 | 34.76 |
| Gilbert LLP | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 56,707.80 | 4,998.68 |
| Gilbert LLP | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 67,262.00 | 2,647.45 |
| Gilbert LLP | April 19 + Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 54,224.55 | 68.00 |
| Gilbert LLP | May 2019 | | Duro Dyne National | 6003339 | 8/1/19 | 21,960.20 | 1,658.79 |
| Gilbert LLP | June 2019 | | Duro Dyne National | 6003388 | 9/9/19 | 3,630.60 | 166.60 |
| Gilbert LLP | July 19 + Q2 Holdback | | Duro Dyne National | 6003436 | 10/21/19 | 12,088.43 | 50.60 |
| Gilbert LLP | Aug.-Oct. 2019 | | Duro Dyne National | 6003504 | 12/16/19 | 55,144.50 | 94.60 |
| Gilbert LLP | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 7,253.00 | 0.00 |
| Gilbert LLP | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003724 | 6/11/20 | 8,490.50 | 472.72 |
| Gilbert LLP | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 17,614.70 | 61.60 |
| | | | | | | 385,503.23 | 11,702.94 |
| Lawrence Fitzpatrick | Sep-Nov. 2018 | | Duro Dyne National | Wire | 12/31/18 | 25,500.60 | 10.30 |
| Lawrence Fitzpatrick | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 6,375.20 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 2,454.40 | 0.00 |
| Lawrence Fitzpatrick | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 3,993.60 | 0.00 |
| Lawrence Fitzpatrick | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 10,608.00 | 0.00 |
| Lawrence Fitzpatrick | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 14,352.00 | 20.00 |
| Lawrence Fitzpatrick | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 6,697.00 | 0.00 |
| Lawrence Fitzpatrick | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 7,852.00 | 0.00 |
| Lawrence Fitzpatrick | May 2019 | | Duro Dyne National | 6003388 | 8/1/19 | 8,739.20 | 43.70 |
| Lawrence Fitzpatrick | June 2019 | | Duro Dyne National | 6003387 | 9/9/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | July 2019 | | Duro Dyne National | 6003410 | 9/25/19 | 2,870.40 | 0.00 |
| Lawrence Fitzpatrick | Q2 Holdback | | Duro Dyne National | 6003435 | 10/21/19 | 4,794.40 | 0.00 |
| Lawrence Fitzpatrick | Aug.-Oct. 2019 | | Duro Dyne National | 6003503 | 12/16/19 | 7,072.00 | 0.00 |
| Lawrence Fitzpatrick | ug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 2,800.00 | 0.00 |
| Lawrence Fitzpatrick | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003722 | 6/11/20 | 3,692.00 | 0.00 |
| Lawrence Fitzpatrick | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 6,427.20 | 0.00 |
| | | | | | | 114,898.60 | 74.00 |

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et al.
Debtor

Case No. 18-27963-MBK
Reporting Period: October 2020

**SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID**
This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Check Date | Amount Paid Fees | Amount Paid Expenses |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 341,010.40 | 14,046.45 |
| Lowenstein Sandler | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 85,252.60 | 0.00 |
| Lowenstein Sandler | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 86,616.00 | 4,738.60 |
| Lowenstein Sandler | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 89,760.21 | 170.39 |
| Lowenstein Sandler | Feb. 2019 | | Duro Dyne National | Wire | 5/2/19 | 177,245.20 | 7,256.42 |
| Lowenstein Sandler | Mar. 2019 | | Duro Dyne National | Wire | 6/6/19 | 122,782.40 | 2,606.42 |
| Lowenstein Sandler | Apr. 2019 | | Duro Dyne National | Wire | 6/21/19 | 69,968.80 | 640.78 |
| Lowenstein Sandler | Q1 Holdback | | Duro Dyne National | Wire | 6/24/19 | 119,313.94 | 0.00 |
| Lowenstein Sandler | May 2019 | | Duro Dyne National | Wire | 7/29/19 | 60,937.80 | 12,484.95 |
| Lowenstein Sandler | June 2019 | | Duro Dyne National | Wire | 9/9/19 | 23,634.00 | 527.84 |
| Lowenstein Sandler | July 2019 | | Duro Dyne National | Wire | 9/25/19 | 53,830.80 | 381.60 |
| Lowenstein Sandler | Q2 Holdback | | Duro Dyne National | Wire | 10/21/19 | 41,180.35 | 0.00 |
| Lowenstein Sandler | Aug.-Nov. 2019 | | Duro Dyne National | Wire | 12/31/19 | 88,625.20 | 3,151.71 |
| Lowenstein Sandler | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 31,580.76 | 116.54 |
| Lowenstein Sandler | Dec. 2019 - Mar. 2020 | | Duro Dyne National | Wire | 6/5/20 | 45,629.00 | 60.50 |
| Lowenstein Sandler | April 20 - July 20 | | Duro Dyne National | Wire | 10/30/20 | 52,187.00 | 29.00 |
| | | | | | | 1,443,344.46 | 45,619.90 |
| | | | | | | | |
| Young Conaway | Sep-Nov. 2018 | | Duro Dyne National | Wire & Retainer | 12/31/18 | 230,135.60 | 12,093.01 |
| Young Conaway | Sep-Nov. 2018 (holdback) | | Duro Dyne National | Wire | 1/22/19 | 57,533.90 | 0.00 |
| Young Conaway | Dec. 2018 | | Duro Dyne National | Wire | 2/12/19 | 12,861.20 | 2,207.98 |
| Young Conaway | Jan. 2019 | | Duro Dyne National | Wire | 4/4/19 | 30,109.20 | 399.81 |
| Young Conaway | Feb. 2019 | | Duro Dyne National | Wire | 4/24/19 | 49,943.20 | 3,648.14 |
| Young Conaway | Mar. 2019 | | Duro Dyne National | Wire | 5/8/19 | 116,669.60 | 3,933.74 |
| Young Conaway | Apr. 2019 | | Duro Dyne National | Wire | 6/6/19 | 24,066.00 | 388.68 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | Wire | 6/21/19 | 52,395.60 | 0.00 |
| Young Conaway | May 2019 | | Duro Dyne National | 6003340 | 8/1/19 | 23,906.40 | 990.07 |
| Young Conaway | June 2019 | | Duro Dyne National | 6003390 | 9/9/19 | 8,713.60 | 810.50 |
| Young Conaway | July 2019 | | Duro Dyne National | 6003412 | 9/25/19 | 9,143.20 | 366.83 |
| Young Conaway | Q1 Holdback | | Duro Dyne National | 6003442 | 10/21/19 | 16,437.00 | 0.00 |
| Young Conaway | Aug. - Oct. 2019 | | Duro Dyne National | 6003516 | 12/16/19 | 26,540.40 | 336.21 |
| Young Conaway | Aug.-Oct. 19 Holdback/Nov. 19 | | Duro Dyne National | Wire | 2/27/20 | 10,694.10 | 321.34 |
| Young Conaway | Dec. 2019 - Mar. 2020 | | Duro Dyne National | 6003732 | 6/11/20 | 18,594.50 | 553.82 |
| Young Conaway | April 20 - August 20 | | Duro Dyne National | Wire | 10/30/20 | 33,099.20 | 256.33 |
| | | | | | | 726,883.20 | 26,316.46 |

FORM MOR-1b (04/07)

In re: Duro Dyne National Corp., et. al.       Case No. 18-27963-MBK

Debtor       Reporting Period: October 2020

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Total Month | Cumulative Filing to Date |
|---|---|---|
| Gross Revenues | $7,891,217 | $188,553,813 |
| Less Cash Discounts | (186,262) | (4,416,644) |
| Less Sales Rebates | (125,000) | (3,095,642) |
| Net Revenue | 7,579,954 | 181,041,527 |
| **COST OF GOODS SOLD** | | |
|    Material | 3,441,001 | 90,257,384 |
|    Labor | 335,473 | 8,796,239 |
|    Overhead | 787,716 | 16,901,404 |
| Cost of Goods Sold | 4,564,190 | 115,955,028 |
| **Gross Profit** | **3,015,764** | **65,086,499** |
| **OPERATING EXPENSES** | | |
| Shipping & Receiving | 722,151 | 19,234,831 |
| Selling & Marketing | 385,103 | 12,304,366 |
| General & Administrative | 747,155 | 17,134,060 |
| Net Profit (Loss) Before Other Income & Expenses | 1,161,355 | 16,413,241 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 25,615 | 785,860 |
| Interest Expense | 2,200 | 93,858 |
| Other Expense (attach schedule) | 400 | 30,535 |
| Net Profit (Loss) Before Reorganization Items | 1,184,370 | 17,074,709 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 225,000 | 6,620,676 |
| U. S. Trustee Quarterly Fees | 0 | 1,120,302 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 225,000 | 7,740,978 |
| Income Taxes | 0 | 133,709 |
| Net Profit (Loss) | 959,370 | 9,200,022 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.                    Case No. 18-27963-MBK
               Debtor                                    Reporting Period: October 2020

### STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Operational Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Other Income** | | |
| Duro Dyne Canada Management Fee | $16,500 | $425,790 |
| Duro Dyne Canada Royalty Income | 8,000 | 206,400 |
| Interest Income | 1,115 | 72,664 |
| Other Royalty Income | 0 | 100,400 |
| | | |
| **Other Expenses** | | |
| Canadian Federal Tax Expense | 400 | 10,320 |
| Foreign Exchange Loss | 0 | 5,946 |
| Bad Debt Expense | 0 | 16,529 |
| State Taxes | 0 | 31,870 |
| | | |
| **Other Reorganization Expenses** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
As of September 30, 2020

**OPERATIONS DATA**
**OCTOBER 2020**

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| Gross Domestic Revenues | $ 3,723,553 | $ 1,329,898 | $ 2,607,036 | $ - | $ - | | $ 7,660,487 |
| Less Cash Discounts | (119,977) | (35,267) | (31,018) | - | - | | (186,262) |
| Less Sales Rebates | - | - | - | - | (125,000) | | (125,000) |
| Net Domestic Revenues | 3,603,576 | 1,294,631 | 2,576,018 | - | (125,000) | | 7,349,225 |
| Export Revenues | 46,107 | - | 6,471 | - | - | | 52,579 |
| Canada Revenues | 111,047 | - | 2,820 | - | - | | 113,867 |
| Freight Recovery Domestic | 31,689 | 10,227 | 20,119 | - | - | | 62,035 |
| Freight Recovery Export | 2,123 | - | 125 | - | - | | 2,248 |
| Total Revenue | 3,794,542 | 1,304,858 | 2,605,554 | - | (125,000) | | 7,579,954 |
| Cost of Goods Sold | | | | | | | |
| Material | 1,787,548 | 591,727 | 1,061,726 | - | - | | 3,441,001 |
| Labor | 180,751 | 30,936 | 6,621 | 117,164 | - | | 335,473 |
| Overhead | 527,716 | 109,782 | 80,904 | 69,314 | - | | 787,716 |
| Total Cost of Goods Sold | 2,496,014 | 732,446 | 1,149,252 | 186,478 | - | | 4,564,190 |
| Gross Profit | 1,298,528 | 572,412 | 1,456,303 | (186,478) | (125,000) | | 3,015,764 |
| Shipping and Receiving | 353,727 | 131,076 | 236,570 | 778 | - | | 722,151 |
| Administrative | 51,087 | 16,876 | 22,227 | 38,762 | 618,203 | | 747,155 |
| Selling and Marketing | - | - | - | - | 385,103 | | 385,103 |
| | 404,814 | 147,951 | 258,798 | 39,540 | 1,003,307 | | 1,854,410 |
| Income from Operations | 893,714 | 424,461 | 1,197,505 | (226,018) | (1,128,307) | | 1,161,355 |
| Other Income | 24,500 | - | - | - | 1,115 | | 25,615 |
| Accrued Professional Fees | - | - | - | - | 225,000 | | 225,000 |
| Other Expense | 400 | - | - | - | 2,200 | | 2,600 |
| Income before Taxes | $ 917,814 | $ 424,461 | $ 1,197,505 | $ (226,018) | $ (1,354,392) | | $ 959,370 |

**Note: Financial results are preliminary and are subject to customary reconciling adjustments.**

In re: Duro Dyne National Corp., et. al.
                    Debtor

Case No. 18-27963-MBK
Reporting Period: October 2020

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Cash | $11,278,135 | $4,406,831 |
| Accounts Receivable | 8,546,967 | 8,072,041 |
| Inventory | 12,589,590 | 12,282,256 |
| Prepaid Expenses | 817,442 | 690,250 |
| *TOTAL CURRENT ASSETS* | 33,232,135 | 25,451,378 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 229,648 | 106,000 |
| Machinery and Equipment | 10,605,665 | 8,417,512 |
| Furniture, Fixtures and Office Equipment | 148,546 | 43,863 |
| Leasehold Improvements | 2,446,195 | 2,128,416 |
| Vehicles | 132,297 | 36,955 |
| Less Accumulated Depreciation | (11,225,623) | (9,684,955) |
| *TOTAL PROPERTY & EQUIPMENT* | 2,336,728 | 1,047,791 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 1,706,286 | 1,419,827 |
| *TOTAL OTHER ASSETS* | 1,706,286 | 1,419,827 |
| | | |
| **TOTAL ASSETS** | $37,275,149 | $27,918,997 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | |
| Accounts Payable | $5,907,101 | |
| Taxes Payable (refer to FORM MOR-4) | 59,616 | |
| Wages Payable | 167,145 | |
| Notes Payable | 0 | |
| Rent / Leases - Building/Equipment | 0 | |
| Secured Debt / Adequate Protection Payments | 0 | |
| Professional Fees | 422,744 | |
| Amounts Due to Insiders* | 0 | |
| Other Postpetition Liabilities (attach schedule) | 2,542,304 | |
| *TOTAL POSTPETITION LIABILITIES* | 9,098,909 | 0 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | |
| Accounts Payable | 102,345 | $6,758,604 |
| Accrued Expenses | 98,750 | 1,694,119 |
| Secured Debt | 632,818 | 1,155,167 |
| Priority Debt | 0 | 0 |
| Unsecured Debt¹ | 985,697 | 1,333,000 |
| *TOTAL PRE-PETITION LIABILITIES* | 1,819,610 | 10,940,890 |
| | | |
| *TOTAL LIABILITIES* | 10,918,519 | 10,940,890 |
| *OWNER EQUITY* | | |
| Capital Stock | 68,406 | 68,406 |
| Additional Paid-In Capital | 968,372 | 968,372 |
| Partners' Capital Account | 0 | 0 |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | 15,941,329 | 15,941,329 |
| Retained Earnings - Postpetition | 9,378,524 | 0 |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | 0 |
| *NET OWNER EQUITY* | 26,356,630 | 16,978,107 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $37,275,149 | $27,918,997 |

1. Unsecured debt now reflects Local 210 Pension Withdrawal liability to conform with internal financial presentations..  The Debtor views the total asserted by the creditor as unliquidated and disputed.

*"Insider" is defined in 11 U.S.C. Section 101(31).

**NOTE:  The above financial results are preliminary and are subject to customary year-end adjustments.**

In re: Duro Dyne National Corp., et. al.
    Debtor

Case No. 18-27963-MBK
Reporting Period: October 2020

## BALANCE SHEET - continuation sheet

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Current Assets | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Other Assets | | |
| ALD Equipment | $447,500.00 | $447,500.00 |
| Patents | 985.00 | 985.00 |
| Accrued Pension Plan Contribution | 1,152,871.00 | 949,451.60 |
| Security Deposit | 104,930.00 | 21,890.80 |
| | | |
| | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| Other Postpetition Liabilities | | |
| ACCRUED FREIGHT CHARGES | 492,894.99 | |
| ACCRUED INVOICES | 615,573.92 | |
| ACCRUED PROMOTIONAL ACTIVITY | -276.57 | |
| ACCRUED PROPERTY TAX | 30,394.08 | |
| ACCRUED SALES REBATES | 939,853.31 | |
| ACCRUED SALESMANS COMMISSION | 294,812.56 | |
| AFLAC PAYABLE | 731.30 | |
| CAPITAL LEASE EQUIPMENT | 159,064.00 | |
| EXPORT COMM/REBATE  PAYABLE | 827.30 | |
| FLEXIBLE SPENDING LIABILITY | 4,451.22 | |
| LIABILITY 401K PLAN | 8,022.01 | |
| LIABILITY TERM LIFE INS. | -3,040.68 | |
| LIABILITY, PRIVATE DISABILITY | 0.40 | |
| STATE & LOCAL WT PAYABLE | -28.73 | |
| UNION DUES PAYABLE | -1,026.68 | |
| UNION INITIATION PAYABLE | 51.16 | |
| | | |
| | | |
| | | |
| | | |
| Adjustments to Owner Equity | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| Postpetition Contributions (Distributions) (Draws) | | |
| | None | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated
into a separate account, such as an escrow account.

**Duro Dyne National Corp., et. al.**
**Trial Balance Summaries by Debtor**
**DRAFT FOR PRESENTATION PURPOSES ONLY--CONFIDENTIAL**
**As of October 31, 2020**

## BALANCE SHEET DATA

| | East | Midwest | West | Machinery | National | Eliminations | Combined |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash | $ 2,014,965 | $ 439,590 | $ 210,034 | $ 22,923 | $ 8,590,623 | | $ 11,278,135 |
| Accounts Receivable | 4,457,558 | 1,258,787 | 2,830,622 | (218) | - | | 8,546,967 |
| Prepaid Expenses | 699,352 | (145) | (668) | | 119,120 | | 817,442 |
| Inventory | 7,046,262 | 1,348,960 | 2,999,302 | 1,195,067 | - | | 12,589,590 |
| Intercompany Balance | 46,627,785 | 61,204,692 | 53,913,506 | | 40,526 | (161,786,508) | - |
| | 60,845,922 | 64,251,884 | 59,952,796 | 1,217,772 | 8,750,269 | | 33,232,135 |
| | | | | | | | |
| Net Fixed Assets | 1,830,663 | 185,433 | 245,243 | 21,107 | 54,283 | | 2,336,728 |
| Deposits and Other Assets | 484,813 | 5,000 | 58,602 | | 5,000 | | 553,415 |
| | 2,315,475 | 190,433 | 303,845 | 21,107 | 59,283 | | 2,890,143 |
| | | | | | | | |
| | $ 63,161,397 | $ 64,442,317 | $ 60,256,641 | $ 1,238,879 | $ 8,809,552 | $(161,786,508) | $ 36,122,278 |
| | | | | | | | |
| **LIABILITIES AND EQUITY** | | | | | | | |
| **Post-petition** | | | | | | | |
| Accounts Payable | $ 4,202,668 | $ 946,824 | $ 400,880 | $ 143,127 | $ 213,602 | | $ 5,907,101 |
| Wages Payable | 79,303 | 18,622 | 8,838 | 34,398 | 85,599 | | 226,761 |
| Accrued Professional Fees | - | - | - | - | 422,744 | | 422,744 |
| Accrued Expenses | 942,198 | 128,123 | 25,975 | 68,354 | 224,782 | | 1,389,433 |
| | 5,224,169 | 1,093,569 | 435,693 | 245,880 | 946,727 | | 7,946,038 |
| | | | | | | | |
| **Prepetition** | | | | | | | |
| Accounts Payable | - | - | - | - | 102,345 | | 102,345 |
| Accrued Expenses | - | - | - | - | 1,051,447 | | 1,051,447 |
| Line of Credit (ST and LT) | - | - | - | - | 632,818 | | 632,818 |
| Intercompany Balance | - | - | - | 22,283,257 | 139,503,251 | (161,786,508) | - |
| | - | - | - | 22,283,257 | 141,289,861 | | 1,786,610 |
| | | | | | | | |
| Deferred Income | - | - | - | - | 33,000 | | 33,000 |
| Common Stock A | 20,000 | 10,000 | 10,000 | 7,500 | 20,902 | | 68,402 |
| Common Stock B | - | - | - | - | 4 | | 4 |
| Retained Earnings : | | | | | | | |
| Prior | 50,596,965 | 57,907,435 | 49,908,773 | (19,147,300) | (121,755,998) | | 17,509,875 |
| Current P & L | 7,169,013 | 5,431,313 | 9,902,175 | (2,150,903) | (12,541,620) | | 7,809,978 |
| Cap in Excess of Par | 151,250 | | 446 | 446 | 816,676 | | 968,372 |
| | 57,937,228 | 63,348,748 | 59,820,948 | (21,290,258) | (133,427,036) | | 26,389,630 |
| | | | | | | | |
| | $ 63,161,397 | $ 64,442,317 | $ 60,256,641 | $ 1,238,879 | $ 8,809,552 | $(161,786,508) | $ 36,122,278 |

Note: Financial results are preliminary and are subject to customary reconciling adjustments.

In re: Duro Dyne National Corp., et. al.  Case No. 18-27963-MBK
Debtor  Reporting Period: October 2020

### STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | 54,602.53 | 139,394.20 | 193,550.38 | Weekly | ADP direct debit | $446.35 |
| FICA-Employee | 24,203.19 | 51,557.70 | 60,870.18 | Weekly | ADP direct debit | 14,890.71 |
| FICA-Employer | 24,168.99 | 51,442.52 | 60,755.06 | Weekly | ADP direct debit | 14,856.45 |
| Unemployment | (55.70) | 78.15 | 86.51 | Weekly | ADP direct debit | (64.06) |
| Income | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Medicare | 12,945.85 | 32,023.67 | 41,640.70 | Weekly | ADP direct debit | 3,328.81 |
| Total Federal Taxes | 115,864.86 | 274,496.24 | 356,902.83 | | | 33,458.27 |
| **State and Local** | | | | | | |
| Withholding | 40,347.38 | 50,168.35 | 66,658.71 | Weekly | ADP direct debit | 23,857.02 |
| Sales | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Excise | 0.00 | 0.00 | 0.00 | Multiple | Multiple | 0.00 |
| Unemployment | (632.10) | 999.93 | 1,187.99 | Weekly | ADP direct debit | (820.16) |
| Real Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Personal Property | 0.00 | 0.00 | 0.00 | | | 0.00 |
| Family Leave | 1,087.02 | 1,464.37 | 1,704.99 | Weekly | Unum Wires | 846.41 |
| Local Taxes | 3,378.38 | 4,012.52 | 4,975.40 | Weekly | ADP direct debit | 2,415.50 |
| State Income Taxes | (141.00) | 0.00 | 0.00 | | | (141.00) |
| Total State and Local | 44,039.68 | 56,645.17 | 74,527.09 | | | 26,157.76 |
| **Total Taxes** | 159,904.54 | 331,141.41 | 431,429.92 | | | 59,616.03 |

### SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 3,762,846.19 | 1,972,089.04 | 68,149.95 | 104,015.78 | 0.00 | 5,907,100.96 |
| Wages Payable | 167,144.60 | | | | | 167,144.60 |
| Taxes Payable | 59,616.03 | | | | | 59,616.03 |
| Rent/Leases-Building | 0.00 | | | | | 0.00 |
| Rent/Leases-Equipment | 0.00 | | | | | 0.00 |
| Secured Debt/Adequate Protection Payments | 0.00 | | | | | 0.00 |
| Professional Fees | 422,744.20 | | | | | 422,744.20 |
| Amounts Due to Insiders* | 0.00 | | | | | 0.00 |
| Post Petition Accrued Expenses | 2,542,303.59 | | | | | 2,542,303.59 |
| Other: _____ | 0.00 | | | | | 0.00 |
| **Total Postpetition Debts** | 6,954,654.61 | 1,972,089.04 | 68,149.95 | 104,015.78 | 0.00 | 9,098,909.38 |

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re: Duro Dyne National Corp., et. al.

Debtor

Case No. 18-27963-MBK

Reporting Period: October 2020

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount | |
|---|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 8,207,527.03 | |
| + Amounts billed during the period | | 7,891,216.52 | |
| - Amounts collected during the period | | (5,451,434.57) | |
| - Cash discounts applied | | (186,262.31) | |
| - Write-offs and other adjustments | | (1,914,079.48) | |
| Total Accounts Receivable at the end of the reporting period | | 8,546,967.19 | |
| | | | |
| Accounts Receivable Aging | | Amount | |
| 0 - 30 days old | | 8,325,369.60 | |
| 31 - 60 days old | | 105,882.48 | |
| 61 - 90 days old | | 48,036.94 | |
| 91+ days old | | 92,178.17 | |
| Total Accounts Receivable | | 8,571,467.19 | |
| Amount considered uncollectible (Bad Debt) | | (24,500.00) | |
| Accounts Receivable (Net) | | 8,546,967.19 | |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5.  Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

**Duro Dyne Cash Disbursement Journals**

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#    x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1016059 | 10-01-20 | ANRON MECHANICAL SERVICES INC | $1,617.97 | Services |
| 1016060 | 10-01-20 | BIHLER OF AMERICA INC | 2,297.67 | Supplier / Inventory |
| 1016061 | 10-01-20 | BURLAN MANUFACTURING LLC. | 14,675.10 | Supplier / Inventory |
| 1016062 | 10-01-20 | CHOICE LONG ISLAND INC. | 14,819.13 | Employee Related |
| 1016063 | 10-01-20 | CASSONE LEASING INC | 1,584.85 | Supplier / Inventory |
| 1016064 | 10-01-20 | CENTRAL MACHINING SPEC | 1,700.00 | Supplier / Inventory |
| 1016065 | 10-01-20 | PARADIIGM LLC / NIHAR SINHA | 20,095.63 | Supplier / Inventory |
| 1016066 | 10-01-20 | DYNAMIC METALS INC | 25,814.57 | Supplier / Inventory |
| 1016067 | 10-01-20 | ERLIN OF LONG ISLAND | 1,529.75 | Supplier / Inventory |
| 1016068 | 10-01-20 | K-PACK INC. | 9,603.84 | Supplier / Inventory |
| 1016069 | 10-01-20 | INSULATION MATERIALS | 1,219.50 | Supplier / Inventory |
| 1016070 | 10-01-20 | INDUSTRIAL RIVET & | 1,443.76 | Supplier / Inventory |
| 1016071 | 10-01-20 | AEROTEK COMMERCIAL STAFFING | 8,007.18 | Employee Related |
| 1016072 | 10-01-20 | MAJESTIC STEEL USA INC | 42,715.32 | Supplier / Inventory |
| 1016075 | 10-01-20 | MS PACKAGING & SUPPLY | 9,771.38 | Supplier / Inventory |
| 1016076 | 10-01-20 | MIDLAND STEEL | 61,447.61 | Supplier / Inventory |
| 1016077 | 10-01-20 | WORTHEN INDUSTRIES INC | 13,900.90 | Supplier / Inventory |
| 1016078 | 10-01-20 | PHD MANUFACTURING INC. | 26,926.50 | Supplier / Inventory |
| 1016079 | 10-01-20 | RIZE ENTERPRISIES LLC | 6,743.48 | Supplier / Inventory |
| 1016080 | 10-01-20 | RIZE ENTERPRISIES LLC | 70,271.54 | Supplier / Inventory |
| 1016081 | 10-01-20 | RICE PACKAGING CORP. | 289.35 | Supplier / Inventory |
| 1016082 | 10-01-20 | SEALERS INC. | 46,828.00 | Supplier / Inventory |
| 1016085 | 10-01-20 | STAMP TECH INC | 1,230.07 | Supplier / Inventory |
| 1016086 | 10-01-20 | TRIUMPH CONTAINER INC. | 1,225.40 | Supplier / Inventory |
| 1016087 | 10-01-20 | TRI-LIFT INC. | 1,179.34 | Equipment Lease |
| 1016088 | 10-01-20 | VALLEY TOOL & DESIGN | 1,450.00 | Supplier / Inventory |
| 1016091 | 10-01-20 | SIX-2 FASTENER IMPORTS | 72,510.24 | Supplier / Inventory |
| 100120PMT | 10-01-20 | TROY CONTAINER LINELTD | 53.10 | Freight |
| 1001PMT | 10-01-20 | TROY CONTAINER LINELTD | 65.00 | Freight |
| Wire | 10-01-20 | ADP | 19,067.59 | Payroll Taxes |
| Wire | 10-01-20 | Garnishment | 494.84 | Employee Related |
| Wire | 10-01-20 | ReTrans Freight | 119,628.75 | Freight |
| Wire | 10-01-20 | Spence LLC | 85,022.81 | Real Estate Lease |
| Wire | 10-02-20 | Amex | 9,909.19 | Administrative |
| 100520PMT | 10-05-20 | WINDSTREAM / PAE TEC | 5,142.56 | Utilities |
| Wire | 10-05-20 | MassMutual | 9,242.67 | Employee Related |
| 100620PMT | 10-06-20 | BIG TOP MANUFACTURING, INC. | 37,312.70 | Capital Expenditures |
| 1006PMT | 10-06-20 | BP | 216.75 | Supplier / Inventory |
| Wire | 10-06-20 | Wanda | 22,080.00 | Supplier / Inventory |
| Wire | 10-06-20 | Wanda | 29,380.65 | Supplier / Inventory |
| 1016092 | 10-07-20 | DISTRIBUTION INTERNATIONAL | 409.22 | Supplier / Inventory |
| 1016093 | 10-07-20 | BIHLER OF AMERICA INC | 1,242.36 | Supplier / Inventory |
| 1016094 | 10-07-20 | BURLAN MANUFACTURING LLC. | 2,403.86 | Supplier / Inventory |
| 1016095 | 10-07-20 | CHOICE LONG ISLAND INC. | 24,819.19 | Employee Related |
| 1016096 | 10-07-20 | CAMBRIDGE RESOURCES | 5,886.81 | Supplier / Inventory |
| 1016097 | 10-07-20 | COILPLUS INC. | 20,692.00 | Supplier / Inventory |
| 1016098 | 10-07-20 | DASHING DAN'S | 543.13 | Supplier / Inventory |
| 1016099 | 10-07-20 | SPECTRUM METALS INC. | 6,920.70 | Supplier / Inventory |
| 1016100 | 10-07-20 | INSULATION MATERIALS | 862.00 | Supplier / Inventory |
| 1016101 | 10-07-20 | AEROTEK COMMERCIAL STAFFING | 8,892.40 | Employee Related |
| 1016102 | 10-07-20 | KONECRANES INC | 1,295.00 | Services |
| 1016103 | 10-07-20 | MAJESTIC STEEL USA INC | 114,281.20 | Supplier / Inventory |
| 1016104 | 10-07-20 | MAYFAIR POWER SYSTEMS INC | 909.46 | Supplier / Inventory |
| 1016108 | 10-07-20 | MS PACKAGING & SUPPLY | 9,715.38 | Supplier / Inventory |
| 1016109 | 10-07-20 | DAWN C EVANS | 570.28 | Services |
| 1016110 | 10-07-20 | MIDLAND STEEL | 66,312.38 | Supplier / Inventory |
| 1016111 | 10-07-20 | PHD MANUFACTURING INC. | 18,306.40 | Supplier / Inventory |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 1016112 | 10-07-20 | CLEARBROOK | 886.38 | Services |
| 1016113 | 10-07-20 | MACHINERY FINANCE RESOURCES | 3,427.00 | Equipment Lease |
| 1016114 | 10-07-20 | SECON RUBBER & PLASTICS INC | 1,288.00 | Supplier / Inventory |
| 1016115 | 10-07-20 | SHEET METAL CONNECTORS INC | 19,695.00 | Supplier / Inventory |
| 1016119 | 10-07-20 | SIX-2 FASTENER IMPORTS | 95,892.85 | Supplier / Inventory |
| 1016120 | 10-07-20 | STEDFAST INC. | 24,295.80 | Supplier / Inventory |
| 1016121 | 10-07-20 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1016122 | 10-07-20 | WATERBURY PLATING & PAINTING | 374.60 | Supplier / Inventory |
| Wire | 10-08-20 | ADP | 18,307.13 | Payroll Taxes |
| Wire | 10-08-20 | Garnishment | 438.81 | Employee Related |
| Wire | 10-08-20 | ReTrans Freight | 162,606.69 | Freight |
| 1016123 | 10-09-20 | CENTER  MANAGEMENT CORP. | 1,059.10 | Services |
| 1016124 | 10-12-20 | TRANSLINK SHIPPING INC.-NY | 65.00 | Freight |
| 1016125 | 10-12-20 | BEARDSLEE TRANSMISSION | 1,465.13 | Supplier / Inventory |
| 1016126 | 10-12-20 | BURLAN MANUFACTURING LLC. | 12,146.00 | Supplier / Inventory |
| 1016127 | 10-12-20 | OPTIMUM | 241.47 | Utilities |
| 1016128 | 10-12-20 | CAMBRIDGE RESOURCES | 49,039.20 | Supplier / Inventory |
| 1016129 | 10-12-20 | COILPLUS | 19,658.71 | Supplier / Inventory |
| 1016130 | 10-12-20 | DYNAMIC METALS INC | 13,256.78 | Supplier / Inventory |
| 1016131 | 10-12-20 | FSA MAINTENANCE LLC | 1,422.99 | Services |
| 1016132 | 10-12-20 | FORTUNE ROPE & METALS CO. INC | 14,409.97 | Supplier / Inventory |
| 1016133 | 10-12-20 | GREAT PACIFIC ELBOW CO. | 28,140.00 | Supplier / Inventory |
| 1016134 | 10-12-20 | HERCULES INDUSTRIES | 24,896.00 | Supplier / Inventory |
| 1016135 | 10-12-20 | HERCULITE PRODUCTS | 28,806.78 | Supplier / Inventory |
| 1016136 | 10-12-20 | K-PACK INC. | 10,243.65 | Supplier / Inventory |
| 1016137 | 10-12-20 | INDUSTRIAL RIVET & | 82,216.26 | Supplier / Inventory |
| 1016138 | 10-12-20 | AEROTEK COMMERCIAL STAFFING | 880.48 | Employee Related |
| 1016139 | 10-12-20 | LUDWIG MANUFACT COMP | 6,000.00 | Supplier / Inventory |
| 1016140 | 10-12-20 | MAJESTIC STEEL USA INC | 57,861.54 | Supplier / Inventory |
| 1016141 | 10-12-20 | AMESBURY TRUTH INC | 8,390.23 | Supplier / Inventory |
| 1016143 | 10-12-20 | MS PACKAGING & SUPPLY | 3,748.42 | Supplier / Inventory |
| 1016144 | 10-12-20 | MEZ INDUSTRIES INC. | 2,629.34 | Supplier / Inventory |
| 1016145 | 10-12-20 | MIDLAND STEEL | 29,632.89 | Supplier / Inventory |
| 1016146 | 10-12-20 | MON-ECO INDUSTRIES INC. | 16,555.52 | Supplier / Inventory |
| 1016147 | 10-12-20 | MOTION INDUSTRIES | 2,111.59 | Supplier / Inventory |
| 1016148 | 10-12-20 | NSLIJ MEDICAL PC | 548.00 | Employee Related |
| 1016149 | 10-12-20 | GTA / 3M | 4,140.00 | Supplier / Inventory |
| 1016150 | 10-12-20 | PHD MANUFACTURING INC. | 27,323.87 | Supplier / Inventory |
| 1016151 | 10-12-20 | R P SCREW MACHINE PRODUCTS | 3,190.00 | Supplier / Inventory |
| 1016152 | 10-12-20 | RIZE ENTERPRISIES LLC | 3,549.20 | Supplier / Inventory |
| 1016153 | 10-12-20 | RICE PACKAGING CORP. | 743.40 | Supplier / Inventory |
| 1016154 | 10-12-20 | SHEET METAL CONNECTORS INC | 17,310.00 | Supplier / Inventory |
| 1016157 | 10-12-20 | SIX-2 FASTENER IMPORTS | 71,914.13 | Supplier / Inventory |
| 1016158 | 10-12-20 | START ELEVATOR LLC. | 287.42 | Services |
| 1016159 | 10-12-20 | ADHESIVE APPLICATIONS | 33,430.50 | Supplier / Inventory |
| 1016160 | 10-12-20 | SUFFOLK COUNTY POLICE DEPT-AMP | 100.00 | Employee Related |
| 1016161 | 10-12-20 | TRIUMPH CONTAINER INC. | 314.40 | Supplier / Inventory |
| 1016162 | 10-12-20 | TRI-LIFT INC. | 421.55 | Equipment Lease |
| 1016163 | 10-12-20 | USA MOBILE DRUG | 425.50 | Employee Related |
| Wire | 10-13-20 | MassMutual | 12,062.61 | Employee Related |
| 101420PMT | 10-14-20 | ADVANCE SHIPPING CO | 7,463.90 | Freight |
| 101420POST | 10-14-20 | QUADIANT FINANCE USA INC. | 300.00 | Services |
| 101520PMT | 10-15-20 | NAKAZAWA DIE CASTING | 273,032.97 | Supplier / Inventory |
| Wire | 10-15-20 | ADP | 19,249.73 | Payroll Taxes |
| Wire | 10-15-20 | Garnishment | 471.89 | Employee Related |
| Wire | 10-15-20 | ReTrans Freight | 127,115.04 | Freight |
| Wire | 10-16-20 | ADP | 553.48 | Administrative |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x5333**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| STONER1019 | 10-19-20 | AMERICAN EXPRESS | 277.32 | Supplier / Inventory |
| Wire | 10-19-20 | Amex | 414,878.81 | Supplier / Inventory |
| Wire | 10-19-20 | MassMutual | 9,794.08 | Employee Related |
| 102020PMT | 10-20-20 | HOME DEPOT CREDIT SVCES | 1,446.58 | Supplier / Inventory |
| Wire | 10-20-20 | Spence LLC | 86,022.81 | Real Estate Lease |
| Wire | 10-20-20 | Unum | 2,897.21 | Insurance |
| 1021PMT | 10-21-20 | QUADIENT LEASING USA INC. | 730.29 | Supplier / Inventory |
| 1016165 | 10-22-20 | BEN-MOR | 915.06 | Supplier / Inventory |
| 1016166 | 10-22-20 | BURLAN MANUFACTURING LLC. | 173.84 | Supplier / Inventory |
| 1016167 | 10-22-20 | CHOICE LONG ISLAND INC. | 17,836.49 | Employee Related |
| 1016168 | 10-22-20 | CASSONE LEASING INC | 1,584.85 | Supplier / Inventory |
| 1016169 | 10-22-20 | CAMIE CAMPBELL INC | 41,677.64 | Supplier / Inventory |
| 1016170 | 10-22-20 | COILPLUS INC. | 17,932.99 | Supplier / Inventory |
| 1016171 | 10-22-20 | CONTINENTAL CABLE LLC | 2,300.00 | Supplier / Inventory |
| 1016172 | 10-22-20 | DAVID KRUPNICK | 271.66 | Employee Expense Reimbursement |
| 1016173 | 10-22-20 | DYNAMIC METALS INC | 14,894.58 | Supplier / Inventory |
| 1016174 | 10-22-20 | ENTERPRISE HINGE INC. | 1,692.24 | Supplier / Inventory |
| 1016175 | 10-22-20 | ERLIN OF LONG ISLAND | 17,364.08 | Supplier / Inventory |
| 1016176 | 10-22-20 | SPECTRUM METALS INC. | 29,304.25 | Supplier / Inventory |
| 1016177 | 10-22-20 | G F I  INC | 451.98 | Services |
| 1016178 | 10-22-20 | J & M PACKAGING INC. | 967.00 | Supplier / Inventory |
| 1016179 | 10-22-20 | HERITAGE-CRYSTAL CLEAN LLC | 702.33 | Supplier / Inventory |
| 1016180 | 10-22-20 | K-PACK INC. | 3,194.84 | Supplier / Inventory |
| 1016181 | 10-22-20 | INSULATION MATERIALS | 1,045.95 | Supplier / Inventory |
| 1016182 | 10-22-20 | HYG FINANCIAL SERVICES INC. | 662.92 | Equipment Lease |
| 1016183 | 10-22-20 | INDUSTRIAL RIVET & | 7,467.88 | Supplier / Inventory |
| 1016184 | 10-22-20 | AEROTEK COMMERCIAL STAFFING | 18,790.75 | Employee Related |
| 1016185 | 10-22-20 | KETTY BUSINESS SUPPLY & PAPER | 1,020.50 | Supplier / Inventory |
| 1016186 | 10-22-20 | MAJESTIC STEEL USA INC | 70,279.07 | Supplier / Inventory |
| 1016189 | 10-22-20 | MS PACKAGING & SUPPLY | 6,367.50 | Supplier / Inventory |
| 1016190 | 10-22-20 | MIDLAND STEEL | 33,012.31 | Supplier / Inventory |
| 1016191 | 10-22-20 | GTA / 3M | 4,140.00 | Supplier / Inventory |
| 1016192 | 10-22-20 | PUBLIC SERVICE TRUCK RENT INC | 1,744.92 | Equipment Lease |
| 1016193 | 10-22-20 | PALM LABS INC | 1,326.00 | Supplier / Inventory |
| 1016194 | 10-22-20 | ARIES GLOBAL LOGISTICS INC | 1,393.00 | Freight |
| 1016195 | 10-22-20 | RED DEVIL INC | 15,470.10 | Supplier / Inventory |
| 1016196 | 10-22-20 | RIZE ENTERPRISIES LLC | 4,433.00 | Supplier / Inventory |
| 1016197 | 10-22-20 | RIZE ENTERPRISIES LLC | 22,448.58 | Supplier / Inventory |
| 1016198 | 10-22-20 | SEALERS INC. | 23,414.00 | Supplier / Inventory |
| 1016199 | 10-22-20 | SECON RUBBER & PLASTICS INC | 97.80 | Supplier / Inventory |
| 1016200 | 10-22-20 | SAG SUPPLY CORP | 115.76 | Supplier / Inventory |
| 1016201 | 10-22-20 | SANDIN MFG | 15,600.00 | Supplier / Inventory |
| 1016202 | 10-22-20 | PREGIS HOLDING | 58,459.56 | Supplier / Inventory |
| 1016205 | 10-22-20 | SIX-2 FASTENER IMPORTS | 118,942.21 | Supplier / Inventory |
| 1016206 | 10-22-20 | TRIUMPH CONTAINER INC. | 780.00 | Supplier / Inventory |
| 1016207 | 10-22-20 | TRI-LIFT INC. | 2,316.23 | Equipment Lease |
| Wire | 10-22-20 | ADP | 21,086.67 | Payroll Taxes |
| Wire | 10-22-20 | Garnishment | 448.26 | Employee Related |
| Wire | 10-22-20 | ReTrans Freight | 132,340.25 | Freight |
| Wire | 10-22-20 | Zip Clip | 5,200.00 | Supplier / Inventory |

3,665,107.51

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#       x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007814 | 10-01-20 | BUTLER COUNTY LUMBER COMPANY | 2,343.40 | Supplier / Inventory |
| 2007815 | 10-01-20 | CINTAS FIRE PROTECTION | 233.26 | Services |
| 2007816 | 10-01-20 | E & J TRAILER SALES & SERVICE | 160.50 | Services |
| 2007817 | 10-01-20 | INDUSTRIAL RIVET & | 501.60 | Supplier / Inventory |
| 2007818 | 10-01-20 | LAROSA DIE ENGINEERING INC | 8,310.00 | Supplier / Inventory |
| 2007819 | 10-01-20 | MAJESTIC STEEL USA INC | 21,120.03 | Supplier / Inventory |
| 2007820 | 10-01-20 | JM BURNS STEEL SUPPLY | 43,384.04 | Supplier / Inventory |
| 2007821 | 10-01-20 | RUMPKE CONTAINER SVC | 496.98 | Services |
| 2007822 | 10-01-20 | SECON RUBBER & PLASTICS INC | 1,011.60 | Supplier / Inventory |
| 2007823 | 10-01-20 | SNYDER MFG. INC | 11,996.38 | Supplier / Inventory |
| 2007824 | 10-01-20 | UNIVERSAL FORMATIONS INC. | 2,570.00 | Supplier / Inventory |
| Wire | 10-01-20 | Bureau of Workers Comp | 4,133.18 | Employee Related |
| Wire | 10-01-20 | ADP | 5,314.32 | Payroll Taxes |
| Wire | 10-01-20 | ISWR LLC | 16,258.73 | Real Estate Lease |
| 1005PMT | 10-05-20 | CBTS | 434.74 | Utilities |
| 2007825 | 10-07-20 | AMERICAN ELITE MOLDING LLC | 95,625.00 | Supplier / Inventory |
| 2007826 | 10-07-20 | CINCINNATI LIFT TRUCK | 2,920.01 | Services |
| 2007827 | 10-07-20 | JAN-PRO OF GREATER CINCINNATI | 314.18 | Services |
| 2007828 | 10-07-20 | INSULATION MATERIALS | 1,381.00 | Supplier / Inventory |
| 2007829 | 10-07-20 | LIS ENTERPRISES INC. | 38,915.00 | Supplier / Inventory |
| 2007830 | 10-07-20 | MAJESTIC STEEL USA INC | 39,735.02 | Supplier / Inventory |
| 2007831 | 10-07-20 | RAYMOND STORAGE CONCEPTS INC | 218.54 | Services |
| 2007832 | 10-07-20 | RUMPKE CONTAINER SVC | 614.75 | Services |
| 2007833 | 10-07-20 | SEALERS INC. | 24,394.00 | Supplier / Inventory |
| 2007834 | 10-07-20 | SNYDER MFG. INC | 19,075.25 | Supplier / Inventory |
| 2007836 | 10-07-20 | SIX-2 FASTENER IMPORTS | 55,612.56 | Supplier / Inventory |
| Wire | 10-08-20 | Garnishment | 293.14 | Employee Related |
| Wire | 10-08-20 | ADP | 18,883.80 | Payroll Taxes |
| 2007837 | 10-12-20 | AKERS PACKAGING SERVICE INC | 1,725.46 | Supplier / Inventory |
| 2007838 | 10-12-20 | BUTLER COUNTY LUMBER COMPANY | 2,246.40 | Supplier / Inventory |
| 2007839 | 10-12-20 | GLOBAL ENVIRONMENTAL GROUP IN | 220.00 | Services |
| 2007840 | 10-12-20 | M & M TRANSPORT | 700.00 | Supplier / Inventory |
| 2007841 | 10-12-20 | JM BURNS STEEL SUPPLY | 20,499.88 | Supplier / Inventory |
| 2007842 | 10-12-20 | SECON RUBBER & PLASTICS INC | 114.40 | Supplier / Inventory |
| 2007843 | 10-12-20 | SHEET METAL WORKERS | 448.00 | Employee Related |
| 2007845 | 10-12-20 | SIX-2 FASTENER IMPORTS | 51,172.84 | Supplier / Inventory |
| Wire | 10-15-20 | SMART Union | 5,759.33 | Employee Related |
| Wire | 10-15-20 | ADP | 4,550.64 | Payroll Taxes |
| Wire | 10-16-20 | ADP | 443.54 | Administrative |
| Wire | 10-20-20 | Unum | 80.20 | Insurance |
| Wire | 10-20-20 | ISWR LLC | 16,258.73 | Real Estate Lease |
| 1021PMT | 10-21-20 | CINCINNATI BELL | 410.08 | Utilities |
| Wire | 10-21-20 | SMART Union | 19,586.74 | Employee Related |

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
  **ACCT#**      **x5325**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 2007846 | 10-22-20 | AKERS PACKAGING SERVICE INC | 6,676.20 | Supplier / Inventory |
| 2007847 | 10-22-20 | BRECHBUHLER SCALES INC | 1,222.13 | Services |
| 2007848 | 10-22-20 | BUTLER COUNTY LUMBER COMPANY | 2,054.80 | Supplier / Inventory |
| 2007849 | 10-22-20 | CINCINNATI LIFT TRUCK | 979.55 | Services |
| 2007850 | 10-22-20 | CINTAS FIRE PROTECTION | 254.36 | Services |
| 2007851 | 10-22-20 | ENTERPRISE HINGE INC. | 1,692.24 | Supplier / Inventory |
| 2007852 | 10-22-20 | HYG FINANCIAL SERVICES INC. | 666.99 | Equipment Lease |
| 2007853 | 10-22-20 | M & M TRANSPORT | 1,300.00 | Supplier / Inventory |
| 2007854 | 10-22-20 | MEZ INDUSTRIES INC. | 4,882.91 | Supplier / Inventory |
| 2007855 | 10-22-20 | JM BURNS STEEL SUPPLY | 20,508.29 | Supplier / Inventory |
| 2007856 | 10-22-20 | RIZE ENTERPRISIES LLC | 404.42 | Supplier / Inventory |
| 2007857 | 10-22-20 | SANDIN MFG | 3,900.00 | Supplier / Inventory |
| 2007858 | 10-22-20 | SNYDER MFG. INC | 23,702.50 | Supplier / Inventory |
| 2007859 | 10-22-20 | SHIVER SECURITY SYSTEMS, INC. | 159.75 | Services |
| 2007860 | 10-22-20 | TERMINIX COMMERCIAL | 69.23 | Services |
| 2007861 | 10-22-20 | UNIVERSAL FORMATIONS INC. | 3,685.00 | Supplier / Inventory |
| Wire | 10-22-20 | Garnishment | 293.14 | Employee Related |
| Wire | 10-22-20 | ADP | 4,038.50 | Payroll Taxes |

$616,957.26

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#      x5317**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 3005989 | 10-01-20 | DEBRA RUTHERFORD | $2,395.00 | Administrative |
| 3005990 | 10-01-20 | LMO CREEKSIDE LLC | 22,402.03 | Real Estate Lease |
| 3005991 | 10-01-20 | WELLS FARGO FINANCIAL | 1,261.05 | Equipment Lease |
| 3005992 | 10-01-20 | MEZ INDUSTRIES INC. | 12,970.59 | Supplier / Inventory |
| 100120PMT | 10-01-20 | UNION POINTE APARTMENTS | 1,350.62 | Administrative |
| Wire | 10-01-20 | ADP | 2,094.84 | Payroll Taxes |
| 3005993 | 10-07-20 | AMERICAN ELITE MOLDING LLC | 2,626.85 | Supplier / Inventory |
| 3005994 | 10-07-20 | RED DEVIL INC | 11,340.00 | Supplier / Inventory |
| 3005995 | 10-07-20 | SECON RUBBER & PLASTICS INC | 1,059.40 | Supplier / Inventory |
| 3005996 | 10-07-20 | STARRE ENTERPRISES INC | 139.95 | Supplier / Inventory |
| Wire | 10-08-20 | ADP | 3,035.49 | Payroll Taxes |
| 3005997 | 10-12-20 | GREAT PACIFIC ELBOW CO. | 3,900.00 | Supplier / Inventory |
| 3005998 | 10-12-20 | HERCULES INDUSTRIES | 7,104.00 | Supplier / Inventory |
| 3005999 | 10-12-20 | AMESBURY TRUTH INC | 5,972.71 | Supplier / Inventory |
| 3006000 | 10-12-20 | PHD MANUFACTURING INC. | 26,294.38 | Supplier / Inventory |
| 3006001 | 10-12-20 | SECON RUBBER & PLASTICS INC | 3,293.70 | Supplier / Inventory |
| 101320PMT | 10-13-20 | XCEL ENERGY | 49.81 | Utilities |
| 1013-PMT | 10-13-20 | XCEL ENERGY | 20.63 | Utilities |
| Wire | 10-14-20 | State of Washington | 964.73 | Taxes |
| Wire | 10-15-20 | ADP | 1,839.40 | Payroll Taxes |
| Wire | 10-16-20 | ADP | 287.27 | Administrative |
| 3006002 | 10-22-20 | BGR | 922.50 | Supplier / Inventory |
| 3006003 | 10-22-20 | THE JOB STORE, INC. | 4,303.13 | Employee Related |
| 3006004 | 10-22-20 | CAMIE CAMPBELL INC | 79,923.70 | Supplier / Inventory |
| 3006005 | 10-22-20 | HERCULES INDUSTRIES | 2,933.00 | Supplier / Inventory |
| 3006006 | 10-22-20 | LIS ENTERPRISES INC. | 37,496.50 | Supplier / Inventory |
| 3006007 | 10-22-20 | LMO CREEKSIDE LLC | 1,286.79 | Real Estate Lease |
| 3006008 | 10-22-20 | EXPRESS SERVICES INC. | 1,231.89 | Employee Related |
| 3006009 | 10-22-20 | MEZ INDUSTRIES INC. | 5,766.95 | Supplier / Inventory |
| 3006010 | 10-22-20 | RED DEVIL INC | 21,390.00 | Supplier / Inventory |
| 3006011 | 10-22-20 | ResourceMFG | 5,498.94 | Employee Related |
| 3006012 | 10-22-20 | RIZE ENTERPRISIES LLC | 6,588.32 | Supplier / Inventory |
| 3006013 | 10-22-20 | SEALERS INC. | 22,328.48 | Supplier / Inventory |
| 3006014 | 10-22-20 | SECON RUBBER & PLASTICS INC | 911.60 | Supplier / Inventory |
| Wire | 10-22-20 | ADP | 1,683.55 | Payroll Taxes |

$302,667.80

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#**        **x1185**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| 4007044 | 10-01-20 | COUNTY WIDE STEEL CORP. | $1,965.00 | Supplier / Inventory |
| 4007045 | 10-01-20 | COMMERCE SPRING CO | 363.00 | Supplier / Inventory |
| 4007046 | 10-01-20 | BCN TECHNICAL SERVICES | 414.00 | Services |
| 4007047 | 10-01-20 | GRACO INC | 2,017.69 | Supplier / Inventory |
| 4007048 | 10-01-20 | GUNDY POWDER COATING | 1,065.00 | Supplier / Inventory |
| 4007049 | 10-01-20 | MASTER CRAFT FINISHERSINC | 5,242.75 | Supplier / Inventory |
| 4007050 | 10-01-20 | PARTS FEEDERS INC | 11,040.00 | Supplier / Inventory |
| 4007051 | 10-01-20 | TRI WELD INC. | 837.00 | Supplier / Inventory |
| 4007052 | 10-01-20 | U.S. ELECTROPLATING | 640.58 | Supplier / Inventory |
| Wire | 10-01-20 | ADP | 8,856.93 | Payroll Taxes |
| 4007053 | 10-07-20 | EWALD INSTRUMENTS CORP. | 1,509.85 | Supplier / Inventory |
| 4007054 | 10-07-20 | MASTER CRAFT FINISHERSINC | 3,725.50 | Supplier / Inventory |
| 4007055 | 10-07-20 | TRI-FLEX LABEL CORP | 2,189.00 | Supplier / Inventory |
| 4007056 | 10-07-20 | TRI WELD INC. | 414.50 | Supplier / Inventory |
| 4007057 | 10-07-20 | WILSON TOOL CANADA | 1,713.30 | Supplier / Inventory |
| Wire | 10-08-20 | ADP | 9,122.94 | Payroll Taxes |
| 4007058 | 10-12-20 | HAR / MAC LLC. | 4,379.40 | Supplier / Inventory |
| 4007059 | 10-12-20 | BLUE POINT TOOL | 311.50 | Supplier / Inventory |
| 4007060 | 10-12-20 | COUNTY WIDE STEEL CORP. | 32.00 | Supplier / Inventory |
| 4007061 | 10-12-20 | MASTER CRAFT FINISHERSINC | 1,273.50 | Supplier / Inventory |
| 4007062 | 10-12-20 | TRI WELD INC. | 589.06 | Supplier / Inventory |
| 4007063 | 10-12-20 | WES-GARDE COMPONENTS GROU | 373.00 | Supplier / Inventory |
| Wire | 10-15-20 | ADP | 9,138.37 | Payroll Taxes |
| Wire | 10-16-20 | ADP | 242.88 | Administrative |
| 4007064 | 10-22-20 | BURT PROCESS EQUIPMENT | 5,966.88 | Supplier / Inventory |
| 4007065 | 10-22-20 | COOPER CROUSE-HINDS LLC | 10,312.00 | Supplier / Inventory |
| 4007066 | 10-22-20 | BCN TECHNICAL SERVICES | 375.00 | Services |
| 4007067 | 10-22-20 | GUNDY POWDER COATING | 230.00 | Supplier / Inventory |
| 4007068 | 10-22-20 | ALL AIR INC | 385.40 | Supplier / Inventory |
| 4007069 | 10-22-20 | LINCOLN FOUNDRY | 375.00 | Supplier / Inventory |
| 4007070 | 10-22-20 | MASTER CRAFT FINISHERSINC | 1,537.75 | Supplier / Inventory |
| 4007071 | 10-22-20 | TRI WELD INC. | 906.00 | Supplier / Inventory |
| 4007072 | 10-22-20 | WHITE-RODGERS DIV | 2,309.07 | Supplier / Inventory |
| 4007073 | 10-22-20 | WINDGATE PRODUCTS CO | 17,161.20 | Supplier / Inventory |
| Wire | 10-22-20 | ADP | 10,136.09 | Payroll Taxes |

$  117,151.14

**DURO DYNE**
**DISBURSEMENTS JOURNAL**
**ACCT#        x1142**

| Check Number | Check Date | Vendor Name | Amount | Category |
|---|---|---|---|---|
| Wire | 10-01-20 | National Grid | 46.28 | Utilities |
| 6003840 | 10-01-20 | NEW ERA TECHNOLOGY LI | $47.52 | Supplier / Inventory |
| Wire | 10-01-20 | Garnishment | 1,257.36 | Employee Related |
| 6003845 | 10-01-20 | SCULLY SCOTT | 1,536.65 | Services |
| 100120MOX | 10-01-20 | Fairfield Sayville LLC | 1,960.00 | Administrative |
| Wire | 10-01-20 | ADP | 18,668.66 | Payroll Taxes |
| 6003846 | 10-01-20 | MAZARS USA LLP | 30,000.00 | Administrative |
| PACK-10/20 | 10-02-20 | AVALON COMMONS | 3,472.13 | Administrative |
| 6003849 | 10-07-20 | WENDY HINDEN | 78.35 | Employee Expense Reimbursement |
| 100720PMT | 10-07-20 | PSEG | 117.25 | Utilities |
| 6003848 | 10-07-20 | DELL FINANCIAL SERVICES | 662.59 | Equipment Lease |
| 6003853 | 10-07-20 | MEDFORD RE | 1,400.00 | Administrative |
| 6003854 | 10-07-20 | MEDFORD RE | 1,400.00 | Administrative |
| 6003855 | 10-07-20 | MICHAEL J. WATTS | 1,400.00 | Administrative |
| 6003852 | 10-07-20 | NDS SYSTEMS LC | 2,500.00 | Administrative |
| 6003847 | 10-07-20 | AIRLINE HYDRAULICS CORP. | 3,922.51 | Supplier / Inventory |
| 6003851 | 10-07-20 | LIBERTY MUTUAL INS GRP | 5,827.52 | Insurance |
| 6003850 | 10-07-20 | L.M.S. TECHNICAL SVCS | 6,987.09 | Administrative |
| Wire | 10-08-20 | Cottonwood Royalty | 1,122.00 | Selling Expense |
| Wire | 10-08-20 | Garnishment | 1,414.94 | Employee Related |
| Wire | 10-08-20 | ADP | 93,695.70 | Payroll Taxes |
| 6003857 | 10-12-20 | ALLYHEALTH | 325.00 | Employee Related |
| 6003860 | 10-12-20 | EB EMPLOYEE SOLUTIONS LLC | 756.20 | Employee Related |
| 6003861 | 10-12-20 | U.S. BANK EQUIPMENT FINANCE | 1,130.02 | Equipment Lease |
| 6003858 | 10-12-20 | DURO DYNE NATIONAL | 86,000.00 | Employee Related |
| 6003859 | 10-12-20 | DURO DYNE NATIONAL | 86,000.00 | Employee Related |
| Wire | 10-13-20 | Aetna | 151,817.26 | Insurance |
| 1014PMT | 10-14-20 | NATIONAL GRID | 103.08 | Utilities |
| Wire | 10-15-20 | Garnishment | 1,414.94 | Employee Related |
| Wire | 10-15-20 | Bank of America | 8,069.58 | Administrative |
| Wire | 10-15-20 | ADP | 22,745.27 | Payroll Taxes |
| Wire | 10-16-20 | ADP | 3,405.30 | Administrative |
| Wire | 10-16-20 | Mass Mutual | 10,000.00 | Administrative |
| 6003862 | 10-19-20 | INVENIAS CONSULTING LLC | 3,199.43 | Services |
| Wire | 10-20-20 | Unum | 2,428.90 | Insurance |
| 6003867 | 10-22-20 | MASSMUTUAL FINANCIAL GROUP | 52.76 | Employee Related |
| 6003865 | 10-22-20 | L.M.S. TECHNICAL SVCS | 184.66 | Administrative |
| 6003869 | 10-22-20 | MELTZER LIPPE GOLDSTEIN | 396.50 | Administrative |
| 6003872 | 10-22-20 | UL GMBH | 1,237.00 | Services |
| 6003866 | 10-22-20 | MP METAL PRODUCTS INC. | 1,250.00 | Supplier / Inventory |
| 6003863 | 10-22-20 | AVAYA FINANCIAL SERVICES | 1,292.64 | Administrative |
| Wire | 10-22-20 | Garnishment | 1,414.94 | Employee Related |
| 6003868 | 10-22-20 | CARR BUSINESS SYSTEMS | 3,077.80 | Administrative |
| 6003871 | 10-22-20 | UNDERWRITERS LABORATORIES L | 3,750.65 | Services |
| 6003870 | 10-22-20 | HORIZON FINANCIAL | 18,037.50 | Services |
| Wire | 10-22-20 | ADP | 19,008.66 | Payroll Taxes |
| 6003864 | 10-22-20 | COOL INSURING AGENCY INC | 39,656.12 | Insurance |
| | | | $   644,270.76 | |

**Duro Dyne Cash Bank Reconciliations and Statements**

**Duro Dyne East - Receipts**                                                12/7/2020
**Bank Reconciliation**
**October 2020**
**Bank of America 1203**


**Bank of America Statement Ending Balance**            $  1,811,666.20


**Adjusted Bank Balance**                               $  1,811,666.20


**General Ledger Ending Balance**
**Account 10101000**                                              $    1,811,666.20




**Adjusted General Ledger Balance**                               $    1,811,666.20


**Unreconciled Difference**                                       $              -


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of   13

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 2,682,853.42 |
| Number of Deposits/Credits | 220 | Amount of Deposits/Credits | 5,882,268.15 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 19 | Amount of Other Debits | 6,753,455.37 |
| | | Statement Ending Balance | 1,811,666.20 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 315.62 | WIRE TYPE:WIRE IN DATE: 201001 TIME:1456 ET TRN:2020010100605034 SEQ:202010011807424/000168 ORIG:THERMOANDINA SAS ID:72124 SND BK:BANCO DE BOG OTA MIAMI AGENCY ID:066010720 PMT DET:202010011807 424 ANTICIPO | 644800370605034 |
| 10/01 | | 1,135.44 | WINWHOLESALE (DI DES:PAYMENT    ID:900366460 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 74018993090 |
| 10/01 | | 1,648.35 | MESTEK, INC.    DES:ACH PYMTS ID:    6778 INDN:DURO DYNE CORP    CO ID:6250661650 CCD | 73015235417 |
| 10/01 | | 2,859.68 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 75006194295 |
| 10/01 | | 3,161.23 | CARR SUPPLY CO    DES:EPAY    ID:6410 INDN:DURODYNE    CO ID:9821695001 PPD | 74013086589 |
| 10/01 | | 3,853.66 | AFFILIATED DISTR DES:EDI TRANSF ID:831730 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74013163272 |
| 10/01 | | 10,151.14 | AIRTEX MFG LLLP DES:Bill Pmt    ID:015061DC-151495 INDN:DURO DYNE CORP    CO ID:1320248040 CCD | 74019569808 |
| 10/01 | | 15,815.03 | Dasco Supply LLC DES:0000021094 ID:000000000000168 INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 75020348732 |
| 10/01 | 1 | 120.00 | Pre-encoded Deposit | 818108152558555 |
| 10/01 | 8976000 | 8,769.23 | Lockbox Deposit | 612600052615045 |
| 10/01 | 8976000 | 16,704.80 | Lockbox Deposit | 612600052206344 |
| 10/02 | | 2,190.00 | Wire In-international WIRE TYPE:INTL IN DATE:201002 TIME:1426 ET TRN:2020100200504577 SEQ:9466427409511G69/117511 ORIG:CENTURY MECHANICAL SYSTEM ID:SA45200000020212 PMT DET: $15.00 FEE DEDUCTPurchase/expenses/Produc ts/Goods | 644800370504577 |
| 10/02 | | 2,413.58 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE    CO ID:1263949761 CCD PMT INFO:02173555, 02173476 | 74013729728 |
| 10/02 | | 11,447.22 | WINWHOLESALE (DI DES:PAYMENT    ID:900366574 INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 75018386012 |
| 10/02 | | 11,539.94 | AFFILIATED DISTR DES:EDI TRANSF ID:832087 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 75022162261 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 105,722.96 | BANKCARD DEP  DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 76005971787 |
| 10/02 | 8976000 | 3,946.53 | Lockbox Deposit | 612600052616527 |
| 10/02 | 8976000 | 33,124.91 | Lockbox Deposit | 612600052209939 |
| 10/05 | | 547.61 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 INDN:DURODYNE  CO ID:9411878269 CCD PMT INFO:RMR*IV*1771921*AI*0000547.61*0000559.66* 5.99\ | 76014075027 |
| 10/05 | | 1,318.68 | MESTEK, INC.  DES:ACH PYMTS  ID:        6778 INDN:DURO DYNE CORP  CO ID:6250661650 CCD | 75013228138 |
| 10/05 | | 3,409.45 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | 79012559427 |
| 10/05 | | 3,704.54 | Bay IL - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 76014036632 |
| 10/05 | | 6,998.15 | Bay AZ - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 76014036630 |
| 10/05 | | 8,108.11 | BANKCARD DEP  DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 79005525871 |
| 10/05 | | 27,037.02 | CWCI LA - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 76014036628 |
| 10/05 | | 39,857.24 | MACARTHUR CO.  DES:EDI PYMNTS ID:MAC_8000001296_ INDN:DURO-DYNE CORP  CO ID:2410388120 CCD | 76016389158 |
| 10/05 | | 57,926.09 | TECHNICAL DISTRI DES:PAYMENTS  ID:S198 INDN:DURO DYNE  CO ID:2660370712 CCD PMT INFO:RMR*FL*01235737*IK*57926.09*57926.09*0.0 0\ | 79019897912 |
| 10/05 | | 153,045.76 | AFFILIATED DISTR DES:EDI TRANSF ID:832429 INDN:Duro Dyne Corp -  CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76013995776 |
| 10/05 | 8976000 | 638.55 | Lockbox Deposit | 612600053240848 |
| 10/05 | 8976000 | 346,123.11 | Lockbox Deposit | 612600052819390 |
| 10/06 | | 256.17 | Bay IL - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 79026342741 |
| 10/06 | | 3,165.06 | WINWHOLESALE (DI DES:PAYMENT  ID:900366803 INDN:DURO DYNE CORP  CO ID:1311356478 CCD | 79025002224 |
| 10/06 | | 3,900.00 | JOHNSON CONTROLS DES:PAYMENTS  ID:320596453 INDN:DURO DYNE CORP  CO ID:2524962002 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79024694903 |
| 10/06 | | 7,727.85 | CWCI LA - ACH  DES:PAYABLES  ID:913926 INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 79026342743 |
| 10/06 | | 12,096.11 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE  CO ID:1263949761 CCD PMT INFO:INV # 03094984, 01242199, 03095086 | 79020147923 |
| 10/06 | | 14,377.32 | BANKCARD DEP  DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 80003651202 |
| 10/06 | | 27,668.90 | BANKCARD DEP  DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 80003651203 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███████1203
01 01 149 01 M0000 E#       0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     3 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/06 | | 82,794.63 | DURO DYNE CANADA DES:A/P        ID:04028 | 80002922772 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:0257910000 IAT | |
| | | | PMT INFO: MIS 000000000008279463 | |
| 10/06 | 1 | 2,850.00 | Pre-encoded Deposit | 818108252756664 |
| 10/06 | 1 | 2,975.00 | Pre-encoded Deposit | 818108352071462 |
| 10/06 | 1 | 6,575.14 | Pre-encoded Deposit | 818108252756658 |
| 10/06 | 8976000 | 215.10 | Lockbox Deposit | 612600052611665 |
| 10/06 | 8976000 | 76,207.53 | Lockbox Deposit | 612600052208569 |
| 10/07 | | 1,108.50 | Wire In-international | 644800370027880 |
| | | | WIRE TYPE:INTL IN DATE:201007 TIME:0423 ET | |
| | | | TRN:2020100700027880 SEQ:ZD81281E47590209/027915 | |
| | | | ORIG:WUERTH FINANCE INTERNATIO ID:CH22002302301050 | |
| | | | ORIG BK:UBS SWITZERLAND AG ID:UBSWCHZH8OA PMT DET: | |
| | | | $20.00 FEE DEDUCT/ROC/50372861 SEE ADVICE 5037286 | |
| 10/07 | | 2,559.33 | CARR SUPPLY CO   DES:EPAY       ID:6410 | 80009166114 |
| | | | INDN:DURODYNE            CO ID:9821695001 PPD | |
| 10/07 | | 3,088.01 | WINWHOLESALE (DI DES:PAYMENT    ID:900367384 | 80013238930 |
| | | | INDN:DURO DYNE CORP      CO ID:1311356478 CCD | |
| 10/07 | | 3,583.35 | Bay TX - ACH     DES:PAYABLES   ID:913926 | 80014306293 |
| | | | INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | |
| 10/07 | | 6,691.44 | Wire In-international | 644800370435344 |
| | | | WIRE TYPE:INTL IN DATE:201007 TIME:0428 ET | |
| | | | TRN:2020100600435344 SEQ:TE194-000213235/531947 | |
| | | | ORIG:1/VITRILAN SA ID:00155200500002 PMT DET:INV 1 | |
| | | | 241432/1240425 | |
| 10/07 | | 9,973.33 | WIRE TYPE:WIRE IN DATE: 201007 TIME:1607 ET | 644800370533802 |
| | | | TRN:2020100700533802 SEQ:G0102813079601/371280 | |
| | | | ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229 | |
| | | | SND BK:CITIBANK, N.A. ID:0008 PMT DET:1239277 1239 | |
| | | | 280 1239520 1239551 1240044 /BNF/GLASSFIBER DEL NO | |
| 10/07 | | 16,796.41 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 80014306283 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 10/07 | 8976000 | 2,883.96 | Lockbox Deposit | 612600052609252 |
| 10/07 | 8976000 | 28,683.39 | Lockbox Deposit | 612600052207077 |
| 10/08 | | 156.86 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 81015608005 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 10/08 | | 567.05 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 81021889910 |
| | | | INDN:DURODYNE            CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02174158*AI*567.05*572.78*5.73\ | |
| 10/08 | | 3,068.14 | Bay KC - ACH     DES:PAYABLES   ID:913926 | 81015608010 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 10/08 | | 6,108.47 | WINWHOLESALE (DI DES:PAYMENT    ID:900368084 | 81020185573 |
| | | | INDN:DURO DYNE CORP      CO ID:1311356478 CCD | |
| 10/08 | | 8,500.00 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 82007755787 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521 CCD | |
| 10/08 | | 9,255.90 | Dasco Supply LLC DES:0000022297 ID:000000000000168 | 82014092273 |
| | | | INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ██████1203
01 01 149 01 M0000 E#     0
Last Statement:  09/30/2020
This Statement:  10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     4 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/08 | | 10,541.94 | AFFILIATED DISTR DES:EDI TRANSF ID:833152 | 81015690369 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/08 | 1 | 1,764.00 | Pre-encoded Deposit | 818108352806933 |
| 10/08 | 1 | 14,784.00 | Pre-encoded Deposit | 818108352806938 |
| 10/08 | 8976000 | 17,989.31 | Lockbox Deposit | 612600052610552 |
| 10/08 | 8976000 | 50,796.05 | Lockbox Deposit | 612600052205909 |
| 10/09 | | 175.72 | Bay KC - ACH    DES:PAYABLES   ID:913926 | 82013126270 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391910492 CCD | |
| 10/09 | | 294.03 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 82013126262 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 10/09 | | 426.93 | AFFILIATED DISTR DES:EDI TRANSF ID:833515 | 82013452487 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/09 | | 765.90 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 82018602040 |
| | | | INDN:DURODYNE               CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*1776759*AI*0000765.90*0000773.64* | |
| | | | 1.2\ | |
| 10/09 | | 2,821.75 | CARR SUPPLY CO    DES:EPAY      ID:6410 | 82013368051 |
| | | | INDN:DURODYNE               CO ID:9821695001 PPD | |
| 10/09 | | 4,171.98 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:015114DC-151776 | 82013103636 |
| | | | INDN:DURO DYNE CORP         CO ID:1320248040 CCD | |
| 10/09 | | 5,068.21 | WHOLESALE OUTLET DES:ePay       ID: | 82018625488 |
| | | | INDN:DURO DYNE CORP         CO ID:2363443774 PPD | |
| 10/09 | | 15,009.18 | WINWHOLESALE (DI DES:PAYMENT    ID:900368546 | 82020747110 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 10/09 | | 51,980.05 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001299_ | 82020748109 |
| | | | INDN:DURO-DYNE CORP         CO ID:2410388120 CCD | |
| 10/09 | | 60,823.24 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051 | 83004022608 |
| | | | INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | |
| 10/09 | 8976000 | 63,341.56 | Lockbox Deposit | 612600052207764 |
| 10/13 | | 85.10 | WINWHOLESALE (DI DES:PAYMENT    ID:900369108 | 87020243969 |
| | | | INDN:DURO DYNE CORP         CO ID:1311356478 CCD | |
| 10/13 | | 1,266.09 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 | 83009047852 |
| | | | INDN:DURODYNE               CO ID:9411878269 CCD | |
| | | | PMT INFO:RMR*IV*02173572*AI*1266.09*1278.88*12.79 | |
| | | | \ | |
| 10/13 | | 4,862.61 | CWCI LA - ACH    DES:PAYABLES   ID:913926 | 83009056066 |
| | | | INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | |
| 10/13 | | 7,978.12 | Wire In-international | 644800370251613 |
| | | | WIRE TYPE:INTL IN DATE:201013 TIME:0309 ET | |
| | | | TRN:2020101300251613 SEQ:OT12620207053/263583 | |
| | | | ORIG:PEAKE TECHNOLOGIES LTD ID:000211071187 | |
| | | | PMT DET: $25.00 FEE DEDUCTPAYMENT TOWARDS /RFB/PAY | |
| | | | MENT TOWARDS RE INV NO / .1240759 PO NO 128254 124 | |
| 10/13 | | 8,900.44 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 | 87015226710 |
| | | | INDN:DURO DYNE   6319144465  CO ID:1134992250 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███1203
01 01 149 01 M0000 E#    0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/13 | | 11,512.20 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 87017821593 |
| 10/13 | | 28,617.45 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 87022608721 |
| 10/13 | | 29,169.22 | MESTEK, INC.    DES:ACH PYMTS  ID:         6778<br>INDN:Duro Dyne CORP     CO ID:6250661650 CCD | 82013767539 |
| 10/13 | | 102,865.46 | BANKCARD DEP     DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 87017821667 |
| 10/13 | | 437,612.31 | AFFILIATED DISTR DES:EDI TRANSF ID:833878<br>INDN:Duro Dyne Corp –     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 83008981767 |
| 10/13 | 8976000 | 24,752.13 | Lockbox Deposit | 612600053236641 |
| 10/13 | 8976000 | 370,252.24 | Lockbox Deposit | 612600052822646 |
| 10/14 | | 620.87 | Bay SD – ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891290 CCD | 87037838221 |
| 10/14 | | 920.70 | CWCI LA – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 87037838219 |
| 10/14 | | 1,027.54 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE        CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1779240*AI*0001027.54*0001037.93*<br>1.28\ | 87037931692 |
| 10/14 | | 5,320.39 | WINWHOLESALE (DI DES:PAYMENT    ID:900369644<br>INDN:Duro Dyne CORP     CO ID:1311356478 CCD | 87036595741 |
| 10/14 | | 17,328.22 | THE COMMONWEALTH DES:CASH DIS   ID:V4720<br>INDN:Duro Dyne       CO ID:1362808788 CCD | 87037712803 |
| 10/14 | 1 | 1,197.00 | Pre-encoded Deposit | 818108152309432 |
| 10/14 | 8976000 | 450.00 | Lockbox Deposit | 612600052205959 |
| 10/14 | 8976000 | 62,422.54 | Lockbox Deposit | 612600052608084 |
| 10/15 | | 426.53 | Bay KC – ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391910492 CCD | 88013593053 |
| 10/15 | | 1,224.91 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:015178DC-152022<br>INDN:DURO DYNE CORP     CO ID:1320248040 CCD | 88021208512 |
| 10/15 | | 2,766.80 | CWL INC          DES:ACH Paymen ID:22213<br>INDN:DURO DYNE       CO ID:1562455438 CCD<br>PMT INFO:INVOICE 03094837 | 89007187983 |
| 10/15 | | 3,342.30 | Bay AZ – ACH     DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 88013593060 |
| 10/15 | | 14,561.49 | WINWHOLESALE (DI DES:PAYMENT    ID:900369764<br>INDN:Duro Dyne CORP     CO ID:1311356478 CCD | 88019461181 |
| 10/15 | | 15,132.71 | CWCI LA – ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 88013593058 |
| 10/15 | | 19,783.46 | AFFILIATED DISTR DES:EDI TRANSF ID:834818<br>INDN:Duro Dyne Corp –     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 88013417147 |
| 10/15 | | 24,593.26 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001304_<br>INDN:DURO-DYNE CORP     CO ID:2410388120 CCD | 88019581095 |
| 10/15 | 8976000 | 4,499.30 | Lockbox Deposit | 612600052609896 |
| 10/15 | 8976000 | 6,321.59 | Lockbox Deposit | 612600052205629 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ███1203
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    6 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/16 | | 1,132.95 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 <br> INDN:DURODYNE           CO ID:9411878269 CCD <br> PMT INFO:RMR*IV*1782425*AI*0001132.95*0001144.39* <br> 5.09\ | 89019098802 |
| 10/16 | | 2,763.04 | JOHNSON CONTROLS DES:PAYMENTS    ID:320625310 <br> INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 89012882317 |
| 10/16 | | 5,071.92 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne <br> INDN:DURO DYNE           CO ID:1263949761 CCD <br> PMT INFO:INV # 03095258 | 88014296635 |
| 10/16 | | 8,050.62 | 360SHEETMETAL    DES:VENDOR_PMT ID:008X <br> INDN:DURO DYNE-EFT        CO ID:1264419622 PPD | 88022561979 |
| 10/16 | | 10,469.56 | WINWHOLESALE (DI DES:PAYMENT  ID:900369970 <br> INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 89017971593 |
| 10/16 | | 15,660.20 | AFFILIATED DISTR DES:EDI TRANSF ID:835223 <br> INDN:Duro Dyne Corp -     CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89012968810 |
| 10/16 | | 22,390.72 | Dasco Supply LLC DES:0000023578 ID:000000000000168 <br> INDN:DURO DYNE EAST CORP.    CO ID:1450829946 CCD | 90012035878 |
| 10/16 | | 106,706.61 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 <br> INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 90004012720 |
| 10/16 | 8976000 | 59,326.42 | Lockbox Deposit | 612600052611023 |
| 10/16 | 8976000 | 74,922.71 | Lockbox Deposit | 612600052214810 |
| 10/19 | | 74.09 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444 <br> INDN:DURODYNE           CO ID:9411878269 CCD <br> PMT INFO:RMR*IV*03095975*AI*74.09*74.84*0.75\ | 90011226730 |
| 10/19 | | 4,082.09 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne <br> INDN:DURO DYNE           CO ID:1263949761 CCD <br> PMT INFO:INV #01243062, 02174011, 03095387 | 90011249241 |
| 10/19 | | 12,356.47 | CWCI LA - ACH    DES:PAYABLES  ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 93014512020 |
| 10/19 | | 15,095.54 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 <br> INDN:DURO DYNE   6319144465 CO ID:1134992250 CCD | 93012381495 |
| 10/19 | | 18,737.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465 <br> INDN:DURO DYNE   6319144465 CO ID:1134992250 CCD | 93013164379 |
| 10/19 | | 34,305.23 | BANKCARD DEP     DES:MERCH DEP ID:739296805300051 <br> INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 93014643520 |
| 10/19 | | 173,223.86 | AFFILIATED DISTR DES:EDI TRANSF ID:835585 <br> INDN:Duro Dyne Corp -     CO ID:1232182931 CTX <br> ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. <br> CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90011189017 |
| 10/19 | 8976000 | 10,694.60 | Lockbox Deposit | 612600053231149 |
| 10/19 | 8976000 | 227,550.54 | Lockbox Deposit | 612600052819511 |
| 10/20 | | 980.10 | CWCI LA - ACH    DES:PAYABLES  ID:913926 <br> INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 93030698239 |
| 10/20 | | 4,906.43 | WINWHOLESALE (DI DES:PAYMENT  ID:900370375 <br> INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 93029297218 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      7 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/20 | | 13,140.00 | WIRE TYPE:WIRE IN DATE: 201020 TIME:1609 ET TRN:2020102000583272 SEQ:201020530055000A/420845 ORIG:1/EQUIPOS Y REPUESTOS WOL ID:1011705867 SND BK:WELLS FARGO BANK, N.A. ID:0509 PMT DET:0007 321660 /INV/12435440 | 644800370583272 |
| 10/20 | | 16,843.60 | BANKCARD DEP      DES:MERCH DEP   ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521   CCD | 94006959067 |
| 10/20 | | 54,354.12 | BANKCARD DEP      DES:MERCH DEP   ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521   CCD | 94006959066 |
| 10/20 | | 76,013.83 | MACARTHUR CO.     DES:EDI PYMNTS ID:MAC_8000001307_ INDN:DURO-DYNE CORP      CO ID:2410388120 CCD | 93029365514 |
| 10/20 | 1 | 2,497.54 | Pre-encoded Deposit | 818108252672402 |
| 10/20 | 1 | 4,396.00 | Pre-encoded Deposit | 818108252672282 |
| 10/20 | 8976000 | 462.32 | Lockbox Deposit | 612600052613988 |
| 10/20 | 8976000 | 62,117.50 | Lockbox Deposit | 612600052216904 |
| 10/21 | | 338.11 | Bay TX - ACH      DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1202690759 CCD | 94017697264 |
| 10/21 | | 545.11 | WINWHOLESALE (DI DES:PAYMENT    ID:900370506 INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 94016467662 |
| 10/21 | | 1,135.46 | AES INDUSTRIES    DES:EFT Transa ID:DURODYN INDN:DURO DYNE NATIONAL COR  CO ID:621373635   PPD | 95008903938 |
| 10/21 | | 2,307.20 | CARR SUPPLY CO    DES:EPAY       ID:6410 INDN:DURODYNE           CO ID:9821695001 PPD | 94016296517 |
| 10/21 | | 3,641.79 | CWCI LA - ACH     DES:PAYABLES   ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 94017697268 |
| 10/21 | | 11,102.31 | AFFILIATED DISTR DES:EDI TRANSF ID:836179 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94012450183 |
| 10/21 | | 15,469.53 | TCG PAY          DES:CORP PAY   ID:4720 INDN:DURO DYNE          CO ID:1363767274 CCD PMT INFO:901851 | 93034493251 |
| 10/21 | | 125,887.00 | WIRE TYPE:WIRE IN DATE: 201021 TIME:0429 ET TRN:2020102100199843 SEQ:2020102100104110/161085 ORIG:CENTURY MECHANICAL SYSTEM ID:AE49038000001200 SND BK:STANDARD CHARTERED BANK LIMIT ID:0256 PMT DET:FT20295TVP6X SUPPLY OF NEOPRENE GASKET AND | 644800370199843 |
| 10/21 | 1 | 1,665.75 | Pre-encoded Deposit | 818108352110154 |
| 10/21 | 8976000 | 136,029.34 | Lockbox Deposit | 612600052614518 |
| 10/21 | 8976000 | 167,201.36 | Lockbox Deposit | 612600052207566 |
| 10/22 | | 717.60 | AFFILIATED DISTR DES:EDI TRANSF ID:836536 INDN:Duro Dyne Corp -      CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95009026970 |
| 10/22 | | 760.77 | AIRTEX MFG LLLP   DES:Bill Pmt   ID:015235DC-012446 INDN:DURO DYNE CORP      CO ID:1320248040 CCD | 95015707297 |
| 10/22 | | 2,599.58 | WUGONA INC.       DES:DATA       ID: INDN:DURO DYNE CORPOR      CO ID:1222945308 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95014815905 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1203
01 01 149 01 M0000 E#       0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     8 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/22 | | 2,625.79 | Bay KC - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391910492 CCD | 95015696170 |
| 10/22 | | 2,817.55 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1786684*AI*0002817.55*0002854.88*<br>2.55\ | 95015779146 |
| 10/22 | | 3,246.06 | BUCKLEY ASSOCIAT DES:00000528    ID:A000015230<br>INDN:DURO DYNE    CO ID:1042464258 CCD | 96016406098 |
| 10/22 | | 3,855.74 | WINWHOLESALE (DI DES:PAYMENT    ID:900371240<br>INDN:DURO DYNE CORP    CO ID:1311356478 CCD | 95014675059 |
| 10/22 | | 3,910.52 | CARR SUPPLY CO    DES:EPAY    ID:6410<br>INDN:DURODYNE    CO ID:9821695001 PPD | 95008956901 |
| 10/22 | | 5,170.87 | CWCI LA - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891291 CCD | 95015696174 |
| 10/22 | | 6,213.47 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521 CCD | 96011201927 |
| 10/22 | | 12,772.14 | WIRE TYPE:WIRE IN DATE: 201022 TIME:1742 ET<br>TRN:2020102200666378 SEQ:2020102200269666/006542<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:026002561<br>PMT DET:MULTIFRIO PAGO D/RFB/MULTIFRIO PAGO DE FAC | 644800370666378 |
| 10/22 | 8976000 | 29,238.82 | Lockbox Deposit | 612600052206365 |
| 10/23 | | 322.64 | Bay SD - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891290 CCD | 96015255483 |
| 10/23 | | 775.86 | WHOLESALE OUTLET DES:ePay    ID:<br>INDN:DURO DYNE CORP    CO ID:2363443774 PPD | 96021532016 |
| 10/23 | | 1,512.96 | AFFILIATED DISTR DES:EDI TRANSF ID:836835<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96015967667 |
| 10/23 | | 2,759.95 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE    CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1788540*AI*0002759.95*0002787.83*<br>1.94\ | 96021643979 |
| 10/23 | | 3,387.57 | JOHNSON CONTROLS DES:PAYMENTS    ID:320642921<br>INDN:DURO DYNE CORPORATION    CO ID:ETI4643217 CCD | 96020599856 |
| 10/23 | | 5,375.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:320653328<br>INDN:DURO DYNE CORP    CO ID:2524962002 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96020508625 |
| 10/23 | | 5,558.18 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465  CO ID:1134992250 CCD | 96023749209 |
| 10/23 | | 5,948.89 | Bay NV - ACH    DES:PAYABLES    ID:913926<br>INDN:Duro Dyne Corporation    CO ID:1391891292 CCD | 96015255487 |
| 10/23 | | 8,650.51 | WIRE TYPE:WIRE IN DATE: 201023 TIME:0747 ET<br>TRN:2020102300220233 SEQ:G0102970579501/153424<br>ORIG:GLASSFIBER DEL NORTE, S. ID:006792770229<br>SND BK:CITIBANK, N.A. ID:0008 PMT DET:1241510 1242<br>200 /BNF/GLASSFIBER DEL NORTE, S. A. D E C.V. | 644800370220233 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ███1203
01 01 149 01 M0000 E#     0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page     9 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/23 | | 14,097.82 | Dasco Supply LLC DES:0000024786 ID:000000000000168 INDN:DURO DYNE EAST CORP.   CO ID:1450829946 CCD | 97013866594 |
| 10/23 | | 23,567.86 | WINWHOLESALE (DI DES:PAYMENT    ID:900371311 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 96020889355 |
| 10/23 | | 177,194.55 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 97006575069 |
| 10/23 | 1 | 2,705.00 | Pre-encoded Deposit | 818108352727154 |
| 10/23 | 1 | 3,861.88 | Pre-encoded Deposit | 818108352898884 |
| 10/23 | 8976000 | 10,056.76 | Lockbox Deposit | 612600052615016 |
| 10/23 | 8976000 | 105,816.23 | Lockbox Deposit | 612600052215573 |
| 10/26 | | 160.00 | 360SHEETMETAL    DES:VENDOR_PMT ID:008X INDN:DURO DYNE-EFT       CO ID:1264419622 PPD | 96016697046 |
| 10/26 | | 5,142.46 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 00014091867 |
| 10/26 | | 41,822.72 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001310_ INDN:DURO-DYNE CORP       CO ID:2410388120 CCD | 97015212468 |
| 10/26 | | 51,573.61 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 00014160541 |
| 10/26 | | 65,145.30 | AFFILIATED DISTR DES:EDI TRANSF ID:837165 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97012768058 |
| 10/26 | 1 | 2,415.09 | Pre-encoded Deposit | 818108452128009 |
| 10/26 | 1 | 5,677.95 | Pre-encoded Deposit | 818108452128088 |
| 10/26 | 8976000 | 2,150.07 | Lockbox Deposit | 612600053230162 |
| 10/26 | 8976000 | 465,050.02 | Lockbox Deposit | 612600052823146 |
| 10/27 | | 699.00 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne INDN:DURO DYNE       CO ID:1263949761 CCD PMT INFO:INV #02174031 | 01006302854 |
| 10/27 | | 1,100.74 | CWCI LA – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1391891291 CCD | 00030699329 |
| 10/27 | | 2,477.46 | BANKCARD DEP    DES:MERCH DEP ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 01006311529 |
| 10/27 | | 2,595.38 | CARR SUPPLY CO   DES:EPAY        ID:6410 INDN:DURODYNE       CO ID:9821695001 PPD | 00024921101 |
| 10/27 | | 2,609.46 | Bay OH – ACH    DES:PAYABLES    ID:913926 INDN:Duro Dyne Corporation   CO ID:1842025446 CCD | 00030699331 |
| 10/27 | | 17,118.77 | WINWHOLESALE (DI DES:PAYMENT    ID:900371989 INDN:DURO DYNE CORP       CO ID:1311356478 CCD | 00029484290 |
| 10/27 | | 18,958.31 | TCG PAY        DES:CORP PAY    ID:4720 INDN:DURO DYNE       CO ID:1363767274 CCD PMT INFO:901955 | 00024992748 |
| 10/27 | | 24,136.79 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051 INDN:DURO DYNE CORPORATION   CO ID:203050521  CCD | 01006311530 |
| 10/27 | 8976000 | 87,198.15 | Lockbox Deposit | 612600052213799 |
| 10/28 | | 177.60 | AFFILIATED DISTR DES:EDI TRANSF ID:837793 INDN:Duro Dyne Corp -     CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01011410155 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1203
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    10 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/28 | | 223.85 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*02174307*AI*223.85*226.11*2.26\ | 01017252076 |
| 10/28 | | 320.19 | CARR SUPPLY CO    DES:EPAY        ID:6410<br>INDN:DURODYNE           CO ID:9821695001 PPD | 01011403852 |
| 10/28 | | 5,070.72 | WINWHOLESALE (DI DES:PAYMENT    ID:900372112<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 01015995828 |
| 10/28 | | 5,884.64 | CWCI LA - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391891291 CCD | 01017335456 |
| 10/28 | 1 | 502.70 | Pre-encoded Deposit | 818108152180704 |
| 10/28 | 8976000 | 57,882.54 | Lockbox Deposit | 612600052204616 |
| 10/29 | | 485.06 | Bay AZ - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1202306915 CCD | 02019243469 |
| 10/29 | | 1,355.21 | AIRTEX MFG LLLP  DES:Bill Pmt   ID:015290DC-012446<br>INDN:DURO DYNE CORP      CO ID:1320248040 CCD | 02019120008 |
| 10/29 | | 2,509.56 | Bay IL - ACH    DES:PAYABLES   ID:913926<br>INDN:Duro Dyne Corporation  CO ID:1391937367 CCD | 02019243457 |
| 10/29 | | 3,071.12 | BUCKLEY ASSOCIAT DES:00000529   ID:A000015249<br>INDN:DURO DYNE          CO ID:1042464258 CCD | 03010318987 |
| 10/29 | | 4,543.84 | WINWHOLESALE (DI DES:PAYMENT    ID:900372202<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 02018528031 |
| 10/29 | | 10,194.19 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV # 03095543, 03095632 | 01012121065 |
| 10/29 | | 56,640.86 | AFFILIATED DISTR DES:EDI TRANSF ID:838173<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02008951979 |
| 10/29 | 1 | 3,310.00 | Pre-encoded Deposit | 818108152520222 |
| 10/29 | 8976000 | 10,851.79 | Lockbox Deposit | 612600052615595 |
| 10/29 | 8976000 | 68,462.99 | Lockbox Deposit | 612600052208616 |
| 10/30 | | 303.70 | ONE STOP MOBILE  DES:DURO DYNE  ID:Duro Dyne<br>INDN:DURO DYNE          CO ID:1263949761 CCD<br>PMT INFO:INV # 01243800 | 02009193279 |
| 10/30 | | 2,463.32 | WINWHOLESALE (DI DES:PAYMENT    ID:900372668<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 03017718111 |
| 10/30 | | 2,463.32 | WINWHOLESALE (DI DES:PAYMENT    ID:900372668<br>INDN:DURO DYNE CORP      CO ID:1311356478 CCD | 03017725452 |
| 10/30 | | 2,516.54 | WHOLESALE OUTLET DES:ePay       ID:<br>INDN:DURO DYNE CORP      CO ID:2363443774 PPD | 03018838854 |
| 10/30 | | 3,528.54 | FASTENAL COMPANY DES:DIRECT PAY ID:10082444<br>INDN:DURODYNE           CO ID:9411878269 CCD<br>PMT INFO:RMR*IV*1794796**0003528.54\ | 03018812474 |
| 10/30 | | 3,770.48 | JOHNSON CONTROLS DES:PAYMENTS   ID:320666020<br>INDN:DURO DYNE CORPORATION  CO ID:ETI4643217 CCD | 03021196460 |
| 10/30 | | 6,370.00 | WIRE TYPE:WIRE IN DATE: 201030 TIME:0420 ET<br>TRN:2020103000089596 SEQ:2020103000010869/027756<br>ORIG:MULTI FRIO SOCIEDAD ANONI ID:ID3101210762<br>SND BK:STANDARD CHARTERED BANK LIMIT ID:0256<br>PMT DET:MULTIFRIO ABONO /RFB/MULTIFRIO ABONO A FAC | 644800370089596 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ███████1203
01 01 149 01 M0000 E#    0
Last Statement:  09/30/2020
This Statement:  10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    11 of   13

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/30 | | 12,949.03 | AFFILIATED DISTR DES:EDI TRANSF ID:838550<br>INDN:Duro Dyne Corp -        CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03012349312 |
| 10/30 | | 27,266.91 | AMERICAN EXPRESS DES:SETTLEMENT ID:6319144465<br>INDN:DURO DYNE    6319144465    CO ID:1134992250 CCD | 03021354114 |
| 10/30 | | 28,539.98 | MACARTHUR CO.    DES:EDI PYMNTS ID:MAC_8000001314_<br>INDN:DURO-DYNE CORP        CO ID:2410388120 CCD | 03017535763 |
| 10/30 | | 40,299.96 | BANKCARD DEP    DES:MERCH DEP  ID:739296805300051<br>INDN:DURO DYNE CORPORATION    CO ID:203050521  CCD | 04004205153 |
| 10/30 | 8976000 | 34.81 | Lockbox Deposit | 612600052616837 |
| 10/30 | 8976000 | 37,040.29 | Lockbox Deposit | 612600052211885 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/06 | 2060035540 | 650,000.00 | ACCOUNT TRANSFER TRSF TO ██████5333 | 00680001187 |
| 10/07 | 2073455155 | 323,534.89 | ACCOUNT TRANSFER TRSF TO ██████1147 | 00680001333 |
| 10/13 | 2026431129 | 800,000.00 | ACCOUNT TRANSFER TRSF TO ██████5333 | 00680001933 |
| 10/13 | 2027238492 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001932 |
| 10/14 | 1 | 100.00 | Dep Corr/noncash | 09352638944 |
| 10/14 | 201233761 | 1,500,000.00 | ACCOUNT TRANSFER TRSF TO ██████1161 | 00680001521 |
| 10/14 | 2005321348 | 159,546.85 | ACCOUNT TRANSFER TRSF TO ██████1147 | 00680001520 |
| 10/15 | 2027493863 | 250,000.00 | ACCOUNT TRANSFER TRSF TO ██████5333 | 00680001464 |
| 10/19 | 2090806977 | 700,000.00 | ACCOUNT TRANSFER TRSF TO ██████5333 | 00680001248 |
| 10/21 | 2009378269 | 149,397.74 | ACCOUNT TRANSFER TRSF TO ██████1147 | 00680001495 |
| 10/21 | 2010238121 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001494 |
| 10/21 | 2010549002 | 65,000.00 | ACCOUNT TRANSFER TRSF TO ██████1185 | 00680001493 |
| 10/22 | 2023276802 | 500,000.00 | ACCOUNT TRANSFER TRSF TO ██████5333 | 00680001507 |
| 10/23 | 2083024929 | 100,000.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001346 |
| 10/28 | 2000301805 | 150,000.00 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680001559 |
| 10/28 | 2059566099 | 165,000.00 | ACCOUNT TRANSFER TRSF TO ██████1147 | 00680001560 |
| 10/29 | 2056518917 | 530,000.00 | ACCOUNT TRANSFER TRSF TO ██████5333 | 00680001851 |
| 10/30 | | 2,463.32 | WINWHOLESALE (DI DES:REVERSAL    ID:900372668<br>INDN:DURO DYNE CORP        CO ID:1311356478 CCD | 04010461660 |
| 10/30 | 2004463620 | 508,412.57 | ACCOUNT TRANSFER TRSF TO ██████1142 | 00680002094 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 2,682,853.42 | 2,622,632.76 | 10/07 | 2,909,128.69 | 2,871,598.20 |
| 10/01 | 2,747,387.60 | 2,721,793.57 | 10/08 | 3,032,660.41 | 2,949,091.05 |
| 10/02 | 2,917,772.74 | 2,880,701.30 | 10/09 | 3,237,538.96 | 3,159,720.20 |
| 10/05 | 3,566,487.05 | 3,227,700.98 | 10/13 | 3,365,412.33 | 2,990,838.60 |
| 10/06 | 3,157,295.86 | 3,074,298.09 | 10/14 | 1,795,052.74 | 1,732,180.20 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     ████1203
01 01 149 01 M0000 E#     0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    12 of    13

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/15 | 1,637,705.09 | 1,626,884.20 | 10/23 | 1,972,477.07 | 1,852,742.20 |
| 10/16 | 1,944,199.84 | 1,809,950.71 | 10/26 | 2,611,614.29 | 2,132,684.28 |
| 10/19 | 1,740,319.84 | 1,505,020.70 | 10/27 | 2,768,508.35 | 2,673,484.00 |
| 10/20 | 1,976,031.28 | 1,910,953.92 | 10/28 | 2,523,570.59 | 2,475,026.11 |
| 10/21 | 2,126,956.50 | 1,819,787.51 | 10/29 | 2,154,995.21 | 2,075,680.43 |
| 10/22 | 1,700,885.41 | 1,670,205.84 | 10/30 | 1,811,666.20 | 1,774,591.10 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████1203
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    13 of    13

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne East - Disbursements**                                                      12/7/20
**Bank Reconciliation**
**October 2020**
**Bank of America 5333**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 426,166.52 |
| Outstanding Checks | | (375,267.41) |
| **Adjusted Bank Balance** | $ | 50,899.11 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 10101005** | $ | 50,899.11 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 50,899.11 |

| | | |
|---|---|---|
| **Unreconciled Difference** | $ | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ███5333
01 01 190 01 M0000 E#        0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION
EAST
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      7

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 985,064.99 |
| Number of Deposits/Credits | 6 | Amount of Deposits/Credits | 3,430,000.00 |
| Number of Checks | 135 | Amount of Checks | 2,139,561.10 |
| Number of Other Debits | 44 | Amount of Other Debits | 1,849,337.37 |
| | | Statement Ending Balance | 426,166.52 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/06 | 2060035540 | 650,000.00 | Automatic Transfer Credits | 00680002266 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |
| 10/13 | 2026431129 | 800,000.00 | Automatic Transfer Credits | 00680003618 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |
| 10/15 | 2027493863 | 250,000.00 | Automatic Transfer Credits | 00680002842 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |
| 10/19 | 2090806977 | 700,000.00 | Automatic Transfer Credits | 00680002110 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |
| 10/22 | 2023276802 | 500,000.00 | Automatic Transfer Credits | 00680002556 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |
| 10/29 | 2056518917 | 530,000.00 | Automatic Transfer Credits | 00680003313 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 15919 | 6,024.00 | 10/05 | 9592525233 | 16060 | 2,297.67 | 10/06 | 5392339762 |
| 15931* | 5,078.01 | 10/05 | 5192698558 | 16061 | 14,675.10 | 10/06 | 5292770575 |
| 15960* | 1,862.10 | 10/05 | 5192698556 | 16062 | 14,819.13 | 10/08 | 5792363636 |
| 15985* | 451.98 | 10/05 | 9592525232 | 16063 | 1,584.85 | 10/14 | 8792147759 |
| 15997* | 2,109.34 | 10/05 | 5192698557 | 16064 | 1,700.00 | 10/05 | 5092617775 |
| 16006* | 4,275.00 | 10/02 | 9392608361 | 16065 | 20,095.63 | 10/06 | 5392708174 |
| 16022* | 152.24 | 10/02 | 5092225249 | 16066 | 25,814.57 | 10/13 | 8592743512 |
| 16023 | 1,584.85 | 10/07 | 8092322446 | 16067 | 1,529.75 | 10/07 | 8092364459 |
| 16024 | 832.09 | 10/01 | 4992154082 | 16068 | 9,603.84 | 10/06 | 9792437275 |
| 16025 | 55,346.00 | 10/01 | 4992019426 | 16069 | 1,219.50 | 10/07 | 8754865639 |
| 16027* | 1,197.00 | 10/05 | 5092775012 | 16070 | 1,443.76 | 10/06 | 5492327074 |
| 16039* | 4,628.87 | 10/02 | 5092305555 | 16071 | 8,007.18 | 10/07 | 1692152221 |
| 16040 | 2,667.70 | 10/05 | 5192698559 | 16072 | 42,715.32 | 10/06 | 9892511549 |
| 16041 | 32,525.88 | 10/06 | 8254582400 | 16075* | 9,771.38 | 10/06 | 5392688151 |
| 16043* | 1,568.16 | 10/01 | 4892765774 | 16076 | 61,447.61 | 10/06 | 8254582401 |
| 16047* | 23,414.00 | 10/05 | 5192488880 | 16077 | 13,900.90 | 10/06 | 5492072922 |
| 16054* | 2,281.87 | 10/07 | 5592929872 | 16078 | 26,926.50 | 10/07 | 5692303845 |
| 16058* | 2,203.99 | 10/02 | 8154628053 | 16079 | 6,743.48 | 10/07 | 5692039233 |
| 16059 | 1,617.97 | 10/06 | 9792411333 | 16080 | 70,271.54 | 10/07 | 5692039232 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5333
01 01 190 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    2 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16081 | 289.35 | 10/06 | 5492328022 | 16139 | 6,000.00 | 10/22 | 5192929014 |
| 16082 | 46,828.00 | 10/15 | 4492036235 | 16140 | 57,861.54 | 10/19 | 9292533989 |
| 16085* | 1,230.07 | 10/07 | 5592470152 | 16143* | 3,748.42 | 10/21 | 4992600800 |
| 16086 | 1,225.40 | 10/06 | 9792411342 | 16145* | 29,632.89 | 10/20 | 8254198960 |
| 16087 | 1,179.34 | 10/06 | 5492327275 | 16146 | 16,555.52 | 10/20 | 4992109877 |
| 16088 | 1,450.00 | 10/08 | 5792340604 | 16147 | 2,111.59 | 10/30 | 1692276600 |
| 16091* | 72,510.24 | 10/05 | 5092740787 | 16148 | 548.00 | 10/21 | 9592402105 |
| 16092 | 409.22 | 10/13 | 6292531018 | 16149 | 4,140.00 | 10/21 | 4992830860 |
| 16093 | 1,242.36 | 10/14 | 8692484704 | 16150 | 27,323.87 | 10/21 | 5192000830 |
| 16094 | 2,403.86 | 10/14 | 4292118519 | 16152* | 3,549.20 | 10/16 | 4592509648 |
| 16095 | 24,819.19 | 10/14 | 4292584083 | 16153 | 743.40 | 10/20 | 4992169459 |
| 16096 | 5,886.81 | 10/13 | 6292403529 | 16154 | 17,310.00 | 10/20 | 9492478876 |
| 16097 | 20,692.00 | 10/20 | 4792879264 | 16157* | 71,914.13 | 10/15 | 4392835966 |
| 16098 | 543.13 | 10/13 | 8592598365 | 16158 | 287.42 | 10/22 | 5192925060 |
| 16099 | 6,920.70 | 10/14 | 8692536107 | 16159 | 33,430.50 | 10/20 | 4992168787 |
| 16100 | 862.00 | 10/13 | 8652735666 | 16161* | 314.40 | 10/20 | 9392677752 |
| 16101 | 8,892.40 | 10/13 | 6292861123 | 16162 | 421.55 | 10/20 | 4992168303 |
| 16102 | 1,295.00 | 10/14 | 4192185964 | 16163 | 425.50 | 10/20 | 9392709366 |
| 16103 | 114,281.20 | 10/13 | 8592737895 | 16166* | 173.84 | 10/29 | 5892400990 |
| 16104 | 909.46 | 10/14 | 8792197973 | 16169* | 41,677.64 | 10/29 | 5992342597 |
| 16108* | 9,715.38 | 10/15 | 4392277314 | 16170 | 17,932.99 | 10/28 | 5792194627 |
| 16109 | 570.28 | 10/09 | 5892522004 | 16171 | 2,300.00 | 10/29 | 5992093186 |
| 16110 | 66,312.38 | 10/14 | 8454803759 | 16173* | 14,894.58 | 10/30 | 8592761349 |
| 16111 | 18,306.40 | 10/14 | 4392201693 | 16175* | 17,364.08 | 10/28 | 8392802083 |
| 16112 | 886.38 | 10/26 | 5492316795 | 16176 | 29,304.25 | 10/27 | 8192758444 |
| 16113 | 3,427.00 | 10/15 | 4392488392 | 16178* | 967.00 | 10/30 | 6092303033 |
| 16114 | 1,288.00 | 10/19 | 9192882380 | 16179 | 702.33 | 10/27 | 1192815793 |
| 16115 | 19,695.00 | 10/14 | 8792908871 | 16180 | 3,194.84 | 10/27 | 8292295965 |
| 16119* | 95,892.85 | 10/09 | 5892178950 | 16181 | 1,045.95 | 10/28 | 8654598895 |
| 16120 | 24,295.80 | 10/15 | 8892503505 | 16182 | 662.92 | 10/27 | 8292032006 |
| 16121 | 780.00 | 10/14 | 8792167993 | 16183 | 7,467.88 | 10/27 | 5692382229 |
| 16122 | 374.60 | 10/14 | 4292461345 | 16184 | 18,790.75 | 10/28 | 1392339298 |
| 16123 | 1,059.10 | 10/15 | 8892911980 | 16186* | 70,279.07 | 10/27 | 8392085684 |
| 16124 | 65.00 | 10/14 | 8454886460 | 16189* | 6,367.50 | 10/27 | 5592582669 |
| 16125 | 1,465.13 | 10/20 | 9392713907 | 16190 | 33,012.31 | 10/27 | 8454258421 |
| 16126 | 12,146.00 | 10/20 | 4792855708 | 16191 | 4,140.00 | 10/27 | 5692873929 |
| 16127 | 241.47 | 10/22 | 9692768840 | 16192 | 1,744.92 | 10/27 | 5692009597 |
| 16128 | 49,039.20 | 10/20 | 7094127158 | 16194* | 1,393.00 | 10/27 | 5692006473 |
| 16129 | 19,658.71 | 10/26 | 5392598176 | 16195 | 15,470.10 | 10/28 | 8392387021 |
| 16130 | 13,256.78 | 10/27 | 8192763932 | 16196 | 4,433.00 | 10/27 | 8292276695 |
| 16131 | 1,422.99 | 10/23 | 5392191440 | 16197 | 22,448.58 | 10/30 | 8692185901 |
| 16132 | 14,409.97 | 10/20 | 8254378639 | 16198 | 23,414.00 | 10/29 | 5892401423 |
| 16133 | 28,140.00 | 10/20 | 4992257556 | 16199 | 97.80 | 10/27 | 8392099118 |
| 16134 | 24,896.00 | 10/23 | 9892201290 | 16200 | 115.76 | 10/28 | 5892032923 |
| 16135 | 28,806.78 | 10/20 | 4892748024 | 16201 | 15,600.00 | 10/28 | 8492192202 |
| 16136 | 10,243.65 | 10/19 | 9292491865 | 16202 | 58,459.56 | 10/27 | 8392069875 |
| 16137 | 82,216.26 | 10/20 | 4992168720 | 16205* | 118,942.21 | 10/26 | 5392503808 |
| 16138 | 880.48 | 10/22 | 7492094239 | 16206 | 780.00 | 10/27 | 8292334212 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5333
01 01 190 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    3 of    7

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 16207 | 2,316.23 | 10/28 | 5792953333 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 118.10 | WIRE TYPE:WIRE OUT DATE:201001 TIME:1512 ET TRN:2020100100616478 SERVICE REF:361025 BNF:TROY CONTAINER LINE LTD ID:397975332 BNF BK:JP MORGAN CHASE BANK, N. ID:0002 PMT DET:8667007 AMS HBL:TSYHNYCCPL32620 | 00370616478 |
| 10/01 | | 494.84 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377495 SERVICE REF:007427 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1785200275JO A DP WAGE GARN | 00370377495 |
| 10/01 | | 21,086.67 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0910 ET TRN:2020100100369062 SERVICE REF:007105 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1590900275JO 6 424278vv | 00370369062 |
| 10/01 | | 85,022.81 | WIRE TYPE:WIRE OUT DATE:201001 TIME:1511 ET TRN:2020100100616476 SERVICE REF:017028 BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370616476 |
| 10/01 | | 119,628.75 | WIRE TYPE:WIRE OUT DATE:201001 TIME:1511 ET TRN:2020100100616471 SERVICE REF:017027 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:DD750091220 | 00370616471 |
| 10/02 | | 9,909.19 | BANKCARD        DES:MERCH FEES ID:739296805300051 INDN:DURO DYNE CORPORATION  CO ID:203050521  CCD | 75007470141 |
| 10/05 | | 5,142.56 | WINDSTREAM      DES:WSC ACH    ID:000000305191609 INDN:DYNE DURO        CO ID:4728201000 CCD | 79006091533 |
| 10/05 | | 9,242.67 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR  CO ID:9954820275 CCD | 79005601737 |
| 10/06 | | 216.75 | FLEETCOR FUNDING DES:BT1005    ID:000000118924355 INDN:2292465_21080_1      CO ID:2201912242 CCD | 80002006496 |
| 10/06 | | 37,312.70 | DURO DYNE CORPOR DES:PAYMENTS    FL# 20280001299 INDN:SETT-BATCH 1111763616  CO ID:1111763616 CCD | 80016180410 |
| 10/06 | | 51,460.65 | Wire Out-international WIRE TYPE:INTL OUT DATE:201006 TIME:1252 ET TRN:2020100600443694 SERVICE REF:610832 BNF:WANDA INDUSTRIAL SUPPLY ID:801390766838 BNF BK:HONG KONG AND SHANGHAI ID:006550390580 PMT DET:deposit 30 perce/POP Goods final payment p | 00370443694 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████5333
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      4 of      7

## <u>CONTROLLED DISBURSEMENT CHECKING</u>

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/08 | | 438.81 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0913 ET TRN:2020100800332109 SERVICE REF:005985 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1711800282JO A DP WAGE GARN | 00370332109 |
| 10/08 | | 19,875.08 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0908 ET TRN:2020100800328160 SERVICE REF:005632 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1345200282JO 6 519656vv | 00370328160 |
| 10/08 | | 162,606.69 | WIRE TYPE:WIRE OUT DATE:201008 TIME:1644 ET TRN:2020100800592215 SERVICE REF:015535 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750092620 | 00370592215 |
| 10/13 | | 12,062.61 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR CO ID:9954820275 CCD | 87003092044 |
| 10/14 | | 300.00 | NEOPOST INC    DES:PAYMENT    ID:790004XXXXX6957 INDN:DURO DYNE CORPORATION   CO ID:1465106539 WEB | 87027556950 |
| 10/14 | | 7,463.90 | WIRE TYPE:WIRE OUT DATE:201014 TIME:1714 ET TRN:2020101400696089 SERVICE REF:016444 BNF:ADVANCED SHIPPING CO ID:4998142915 BNF BK:CITI BANK, N.A. ID:021000021 PMT DET:invoice 1254954 | 00370696089 |
| 10/15 | | 471.89 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0923 ET TRN:2020101500422756 SERVICE REF:008015 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1885600289JO A DP WAGE GARN | 00370422756 |
| 10/15 | | 19,249.73 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500421026 SERVICE REF:007985 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1685200289JO 6 601304vv | 00370421026 |
| 10/15 | | 127,115.04 | WIRE TYPE:WIRE OUT DATE:201015 TIME:1713 ET TRN:2020101500736214 SERVICE REF:019766 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:dd750100320 | 00370736214 |
| 10/15 | | 273,032.97 | Wire Out-international WIRE TYPE:INTL OUT DATE:201015 TIME:1713 ET TRN:2020101500736215 SERVICE REF:118600 BNF:NAKAZAWA DIE CASTING (M) S ID:3590735004 BNF BK:PUBLIC BANK BERHAD ID:006550595034 PMT DET: NDM200711 /POP Goods ndm200755 cn1115ndm | 00370736215 |
| 10/16 | | 553.48 | ADP PAYROLL FEES DES:ADP - FEES ID:1079U    9859468 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 89014964441 |
| 10/19 | | 9,794.08 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767 INDN:DURO DYNE NATIONAL COR CO ID:9954820275 CCD | 93010797571 |
| 10/20 | | 277.32 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004625998 INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 94006491695 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     �switzerland5333
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page    5 of    7

## <u>CONTROLLED DISBURSEMENT CHECKING</u>

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/20 | | 310.19 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0910914003 | 93005401285 |
| 10/20 | | 381.05 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0910913003 | 93005401281 |
| 10/20 | | 786.76 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0910915003 | 93005401287 |
| 10/20 | | 1,419.21 | UNUMGROUP927    DES:INSURANCE  ID:1131898173<br>INDN:NY HOP EMPLOYEES       CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP       0911046003 | 93005401289 |
| 10/20 | | 1,446.58 | HOME DEPOT    DES:ONLINE PMT ID:140252556346274<br>INDN:DURO DYNE CORPORATION    CO ID:CITICTP     WEB | 94004468076 |
| 10/20 | | 86,022.81 | WIRE TYPE:WIRE OUT DATE:201019 TIME:1128 ET<br>TRN:2020101900509895 SERVICE REF:008146<br>BNF:DURO DYNE SPENCE, LLC ID:8311167115 BNF BK:STE<br>RLING NATIONAL BANK ID:221472815 PMT DET:rent | 00370509895 |
| 10/20 | | 414,878.81 | AMEX EPAYMENT    DES:ACH PMT    ID:COP000004625995<br>INDN:DURO DYNE NATIONAL    CO ID:0005000040 CCD | 94006491694 |
| 10/21 | | 730.29 | Quadient Leasing DES:Leasing    ID:NEOOLM000271240<br>INDN:IannazzoJim    CO ID:9310214001 CCD | 95007833158 |
| 10/22 | | 448.26 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET<br>TRN:2020102200377812 SERVICE REF:005769<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:207940029 6JO A<br>DP WAGE GARN | 00370377812 |
| 10/22 | | 5,200.00 | Wire Out-international<br>WIRE TYPE:INTL OUT DATE:201022 TIME:1443 ET<br>TRN:2020102200556763 SERVICE REF:360101<br>BNF:ZIP CLIP LIMITED ID:GB97HBUK40127673 BNF BK:HS<br>BC UK BANK PLC ID:HBUKGB4B PMT DET:Invoice /POP Go<br>ods | 00370556763 |
| 10/22 | | 18,307.13 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0920 ET<br>TRN:2020102200368404 SERVICE REF:005429<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1881400296JO 6<br>686267VV | 00370368404 |
| 10/22 | | 132,340.25 | WIRE TYPE:WIRE OUT DATE:201022 TIME:1421 ET<br>TRN:2020102200544180 SERVICE REF:011850<br>BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS<br>BANK, NATIONAL ID:011500120 PMT DET:dd750101020 | 00370544180 |
| 10/26 | | 9,648.69 | MASSACHUSETTS MU DES:RST TRAC 1 ID:T175085767<br>INDN:DURO DYNE NATIONAL COR    CO ID:9954820275 CCD | 00005851371 |
| 10/27 | | 2,630.00 | DURO DYNE CORPOR  DES:PAYMENTS      FL# 20301001245<br>INDN:SETT-BATCH 1111763616    CO ID:1111763616 CCD | 01016169393 |
| 10/27 | | 5,183.90 | DURO DYNE CORPOR  DES:Payments      FL# 20301001245<br>INDN:SETT-BATCH 1111763616    CO ID:1111763616 CCD | 01016169388 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████5333
01 01 190 01 M0000 E#        0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      6 of      7

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/29 | | 473.24 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0922 ET TRN:2020102900370899 SERVICE REF:007099 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2033500303JO A DP WAGE GARN | 00370370899 |
| 10/29 | | 1,541.60 | AFLAC        DES:INSURANCE   ID:NZ212572635 INDN:DURO DYNE CORPORATION    CO ID:8520807803 CCD | 02016337445 |
| 10/29 | | 19,067.59 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0912 ET TRN:2020102900363445 SERVICE REF:006517 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1670100303JO 6 786662VV | 00370363445 |
| 10/29 | | 170,634.40 | WIRE TYPE:WIRE OUT DATE:201029 TIME:1726 ET TRN:2020102900689477 SERVICE REF:018562 BNF:RETRANS FREIGHT ID:1103082032 BNF BK:CITIZENS BANK, NATIONAL ID:011500120 PMT DET:DD750101720 | 00370689477 |
| 10/30 | | 5,009.32 | WINDSTREAM    DES:WSC ACH    ID:000000306536009 INDN:DYNE DURO       CO ID:4728201000 CCD | 03010040924 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 985,064.99 | 985,064.99 | 10/16 | 628,735.49 | 628,735.49 |
| 10/01 | 700,967.57 | 700,967.57 | 10/19 | 1,249,548.22 | 1,249,548.22 |
| 10/02 | 679,798.28 | 679,798.28 | 10/20 | 408,276.39 | 408,276.39 |
| 10/05 | 548,398.68 | 548,398.68 | 10/21 | 371,785.81 | 371,785.81 |
| 10/06 | 896,619.43 | 896,619.43 | 10/22 | 708,080.80 | 708,080.80 |
| 10/07 | 776,824.69 | 776,824.69 | 10/23 | 681,761.81 | 681,761.81 |
| 10/08 | 577,634.98 | 577,634.98 | 10/26 | 532,625.82 | 532,625.82 |
| 10/09 | 481,171.85 | 481,171.85 | 10/27 | 289,515.76 | 289,515.76 |
| 10/13 | 1,112,419.91 | 1,112,419.91 | 10/28 | 200,879.90 | 200,879.90 |
| 10/14 | 959,947.21 | 959,947.21 | 10/29 | 471,597.59 | 471,597.59 |
| 10/15 | 632,838.17 | 632,838.17 | 10/30 | 426,166.52 | 426,166.52 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number   ■■■■5333
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE CORPORATION

Page      7 of      7

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Midwest - Receipts**
**Bank Reconciliation**
**October 2020**
**Bank of America 1222**

**BOA Statement Ending Balance**                    $    430,415.28

**Adjusted Bank Balance**                          $    430,415.28

**General Ledger Ending Balance**                              $    430,415.28
**Account 20101000**

**Adjusted General Ledger Balance**                            $    430,415.28

Unreconciled Difference                                                -

 **BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████ 1222
01 01 149 01 M0000 E#     0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    6

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 247,358.93 |
| Number of Deposits/Credits | 76 | Amount of Deposits/Credits | 763,056.35 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 3 | Amount of Other Debits | 580,000.00 |
| | | Statement Ending Balance | 430,415.28 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 34,711.09 | AFFILIATED DISTR DES:EDI TRANSF ID:831732<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 74013163287 |
| 10/01 | 8976000 | 9,099.92 | Lockbox Deposit | 612600052206349 |
| 10/02 | | 234.65 | API INC        DES:A/P      ID:010204081<br>INDN:DURO DYNE        CO ID:2410670985 PPD | 76016004414 |
| 10/02 | | 267.51 | AFFILIATED DISTR DES:EDI TRANSF ID:832090<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 75022162274 |
| 10/02 | | 331.68 | MSC PMD        DES:PAYMENT    ID:286252<br>INDN:DuroDyneMidw.DuroRec   CO ID:7010532275 CCD | 75020349472 |
| 10/02 | | 1,193.08 | R & E SUPPLY    DES:ACH      ID:1704<br>INDN:DURO DYNE  LR      CO ID:1710306716 CCD | 74021215923 |
| 10/02 | 8976000 | 5,358.96 | Lockbox Deposit | 612600052209942 |
| 10/02 | 8976000 | 7,726.71 | Lockbox Deposit | 612600052616529 |
| 10/05 | | 5,451.64 | MM MANUFACTURING DES:CREDITS    ID:<br>INDN:DURO DYNE CORP      CO ID:1260432240 CCD | 79005751494 |
| 10/05 | | 28,160.57 | AFFILIATED DISTR DES:EDI TRANSF ID:832433<br>INDN:Duro Dyne Corp -    CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 76013995761 |
| 10/05 | 8976000 | 17,449.97 | Lockbox Deposit | 612600052819397 |
| 10/06 | | 410.84 | PAMACOIC1 2140    DES:PAYMENTS    ID:<br>INDN:Duro Dyne        CO ID:1274191694 CCD<br>PMT INFO:NTE*Attn: Nanncy C DeBlanco 631.249.9000<br>\ | 80007246519 |
| 10/06 | | 1,253.84 | JOHNSON CONTROLS DES:PAYMENTS    ID:320593274<br>INDN:DURO DYNE CORP      CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79024741888 |
| 10/06 | | 2,188.00 | JOHNSON CONTROLS DES:PAYMENTS    ID:320599147<br>INDN:DURO DYNE CORP      CO ID:9587627001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 79029070626 |
| 10/06 | | 2,707.06 | L & L Insulation DES:PAYABLES    ID:100078100<br>INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 79008347275 |
| 10/06 | 1 | 2,698.44 | Pre-encoded Deposit | 818108252756672 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/06 | 8976000 | 735.38 | Lockbox Deposit | 612600052208571 |
| 10/06 | 8976000 | 2,288.00 | Lockbox Deposit | 612600052611667 |
| 10/07 | | 1,746.62 | MSC PMD        DES:PAYMENT    ID:286789 | 80015010490 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 10/07 | 8976000 | 947.31 | Lockbox Deposit | 612600052207080 |
| 10/08 | | 4,245.21 | HAJOCA CORP      DES:A/P      ID:1407667 8970896 | 82013460606 |
| | | | INDN:DURO DYNE          CO ID:2232203401 CCD | |
| 10/08 | | 43,285.89 | AFFILIATED DISTR DES:EDI TRANSF ID:833155 | 81015690399 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/08 | 1 | 256.50 | Pre-encoded Deposit | 818108352806940 |
| 10/08 | 8976000 | 127.37 | Lockbox Deposit | 612600052205911 |
| 10/08 | 8976000 | 3,781.04 | Lockbox Deposit | 612600052610554 |
| 10/09 | | 887.24 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 81013341380 |
| | | | INDN:DURODYNE          CO ID:1390920319 CCD | |
| 10/09 | | 920.07 | MSC PMD        DES:PAYMENT    ID:287467 | 82019277441 |
| | | | INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | |
| 10/09 | | 2,524.49 | API INC        DES:A/P      ID:010204081 | 83007196156 |
| | | | INDN:DURO DYNE          CO ID:2410670985 PPD | |
| 10/09 | | 2,897.48 | R & E SUPPLY      DES:ACH      ID:1704 | 81022765685 |
| | | | INDN:DURO DYNE  LR      CO ID:1710306716 CCD | |
| 10/09 | 8976000 | 3,487.28 | Lockbox Deposit | 612600052207766 |
| 10/09 | 8976000 | 3,900.60 | Lockbox Deposit | 612600052612727 |
| 10/13 | | 4,238.05 | MM MANUFACTURING DES:CREDITS    ID:M&M MFG | 87017455406 |
| | | | INDN:DURO DYNE CORP    CO ID:1260432240 CCD | |
| 10/13 | | 43,045.36 | AFFILIATED DISTR DES:EDI TRANSF ID:833883 | 83008981577 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/13 | 1 | 371.37 | Pre-encoded Deposit | 818108452609343 |
| 10/13 | 8976000 | 7,524.78 | Lockbox Deposit | 612600052822651 |
| 10/14 | | 7,538.70 | AFFILIATED DISTR DES:EDI TRANSF ID:834444 | 87029846754 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/15 | | 221.05 | HAJOCA CORP      DES:A/P      ID:1407667 8972198 | 89012971663 |
| | | | INDN:DURO DYNE          CO ID:2232203401 CCD | |
| 10/15 | | 4,269.77 | PAMACOIC1 2140    DES:PAYMENTS  ID: | 88003963553 |
| | | | INDN:Duro Dyne          CO ID:1274191694 CCD | |
| | | | PMT INFO:NTE*Attn: Nanncy C DeBlanco 631.249.9000 | |
| | | | \ | |
| 10/15 | | 50,875.34 | AFFILIATED DISTR DES:EDI TRANSF ID:834823 | 88013417174 |
| | | | INDN:Duro Dyne Corp -    CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/15 | 8976000 | 2,543.43 | Lockbox Deposit | 612600052609898 |
| 10/15 | 8976000 | 39,076.76 | Lockbox Deposit | 612600052205634 |
| 10/16 | | 1,156.61 | GREENHECK FAN CO DES:ACCTSPAYBL ID: | 88010755624 |
| | | | INDN:DURODYNE          CO ID:1390920319 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     3 of     6

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/16 | | 1,817.53 | msc PMD        DES:PAYMENT     ID:288680<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 89019549029 |
| 10/16 | | 7,827.46 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG<br>INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 90011224747 |
| 10/16 | | 60,595.36 | AFFILIATED DISTR DES:EDI TRANSF ID:835226<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 89012968824 |
| 10/16 | 8976000 | 2,634.88 | Lockbox Deposit | 612600052611025 |
| 10/19 | | 40,945.12 | AFFILIATED DISTR DES:EDI TRANSF ID:835589<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 90011188964 |
| 10/19 | 8976000 | 17,940.63 | Lockbox Deposit | 612600052819519 |
| 10/21 | | 685.85 | HAJOCA CORP     DES:A/P       ID:1407667 8973975<br>INDN:Duro Dyne       CO ID:2232203401 CCD | 95008935351 |
| 10/21 | | 1,017.29 | msc PMD        DES:PAYMENT     ID:289233<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 94018402267 |
| 10/21 | | 6,392.26 | AFFILIATED DISTR DES:EDI TRANSF ID:836182<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94012450198 |
| 10/22 | | 263.54 | JOHNSON CONTROLS DES:PAYMENTS   ID:320642527<br>INDN:DURO DYNE CORP       CO ID:9587627001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95017847156 |
| 10/22 | | 139,250.58 | AFFILIATED DISTR DES:EDI TRANSF ID:836538<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 95009026982 |
| 10/22 | 8976000 | 1,728.47 | Lockbox Deposit | 612600052206368 |
| 10/23 | | 520.27 | JOHNSON CONTROLS DES:PAYMENTS   ID:320646260<br>INDN:DURO DYNE CORP       CO ID:2524962001 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96015894798 |
| 10/23 | | 966.25 | GREENHECK FAN CO DES:ACCTSPAYBL ID:<br>INDN:DURODYNE       CO ID:1390920319 CCD | 96021703157 |
| 10/23 | | 1,188.51 | AFFILIATED DISTR DES:EDI TRANSF ID:836839<br>INDN:Duro Dyne Corp -     CO ID:1232182931 CTX<br>ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.<br>CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 96015967676 |
| 10/23 | | 6,307.14 | msc PMD        DES:PAYMENT     ID:289848<br>INDN:DuroDyneMidw.DuroRec    CO ID:7010532275 CCD | 96022150654 |
| 10/23 | 8976000 | 2,364.18 | Lockbox Deposit | 612600052615018 |
| 10/26 | | 1,013.02 | HAJOCA CORP     DES:A/P       ID:1407667 8974621<br>INDN:DURO DYNE       CO ID:2232203401 CCD | 00025003000 |
| 10/26 | | 9,149.16 | MM MANUFACTURING DES:CREDITS     ID:M&M MFG<br>INDN:DURO DYNE CORP       CO ID:1260432240 CCD | 00014061083 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

```
Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020
```

```
Customer Service
1-888-400-9009
```

DURO DYNE MIDWEST CORP

```
Page      4 of      6
```

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/26 | | 17,709.17 | AFFILIATED DISTR DES:EDI TRANSF ID:837169 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97012768091 |
| 10/26 | 8976000 | 10,489.65 | Lockbox Deposit | 612600052823149 |
| 10/27 | | 309.79 | L & L Insulation DES:PAYABLES    ID:100078100 INDN:Duro Dyne National Cor  CO ID:1421321582 PPD | 97013331454 |
| 10/27 | 8976000 | 641.85 | Lockbox Deposit | 612600052213803 |
| 10/28 | | 368.98 | msc PMD       DES:PAYMENT    ID:290427 INDN:DuroDyneMidw.DuroRec  CO ID:7010532275 CCD | 01017933466 |
| 10/28 | | 12,927.03 | AFFILIATED DISTR DES:EDI TRANSF ID:837796 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01011410164 |
| 10/28 | 8976000 | 2,467.40 | Lockbox Deposit | 612600052611107 |
| 10/29 | | 33,707.61 | AFFILIATED DISTR DES:EDI TRANSF ID:838176 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02008952024 |
| 10/29 | 8976000 | 3,518.50 | Lockbox Deposit | 612600052208618 |
| 10/30 | | 205.15 | HAJOCA CORP    DES:A/P      ID:1407667 8975868 INDN:Duro Dyne      CO ID:2232203401 CCD | 04010488378 |
| 10/30 | | 888.62 | GREENHECK FAN CO DES:ACCTSPAYBL ID: INDN:DURODYNE        CO ID:1390920319 CCD | 02005893012 |
| 10/30 | | 2,540.58 | R & E SUPPLY    DES:ACH      ID:1704 INDN:Duro Dyne  LR  CO ID:1710306716 CCD | 02020015837 |
| 10/30 | | 4,997.22 | MM MANUFACTURING DES:CREDITS    ID:10010610 INDN:DURO DYNE CORP  CO ID:1260432240 CCD | 04010268890 |
| 10/30 | | 11,132.64 | AFFILIATED DISTR DES:EDI TRANSF ID:838555 INDN:Duro Dyne Corp -    CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 03012349328 |
| 10/30 | 8976000 | 6,409.00 | Lockbox Deposit | 612600052211887 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | 2073526912 | 300,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001337 |
| 10/13 | 202757057 | 80,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001935 |
| 10/19 | 2090847622 | 200,000.00 | ACCOUNT TRANSFER TRSF TO ████5325 | 00680001249 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 247,358.93 | 234,975.61 | 10/01 | 291,169.94 | 269,911.70 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 10/02 | 306,282.53 | 293,196.86 | 10/19 | 151,255.57 | 133,314.94 |
| 10/05 | 357,344.71 | 339,894.74 | 10/20 | 151,255.57 | 151,255.57 |
| 10/06 | 369,626.27 | 363,904.45 | 10/21 | 159,350.97 | 159,350.97 |
| 10/07 | 72,320.20 | 68,899.45 | 10/22 | 300,593.56 | 298,865.09 |
| 10/08 | 124,016.21 | 119,851.30 | 10/23 | 311,939.91 | 309,575.73 |
| 10/09 | 138,633.37 | 131,213.99 | 10/26 | 350,300.91 | 339,811.26 |
| 10/13 | 113,812.93 | 105,916.78 | 10/27 | 351,252.55 | 350,610.70 |
| 10/14 | 121,351.63 | 121,205.26 | 10/28 | 367,015.96 | 364,548.56 |
| 10/15 | 218,337.98 | 176,717.79 | 10/29 | 404,242.07 | 400,723.57 |
| 10/16 | 292,369.82 | 289,734.94 | 10/30 | 430,415.28 | 424,006.28 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1222
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    6 of     6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Midwest - Disbursements**                                    12/7/20
**Bank Reconciliation**
**October 2020**
**Bank of America 5325**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ | 117,789.02 |
| Outstanding Checks | | (113,467.57) |
| **Adjusted Bank Balance** | $ | 4,321.45 |

| | |
|---|---|
| **General Ledger Ending Balance** | 4,174.88 |
| **Account 20101005** | |
| Oct     ADP Garnishment not dedited from ADP | 146.57 |

| | |
|---|---|
| **Adjusted General Ledger Balance** | 4,321.45 |
| Unreconciled Difference | 0.00 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        ████5325
01 01 190 01 M0000 E#       0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP
3825 SYMMES RD
HAMILTON OH  45015-1376

Page      1 of    5

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | | Statement Beginning Balance | 235,434.75 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 580,000.00 |
| Number of Checks | 57 | Amount of Checks | 588,905.45 |
| Number of Other Debits | 24 | Amount of Other Debits | 108,740.28 |
| | | Statement Ending Balance | 117,789.02 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | 2073526912 | 300,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002483 |
| 10/13 | 202757057 | 80,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680003617 |
| 10/19 | 2090847622 | 200,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ████1222 | 00680002109 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7782 | 1,992.28 | 10/05 | 5192698561 | 7826 | 2,920.01 | 10/14 | 4292073930 |
| 7790* | 209.46 | 10/01 | 9292776323 | 7827 | 314.18 | 10/23 | 9892218428 |
| 7792* | 3,452.24 | 10/05 | 5192698560 | 7828 | 1,381.00 | 10/13 | 8652735665 |
| 7798* | 460.50 | 10/05 | 5192537164 | 7829 | 38,915.00 | 10/16 | 4592258410 |
| 7799 | 2,246.40 | 10/05 | 9592344517 | 7830 | 39,735.02 | 10/13 | 8592737894 |
| 7800 | 1,117.94 | 10/02 | 4992461889 | 7831 | 218.54 | 10/14 | 4292302439 |
| 7801 | 475.32 | 10/01 | 4992153603 | 7832 | 614.75 | 10/19 | 9192493454 |
| 7803* | 1,509.00 | 10/06 | 9792298006 | 7833 | 24,394.00 | 10/23 | 5292813658 |
| 7806* | 2,000.00 | 10/02 | 4992461859 | 7834 | 19,075.25 | 10/14 | 8792006168 |
| 7807 | 59,989.06 | 10/13 | 5992599412 | 7836* | 55,612.56 | 10/09 | 5892178949 |
| 7809* | 404.02 | 10/01 | 4892942142 | 7837 | 1,725.46 | 10/20 | 9392725258 |
| 7810 | 88.55 | 10/07 | 8092357935 | 7838 | 2,246.40 | 10/20 | 9492444446 |
| 7811 | 1,317.38 | 10/05 | 5192579275 | 7839 | 220.00 | 10/20 | 4892967256 |
| 7814* | 2,343.40 | 10/07 | 8092649783 | 7840 | 700.00 | 10/22 | 5192172786 |
| 7815 | 233.26 | 10/19 | 4692843561 | 7841 | 20,499.88 | 10/29 | 5892591668 |
| 7816 | 160.50 | 10/07 | 5592928499 | 7842 | 114.40 | 10/20 | 9492068806 |
| 7817 | 501.60 | 10/06 | 5492327075 | 7843 | 448.00 | 10/28 | 5792674604 |
| 7818 | 8,310.00 | 10/07 | 5592041740 | 7845* | 51,172.84 | 10/15 | 4392835965 |
| 7819 | 21,120.03 | 10/06 | 9892511548 | 7846 | 6,676.20 | 10/28 | 8392761731 |
| 7820 | 43,384.04 | 10/09 | 5892027990 | 7847 | 1,222.13 | 10/27 | 5692130505 |
| 7821 | 496.98 | 10/09 | 8392011036 | 7848 | 2,054.80 | 10/28 | 8492138552 |
| 7822 | 1,011.60 | 10/06 | 9792873432 | 7849 | 979.55 | 10/28 | 5792115948 |
| 7823 | 11,996.38 | 10/06 | 9792289309 | 7850 | 254.36 | 10/28 | 5892204707 |
| 7824 | 2,570.00 | 10/08 | 8292265724 | 7852* | 666.99 | 10/27 | 8292032007 |
| 7825 | 95,625.00 | 10/09 | 5892496934 | 7853 | 1,300.00 | 10/29 | 5892371870 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ████5325
01 01 190 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     2 of     5

## CONTROLLED DISBURSEMENT CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7855* | 20,508.29 | 10/29 | 5892591067 | 7859 | 159.75 | 10/27 | 8292563908 |
| 7856 | 404.42 | 10/27 | 8292276694 | 7860 | 69.23 | 10/29 | 8592036075 |
| 7857 | 3,900.00 | 10/28 | 8492192201 | 7861 | 3,685.00 | 10/30 | 8592731201 |
| 7858 | 23,702.50 | 10/27 | 8292049996 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 4,133.18 | OHIO BWC          DES:DEBITS       ID:C80049719-0<br>INDN:DURO DYNE MIDWEST COR    CO ID:3311334187 CCD | 74014140174 |
| 10/01 | | 5,314.32 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0910 ET<br>TRN:2020100100368970 SERVICE REF:007262<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1590600275JO 6<br>424275vv | 00370368970 |
| 10/01 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:201001 TIME:1511 ET<br>TRN:2020100100616469 SERVICE REF:017196<br>BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N<br>ATIONAL BANK ID:221472815 PMT DET:rent | 00370616469 |
| 10/05 | | 434.74 | CINBELL ANY DIST DES:INTBILLPMT ID:REF 97225493<br>INDN:NotApplicable          CO ID:0721122018 WEB | 79006919791 |
| 10/08 | | 293.14 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0913 ET<br>TRN:2020100800331970 SERVICE REF:005886<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1711900282JO A<br>DP WAGE GARN | 00370331970 |
| 10/08 | | 18,883.80 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0908 ET<br>TRN:2020100800328127 SERVICE REF:005622<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1344800282JO 6<br>519653vv | 00370328127 |
| 10/15 | | 4,550.64 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET<br>TRN:2020101500421010 SERVICE REF:008280<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1684800289JO 6<br>601301vv | 00370421010 |
| 10/15 | | 5,759.33 | National Benefit DES:WEB PAYMNT ID:040397<br>INDN:DURO DYNE MIDWEST          CO ID:3526112463 CCD | 88007097723 |
| 10/16 | | 443.54 | ADP PAYROLL FEES DES:ADP - FEES ID:107A2    9851205<br>INDN:Duro Dyne Inc          CO ID:9659605001 CCD | 89014964440 |
| 10/20 | | 8.40 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910914002 | 93005401283 |
| 10/20 | | 71.80 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:MIDWEST UNION EMPLOYEE  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP          0910913002 | 93005401279 |

\* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**BANK OF AMERICA** 

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ███████5325
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page    3 of    5

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/20 | | 16,258.73 | WIRE TYPE:WIRE OUT DATE:201019 TIME:1128 ET TRN:2020101900509893 SERVICE REF:008288 BNF:ISWR OHIO, LLC ID:8311076873 BNF BK:STERLING N ATIONAL BANK ID:221472815 PMT DET:rent | 00370509893 |
| 10/21 | | 410.08 | CINTI BELL TELE  DES:INTBILLPMT ID:5138706000016 INDN:DURO-DYNE MIDWEST      CO ID:1310241390 CCD | 94009642814 |
| 10/21 | | 2,557.89 | Local 024 Cincin DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 94011946477 |
| 10/21 | | 2,662.59 | Local 024 Dayton DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1316171353 CCD | 94011946479 |
| 10/21 | | 14,366.26 | IN STATE COUNCIL DES:WEB PAYMNT ID:040397 INDN:DURO DYNE MIDWEST      CO ID:1237067814 CCD | 94014639978 |
| 10/22 | | 293.14 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET TRN:2020102200377814 SERVICE REF:005847 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2079500296JO A DP WAGE GARN | 00370377814 |
| 10/22 | | 4,038.50 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0920 ET TRN:2020102200368334 SERVICE REF:005441 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1881000296JO 6 686264vv | 00370368334 |
| 10/26 | | 2,017.99 | DUKE B2B OH      DES:WEB_PAY   ID:00853142102320 INDN:DURO DYNE          CO ID:534690011  CCD | 00005879347 |
| 10/27 | | 265.79 | DURO DYNE MIDWES  DES:PAYMENTS    FL# 20301001245 INDN:SETT-BATCH 1112504662 CO ID:1112504662 CCD | 01016169394 |
| 10/27 | | 5,383.43 | DURO DYNE MIDWES  DES:PAYMENTS    FL# 20301001245 INDN:SETT-BATCH 1112504662 CO ID:1112504662 CCD | 01016169395 |
| 10/29 | | 200.00 | LEASE DIRECT     DES:WEB PAY   ID:69743805 INDN:DURO DYNE MIDWEST CORP CO ID:2233010982 CCD | 02016435605 |
| 10/29 | | 4,076.79 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0912 ET TRN:2020102900363293 SERVICE REF:006523 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1669800303JO 6 786659vv | 00370363293 |
| 10/30 | | 57.47 | CITY OF FAIRFIEL DES:UTILITY    ID:5352773 INDN:DURO DYNE *MIDWEST     CO ID:0000063576 CCD | 03010040940 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 235,434.75 | 235,434.75 | 10/13 | 210,606.58 | 210,606.58 |
| 10/01 | 208,639.72 | 208,639.72 | 10/14 | 188,392.78 | 188,392.78 |
| 10/02 | 205,521.78 | 205,521.78 | 10/15 | 126,909.97 | 126,909.97 |
| 10/05 | 195,618.24 | 195,618.24 | 10/16 | 87,551.43 | 87,551.43 |
| 10/06 | 159,479.63 | 159,479.63 | 10/19 | 286,703.42 | 286,703.42 |
| 10/07 | 448,577.18 | 448,577.18 | 10/20 | 266,058.23 | 266,058.23 |
| 10/08 | 426,830.24 | 426,830.24 | 10/21 | 246,061.41 | 246,061.41 |
| 10/09 | 231,711.66 | 231,711.66 | 10/22 | 241,029.77 | 241,029.77 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████5325
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page      4 of      5

## CONTROLLED DISBURSEMENT CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|---|------|---------------|-------------------|
| 10/23 | 216,321.59 | 216,321.59 | | 10/28 | 168,185.68 | 168,185.68 |
| 10/26 | 214,303.60 | 214,303.60 | | 10/29 | 121,531.49 | 121,531.49 |
| 10/27 | 182,498.59 | 182,498.59 | | 10/30 | 117,789.02 | 117,789.02 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number ■■■■■5325
01 01 190 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MIDWEST CORP

Page     5 of     5

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne West - Receipts**                                          12/7/2020
**Bank Reconciliation**
**October 2020**
**Bank of America  1208**

**BOA Statement Ending Balance**              168,372.09

**Adjusted Bank Balance**              $   168,372.09

**General Ledger Ending Balance**
**Account 30101000**                                    $    168,372.09

**Adjusted General Ledger Balance**                     $    168,372.09

**Unreconciled Difference**                                            -

**BANK OF AMERICA** 〰〰

```
BANK OF AMERICA, N.A.                      Account Number    ████1208
PO BOX 15284                              01 01 149 01 M0000 E#       0
WILMINGTON DE  19850                      Last Statement:   09/30/2020
                                         This Statement:   10/30/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202                    Page     1 of    3
```

## FULL ANALYSIS CHECKING

### Account Summary Information

```
Statement Period 10/01/2020 - 10/30/2020    Statement Beginning Balance        135,794.29
Number of Deposits/Credits            35    Amount of Deposits/Credits         722,577.80
Number of Checks                       0    Amount of Checks                          .00
Number of Other Debits                 7    Amount of Other Debits             690,000.00
                                            Statement Ending Balance           168,372.09

Number of Enclosures                   0
                                            Service charge                            .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 2,574.03 | AFFILIATED DISTR DES:EDI TRANSF ID:831737 | 74013163296 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/02 | | 2,322.17 | HD SUPPLY USD - DES:CASH CONC  ID: | 75018295689 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 10/02 | 8976000 | 180.78 | Lockbox Deposit | 612600052616531 |
| 10/05 | | 146,819.51 | AFFILIATED DISTR DES:EDI TRANSF ID:832439 | 76013995817 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/05 | 8976000 | 40,174.08 | Lockbox Deposit | 612600052819409 |
| 10/06 | 8976000 | 2,895.88 | Lockbox Deposit | 612600052611669 |
| 10/06 | 8976000 | 10,413.49 | Lockbox Deposit | 612600052208574 |
| 10/07 | 8976000 | 245.86 | Lockbox Deposit | 612600052207082 |
| 10/08 | 8976000 | 8,258.58 | Lockbox Deposit | 612600052205916 |
| 10/09 | | 7,462.62 | HD SUPPLY USD - DES:CASH CONC  ID: | 82020507003 |
| | | | INDN:DURO DYNE CORP        CO ID:1953043400 CCD | |
| 10/13 | | 111,998.33 | AFFILIATED DISTR DES:EDI TRANSF ID:833891 | 83008981835 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/13 | 1 | 1,593.91 | Pre-encoded Deposit | 818108452882457 |
| 10/13 | 8976000 | 23,157.62 | Lockbox Deposit | 612600052822666 |
| 10/14 | 8976000 | 1,750.85 | Lockbox Deposit | 612600052608086 |
| 10/14 | 8976000 | 2,850.00 | Lockbox Deposit | 612600052205961 |
| 10/15 | 8976000 | 3,351.09 | Lockbox Deposit | 612600052205636 |
| 10/16 | 8976000 | 1,837.93 | Lockbox Deposit | 612600052214812 |
| 10/19 | | 92,540.55 | AFFILIATED DISTR DES:EDI TRANSF ID:835596 | 90011188975 |
| | | | INDN:Duro Dyne Corp -        CO ID:1232182931 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 10/19 | 8976000 | 16,339.73 | Lockbox Deposit | 612600052819531 |
| 10/20 | 8976000 | 16,432.59 | Lockbox Deposit | 612600052216911 |
| 10/21 | 8976000 | 15,882.53 | Lockbox Deposit | 612600052207569 |
| 10/22 | 8976000 | 1,144.34 | Lockbox Deposit | 612600052206371 |
| 10/22 | 8976000 | 10,114.69 | Lockbox Deposit | 612600052611774 |
| 10/23 | 8976000 | 240.53 | Lockbox Deposit | 612600052615020 |
| 10/23 | 8976000 | 5,775.50 | Lockbox Deposit | 612600052215578 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1208
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     2 of     3

## FULL ANALYSIS CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/26 | | 10,038.65 | AFFILIATED DISTR DES:EDI TRANSF ID:837177 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 97012768106 |
| 10/26 | 1 | 60.91 | Pre-encoded Deposit | 818108452128079 |
| 10/26 | 8976000 | 58,982.56 | Lockbox Deposit | 612600052823163 |
| 10/28 | | 40,996.41 | AFFILIATED DISTR DES:EDI TRANSF ID:837802 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 01011410175 |
| 10/28 | 8976000 | 3,530.02 | Lockbox Deposit | 612600052204619 |
| 10/29 | | 53,687.84 | AFFILIATED DISTR DES:EDI TRANSF ID:838182 INDN:Duro Dyne Corp -          CO ID:1232182931 CTX ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 02008952033 |
| 10/29 | 8976000 | 1,657.48 | Lockbox Deposit | 612600052615597 |
| 10/29 | 8976000 | 2,591.97 | Lockbox Deposit | 612600052208621 |
| 10/30 | 8976000 | 7,291.70 | Lockbox Deposit | 612600052211890 |
| 10/30 | 8976000 | 17,383.07 | Lockbox Deposit | 612600052616840 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | 2073605346 | 15,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001334 |
| 10/07 | 2073656114 | 15,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001335 |
| 10/07 | 2073728413 | 300,000.00 | ACCOUNT TRANSFER TRSF TO ████1142 | 00680001336 |
| 10/13 | 2030025505 | 50,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001934 |
| 10/22 | 2024359824 | 200,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001508 |
| 10/28 | 2002267187 | 25,000.00 | ACCOUNT TRANSFER TRSF TO ████1185 | 00680001561 |
| 10/29 | 2058339291 | 85,000.00 | ACCOUNT TRANSFER TRSF TO ████5317 | 00680001852 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 135,794.29 | 135,561.41 | 10/16 | 123,681.02 | 121,843.09 |
| 10/01 | 138,368.32 | 138,360.44 | 10/19 | 232,561.30 | 216,221.57 |
| 10/02 | 140,871.27 | 140,690.49 | 10/20 | 248,993.89 | 232,561.30 |
| 10/05 | 327,864.86 | 287,690.78 | 10/21 | 264,876.42 | 248,993.89 |
| 10/06 | 341,174.23 | 335,480.02 | 10/22 | 76,135.45 | 64,876.42 |
| 10/07 | 11,420.09 | 11,174.23 | 10/23 | 82,151.48 | 76,135.45 |
| 10/08 | 19,678.67 | 11,420.09 | 10/26 | 151,233.60 | 92,190.13 |
| 10/09 | 27,141.29 | 27,141.29 | 10/27 | 151,233.60 | 151,233.60 |
| 10/13 | 113,891.15 | 89,196.84 | 10/28 | 170,760.03 | 167,230.01 |
| 10/14 | 118,492.00 | 112,522.24 | 10/29 | 143,697.32 | 141,957.34 |
| 10/15 | 121,843.09 | 118,492.00 | 10/30 | 168,372.09 | 143,697.32 |

**BANK OF AMERICA** ⬦⬦⬦

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ▇▇▇1208
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    3 of    3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne West - Disbursements**                                              12/7/20
**Bank Reconciliation**
**October 2020**
**Bank of America  5317**

| | | |
|---|---|---|
| **BOA Statement Ending Balance** | $ 178,952.27 | |
| Outstanding Checks | (144,045.36) | |
| **Adjusted Bank Balance** | $   34,906.91 | |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account 30101005** | | $    34,661.81 |
| 9/30/20 ADP garnishments not debited | | 163.40 |
| 10/31/20 ADP garnishments not debited | | 81.70 |
| **Adjusted General Ledger Balance** | | $    34,906.91 |
| **Unreconciled Difference** | | - |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | ███5317 |
| 01 01 190 01 M0000 E# | 0 |
| Last Statement: | 09/30/2020 |
| This Statement: | 10/30/2020 |

Customer Service
1-888-400-9009

DURO DYNE WEST CORP
10837 COMMERCE WAY STE D
FONTANA CA  92337-8202

Page     1 of     4

## CONTROLLED DISBURSEMENT CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | | Statement Beginning Balance | 76,909.33 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 350,000.00 |
| Number of Checks | 22 | Amount of Checks | 233,648.78 |
| Number of Other Debits | 13 | Amount of Other Debits | 14,308.28 |
| | | Statement Ending Balance | 178,952.27 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | 2073605346 | 15,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002482 |
| 10/13 | 2030025505 | 50,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 00680003616 |
| 10/22 | 2024359824 | 200,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 00680002555 |
| 10/29 | 2058339291 | 85,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1208 | 00680003312 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5975 | 1,601.18 | 10/05 | 5192698562 | 5998 | 7,104.00 | 10/23 | 9892201289 |
| 5985* | 106.67 | 10/01 | 4992154083 | 5999 | 5,972.71 | 10/21 | 5092794831 |
| 5987* | 6,588.32 | 10/01 | 4892942143 | 6000 | 26,294.38 | 10/19 | 4692931904 |
| 5989* | 2,395.00 | 10/08 | 8192719828 | 6001 | 3,293.70 | 10/20 | 9492068807 |
| 5990 | 22,402.03 | 10/02 | 9392627702 | 6002 | 922.50 | 10/29 | 8592328886 |
| 5991 | 1,261.05 | 10/08 | 8192322081 | 6004* | 79,923.70 | 10/29 | 5892397435 |
| 5993* | 2,626.85 | 10/09 | 5892496933 | 6010* | 21,390.00 | 10/28 | 8392387020 |
| 5994 | 11,340.00 | 10/14 | 8792021364 | 6011 | 5,498.94 | 10/28 | 5792821225 |
| 5995 | 1,059.40 | 10/19 | 9192882381 | 6012 | 6,588.32 | 10/27 | 8292276693 |
| 5996 | 139.95 | 10/15 | 4492273356 | 6013 | 22,328.48 | 10/29 | 5892401422 |
| 5997 | 3,900.00 | 10/20 | 4992257557 | 6014 | 911.60 | 10/27 | 8392099117 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 2,094.84 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0910 ET<br>TRN:2020100100369066 SERVICE REF:007108<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1591100275JO 6<br>424279VV | 00370369066 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████5317
01 01 190 01 M0000 E#     0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page    2 of    4

## CONTROLLED DISBURSEMENT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 1,350.62 | Union Pointe     DES:WEB PMTS    ID:5ZFLR6 INDN:Duro Dyne West Corp      CO ID:1752788861 WEB | 76007219780 |
| 10/08 | | 3,035.49 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0908 ET TRN:2020100800328152 SERVICE REF:005473 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1345400282JO 6 519567VV | 00370328152 |
| 10/13 | | 20.63 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00130127724 INDN:DURO DYNE             CO ID:5840296600 PPD | 83007532776 |
| 10/13 | | 49.81 | XCEL ENERGY-PSCO DES:XCELENERGY ID:00128247860 INDN:DURO DYNE WEST CORP   CO ID:5840296600 PPD | 83007532777 |
| 10/14 | | 964.73 | WA DEPT REVENUE  DES:TAX PYMT    ID:5371283 INDN:DURO DYNE WEST CORP   CO ID:9916001118 CCD | 87026693796 |
| 10/15 | | 1,839.40 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500420995 SERVICE REF:007936 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1685400289JO 6 601305VV | 00370420995 |
| 10/16 | | 287.27 | ADP PAYROLL FEES DES:ADP - FEES ID:1079X   9859485 INDN:Duro Dyne Inc       CO ID:9659605001 CCD | 89014964442 |
| 10/22 | | 1,683.55 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0920 ET TRN:2020102200368391 SERVICE REF:005447 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1881600296JO 6 686268VV | 00370368391 |
| 10/27 | | 87.57 | DURO DYNE WEST C  DES:PAYMENTS      FL# 20301001245 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 01016169396 |
| 10/27 | | 782.37 | DURO DYNE WEST C  DES:PAYMENTS      FL# 20301001245 INDN:SETT-BATCH 1952155943  CO ID:1952155943 CCD | 01016169391 |
| 10/29 | | 423.73 | WASTE MANAGEMENT DES:INTERNET    ID:043000093772514 INDN:IANNAZZO JIM       CO ID:9049038216 WEB | 03004471470 |
| 10/29 | | 1,688.27 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0912 ET TRN:2020102900363459 SERVICE REF:006706 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1670300303JO 6 786663VV | 00370363459 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 76,909.33 | 76,909.33 | 10/15 | 84,092.76 | 84,092.76 |
| 10/01 | 68,119.50 | 68,119.50 | 10/16 | 83,805.49 | 83,805.49 |
| 10/02 | 44,366.85 | 44,366.85 | 10/19 | 56,451.71 | 56,451.71 |
| 10/05 | 42,765.67 | 42,765.67 | 10/20 | 49,258.01 | 49,258.01 |
| 10/07 | 57,765.67 | 57,765.67 | 10/21 | 43,285.30 | 43,285.30 |
| 10/08 | 51,074.13 | 51,074.13 | 10/22 | 241,601.75 | 241,601.75 |
| 10/09 | 48,447.28 | 48,447.28 | 10/23 | 234,497.75 | 234,497.75 |
| 10/13 | 98,376.84 | 98,376.84 | 10/27 | 226,127.89 | 226,127.89 |
| 10/14 | 86,072.11 | 86,072.11 | 10/28 | 199,238.95 | 199,238.95 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████5317
01 01 190 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE WEST CORP

Page     3 of     4

## CONTROLLED DISBURSEMENT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 10/29 | 178,952.27 | 178,952.27 | 10/30 | 178,952.27 | 178,952.27 |

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number    ████5317
PO BOX 15284                             01 01 190 01 M0000 E#       0
WILMINGTON DE  19850                     Last Statement:   09/30/2020
                                         This Statement:   10/30/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE WEST CORP

                                         Page     4 of    4
```

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne Machinery - Disbursements**                                          12/7/2020
**Bank Reconciliation**
**October 2020**
**Bank of America 1185**

| | | |
|---|---:|---:|
| **BOA Statement Ending Balance** | $ | 31,764.12 |
| Outstanding Checks | | (8,841.34) |
| **Adjusted Bank Balance** | $ | 22,922.78 |

**General Ledger Ending Balance**
**Account 40101000**                                          $    22,922.78

**Adjusted General Ledger Balance**                           $    22,922.78

Unreconciled Difference                                                -

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number        ████1185
PO BOX 15284                             01 01 149 01 M0000 E#      0
WILMINGTON DE  19850                     Last Statement:  09/30/2020
                                         This Statement:  10/30/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE MACHINERY CORP
81 SPENCE ST
BAY SHORE NY  11706-2206                 Page    1 of    3
```

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 59,064.62 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 105,700.00 |
| Number of Checks | 33 | Amount of Checks | 83,476.08 |
| Number of Other Debits | 9 | Amount of Other Debits | 49,524.42 |
| | | Statement Ending Balance | 31,764.12 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/07 | 2073656114 | 15,000.00 | Automatic Transfer Credits | 123300680001332 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 10/15 | 1 | 700.00 | Pre-encoded Deposit | 818108152531860 |
| 10/21 | 2010549002 | 65,000.00 | Automatic Transfer Credits | 123300680001492 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 10/28 | 2002267187 | 25,000.00 | Automatic Transfer Credits | 123300680001558 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 7030 | 180.60 | 10/01 | 9292931818 | 7058 | 4,379.40 | 10/20 | 4992409231 |
| 7038* | 2,250.00 | 10/05 | 9792528884 | 7059 | 311.50 | 10/20 | 4992408921 |
| 7042* | 1,391.55 | 10/05 | 5292680912 | 7060 | 32.00 | 10/19 | 1352490821 |
| 7044* | 1,965.00 | 10/05 | 1652986636 | 7061 | 1,273.50 | 10/19 | 9392076184 |
| 7045 | 363.00 | 10/05 | 9692747156 | 7062 | 589.06 | 10/20 | 9592231979 |
| 7046 | 414.00 | 10/09 | 5892718071 | 7063 | 373.00 | 10/23 | 5392318927 |
| 7047 | 2,017.69 | 10/06 | 1592156620 | 7064 | 5,966.88 | 10/27 | 5692747751 |
| 7048 | 1,065.00 | 10/06 | 9892575094 | 7065 | 10,312.00 | 10/27 | 8392382059 |
| 7049 | 5,242.75 | 10/05 | 9692741511 | 7066 | 375.00 | 10/29 | 5992275770 |
| 7050 | 11,040.00 | 10/13 | 6392760612 | 7067 | 230.00 | 10/27 | 8392384119 |
| 7051 | 837.00 | 10/05 | 9692741515 | 7068 | 385.40 | 10/26 | 8292107172 |
| 7052 | 640.58 | 10/13 | 4192108655 | 7069 | 375.00 | 10/27 | 5792637022 |
| 7053 | 1,509.85 | 10/13 | 4292205214 | 7070 | 1,537.75 | 10/26 | 8192733157 |
| 7054 | 3,725.50 | 10/13 | 8692477396 | 7071 | 906.00 | 10/27 | 8392670370 |
| 7055 | 2,189.00 | 10/20 | 4992465551 | 7072 | 2,309.07 | 10/27 | 8392110044 |
| 7056 | 414.50 | 10/13 | 8692477403 | 7073 | 17,161.20 | 10/26 | 8292098347 |
| 7057 | 1,713.30 | 10/19 | 4792484679 | | | | |

```
* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.
```

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ████ 1185
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page    2 of    3

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 8,856.93 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0910 ET TRN:2020100100369061 SERVICE REF:007104 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1591000275JO 6 424277vv | 00370369061 |
| 10/08 | | 9,122.94 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0908 ET TRN:2020100800328126 SERVICE REF:005468 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1345300282JO 6 519655vv | 00370328126 |
| 10/15 | | 9,138.37 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0921 ET TRN:2020101500420904 SERVICE REF:007981 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1685300289JO 6 601303vv | 00370420904 |
| 10/16 | | 242.88 | ADP PAYROLL FEES DES:ADP - FEES ID:1079W    9859479 INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 89009447348 |
| 10/22 | | 10,136.09 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0920 ET TRN:2020102200368262 SERVICE REF:005437 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1881500296JO 6 686266vv | 00370368262 |
| 10/27 | | 136.89 | DURO DYNE MACHIN  DES:PAYMENTS    FL# 20301001245 INDN:SETT-BATCH 1111699699  CO ID:1111699699 CCD | 01012234523 |
| 10/27 | | 570.20 | DURO DYNE MACHIN  DES:PAYMENTS    FL# 20301001245 INDN:SETT-BATCH 1111699699  CO ID:1111699699 CCD | 01012234533 |
| 10/29 | | 364.75 | AFLAC        DES:INSURANCE  ID:NZ213572636 INDN:DURO DYNE MACHINERY    CO ID:8520807803 CCD | 02008879127 |
| 10/29 | | 10,955.37 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0912 ET TRN:2020102900363456 SERVICE REF:006408 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1670200303JO 6 786661vv | 00370363456 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 59,064.62 | 59,064.62 | 10/19 | 11,327.68 | 11,327.68 |
| 10/01 | 50,027.09 | 50,027.09 | 10/20 | 3,858.72 | 3,858.72 |
| 10/05 | 37,977.79 | 37,977.79 | 10/21 | 68,858.72 | 68,858.72 |
| 10/06 | 34,895.10 | 34,895.10 | 10/22 | 58,722.63 | 58,722.63 |
| 10/07 | 49,895.10 | 49,895.10 | 10/23 | 58,349.63 | 58,349.63 |
| 10/08 | 40,772.16 | 40,772.16 | 10/26 | 39,265.28 | 39,265.28 |
| 10/09 | 40,358.16 | 40,358.16 | 10/27 | 18,459.24 | 18,459.24 |
| 10/13 | 23,027.73 | 23,027.73 | 10/28 | 43,459.24 | 43,459.24 |
| 10/15 | 14,589.36 | 14,589.36 | 10/29 | 31,764.12 | 31,764.12 |
| 10/16 | 14,346.48 | 14,346.48 | 10/30 | 31,764.12 | 31,764.12 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ████1185
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE MACHINERY CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National**                                                                                                    12/7/20
**Bank Reconciliation**
**October 2020**
**Bank of America 1142**

| | | | |
|---|---|---|---|
| **BOA Statement Ending Balance** | | $ | 703,710.53 |
| Outstanding Checks | | | (122,336.98) |
| **Adjusted Bank Balance** | | $ | **581,373.55** |

| | | | |
|---|---|---|---|
| **General Ledger Ending Balance** | | | |
| **Account 60101000** | | $ | 258,018.77 |
| **Oct** | Prof. Fees recorded Oct Pd Nov 1st | $ | 323,354.78 |
| **Adjusted General Ledger Balance** | | $ | **581,373.55** |
| Unreconciled Difference | | $ | - |

# BANK OF AMERICA

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1142
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
OPERATING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of    6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 89,605.12 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 1,393,217.07 |
| Number of Checks | 32 | Amount of Checks | 305,212.67 |
| Number of Other Debits | 46 | Amount of Other Debits | 473,898.99 |
| | | Statement Ending Balance | 703,710.53 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/06 | 1 | 95.37 | Pre-encoded Deposit | 818108352071457 |
| 10/07 | 2073728413 | 300,000.00 | Automatic Transfer Credits | 123300680001330 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1208 | |
| 10/13 | 2027238492 | 100,000.00 | Automatic Transfer Credits | 123300680001931 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 10/14 | 1 | 134,709.13 | Pre-encoded Deposit | 818108152279753 |
| 10/21 | 2010238121 | 100,000.00 | Automatic Transfer Credits | 123300680001490 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 10/23 | 2083024929 | 100,000.00 | Automatic Transfer Credits | 123300680001345 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 10/28 | 2000301805 | 150,000.00 | Automatic Transfer Credits | 123300680001556 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |
| 10/30 | 2004463620 | 508,412.57 | Automatic Transfer Credits | 123300680002093 |
| | | | ACCOUNT TRANSFER TRSF FROM ████1203 | |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3797 | 119.77 | 10/05 | 9592861726 | 3854 | 1,400.00 | 10/13 | 8792032931 |
| 3814* | 325.00 | 10/02 | 8752351347 | 3855 | 1,400.00 | 10/09 | 8492154996 |
| 3823* | 325.00 | 10/23 | 8652207389 | 3858* | 86,000.00 | 10/22 | 7492783600 |
| 3833* | 1,292.64 | 10/01 | 9392431552 | 3859 | 86,000.00 | 10/22 | 7492783601 |
| 3837* | 2,047.50 | 10/02 | 5192487353 | 3860 | 756.20 | 10/26 | 5492855058 |
| 3838 | 569.25 | 10/15 | 8992549487 | 3861 | 1,130.02 | 10/21 | 9792182129 |
| 3840* | 47.52 | 10/23 | 5392447711 | 3862 | 3,199.43 | 10/23 | 9892691047 |
| 3845* | 1,536.65 | 10/13 | 8692217345 | 3863 | 1,292.64 | 10/26 | 8192447431 |
| 3846 | 30,000.00 | 10/05 | 5492011235 | 3864 | 39,656.12 | 10/28 | 5892170020 |
| 3847 | 3,922.51 | 10/14 | 8892405023 | 3865 | 184.66 | 10/26 | 8192462347 |
| 3848 | 662.59 | 10/13 | 8992736535 | 3867* | 52.76 | 10/27 | 8492288753 |
| 3849 | 78.35 | 10/13 | 7552161675 | 3868 | 3,077.80 | 10/26 | 8192573182 |
| 3850 | 6,987.09 | 10/13 | 8692217319 | 3869 | 396.50 | 10/27 | 5792082243 |
| 3851 | 5,827.52 | 10/13 | 8592776643 | 3870 | 18,037.50 | 10/27 | 7952253377 |
| 3852 | 2,500.00 | 10/16 | 4692083196 | 3871 | 3,750.65 | 10/28 | 8492460429 |
| 3853 | 1,400.00 | 10/13 | 8792032932 | 3872 | 1,237.00 | 10/30 | 8692714355 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1142
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 46.28 | NGRID37      DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 74009154789 |
| 10/01 | | 619.90 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET<br>TRN:2020010037553 SERVICE REF:007490<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1785100275JO A<br>DP WAGE GARN | 00370377553 |
| 10/01 | | 637.46 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET<br>TRN:2020010037563 SERVICE REF:007537<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1785300275JO A<br>DP WAGE GARN | 00370377563 |
| 10/01 | | 8,205.38 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0910 ET<br>TRN:2020010036905 SERVICE REF:007219<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1590800275JO 6<br>424276VV | 00370369055 |
| 10/01 | | 10,463.28 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0910 ET<br>TRN:2020010036921 SERVICE REF:007137<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1590700275JO 6<br>424280VV | 00370369221 |
| 10/02 | | 1,960.00 | Fairfield Sayvil DES:WEB PMTS   ID:3QL73F<br>INDN:DURO DYNE NATIONAL COR   CO ID:9000109425 WEB | 76006165454 |
| 10/02 | | 3,472.13 | NY001 - Avalon C DES:WEB PMTS   ID:CTS23F<br>INDN:DuroDyneNational, X   CO ID:9000030203 WEB | 76006160867 |
| 10/08 | | 637.46 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0913 ET<br>TRN:2020080031792 SERVICE REF:005726<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1712000282JO A<br>DP WAGE GARN | 00370331792 |
| 10/08 | | 777.48 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0913 ET<br>TRN:2020080031978 SERVICE REF:005884<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1711700282JO A<br>DP WAGE GARN | 00370331978 |
| 10/08 | | 1,122.00 | WIRE TYPE:WIRE OUT DATE:201008 TIME:1644 ET<br>TRN:2020080592216 SERVICE REF:015511<br>BNF:COTTONWOOD AND OAK LLC ID:0091240378 BNF BK:FU<br>LTON BANK, NA ID:031301422 PMT DET:Royalty | 00370592216 |
| 10/08 | | 30,934.89 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0908 ET<br>TRN:2020080032149 SERVICE REF:005627<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1345100282JO 6<br>519654VV | 00370328149 |
| 10/08 | | 62,760.81 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0908 ET<br>TRN:2020080032123 SERVICE REF:005463<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1344900282JO 6<br>519658VV | 00370328123 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ████1142
01 01 149 01 M0000 E#        0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     3 of     6

## FULL ANALYSIS CHECKING

Other Debits – Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/09 | | 117.25 | LIPA        DES:DIRECTPAY  ID:0207709417<br>INDN:Duro Dyne National    CO ID:1563585000 PPD | 82013367711 |
| 10/13 | | 103.08 | NGRID37        DES:NGRID37WEB ID:3046743081<br>INDN:DURO DYNE NATIONAL C   CO ID:9111019782 WEB | 83008969001 |
| 10/13 | | 151,817.26 | AETNA LIFE INS   DES:PREMIUM      ID:<br>INDN:DURO DYNE NATIONAL COR  CO ID:1066033492 CCD<br>PMT INFO:NTE*ZZZ*0825747281022\RMT*IV*H8711773\ | 83008975451 |
| 10/15 | | 637.46 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0923 ET<br>TRN:2020101500422635 SERVICE REF:008008<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1885700289JO A<br>DP WAGE GARN | 00370422635 |
| 10/15 | | 777.48 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0923 ET<br>TRN:2020101500422686 SERVICE REF:008044<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1885500289JO A<br>DP WAGE GARN | 00370422686 |
| 10/15 | | 8,069.58 | Account Analysis Fee<br>ANALYSIS CHARGE SEPTEMBER BILLING FOR<br>PARENT 10518-99999 | 08790017251 |
| 10/15 | | 8,443.84 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET<br>TRN:2020101500420991 SERVICE REF:007939<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1685100289JO 6<br>601302vv | 00370420991 |
| 10/15 | | 14,301.43 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET<br>TRN:2020101500420907 SERVICE REF:008266<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1684900289JO 6<br>598669vv | 00370420907 |
| 10/16 | | 237.78 | ADP PAYROLL FEES DES:ADP - FEES ID:107A6   9851234<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 89009447089 |
| 10/16 | | 1,207.28 | ADP PAYROLL FEES DES:ADP - FEES ID:8Y79T   9859467<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 89009447346 |
| 10/16 | | 1,960.24 | ADP PAYROLL FEES DES:ADP - FEES ID:1079T   9859457<br>INDN:Duro Dyne Inc        CO ID:9659605001 CCD | 89009447345 |
| 10/16 | | 10,000.00 | MASSACHUSETTS MU DES:MASSMUTUAL ID:16282629<br>INDN:Chris OCallaghan      CO ID:9954820374 WEB | 89021322275 |
| 10/19 | 2091323700 | 5,000.00 | ACCOUNT TRANSFER TRSF TO 001416701180 | 00680001246 |
| 10/20 | | 291.55 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910913001 | 90012272143 |
| 10/20 | | 686.85 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0911046001 | 90012272159 |
| 10/20 | | 702.38 | UNUMGROUP927     DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP        0910914001 | 90012272149 |



**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████1142
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/20 | | 748.12 | UNUMGROUP927   DES:INSURANCE  ID:1131898173<br>INDN:DURO DYNE NATIONAL COR  CO ID:1131898173 PPD<br>PMT INFO:01 UNUM GROUP      0910915001 | 90012272155 |
| 10/22 | | 637.46 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET<br>TRN:2020102200377589 SERVICE REF:005802<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:2079600296JO A<br>DP WAGE GARN | 00370377589 |
| 10/22 | | 777.48 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET<br>TRN:2020102200377708 SERVICE REF:005824<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:2079300296JO A<br>DP WAGE GARN | 00370377708 |
| 10/22 | | 8,597.43 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0920 ET<br>TRN:2020102200368405 SERVICE REF:005393<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1881300296JO 6<br>686265vv | 00370368405 |
| 10/22 | | 10,411.23 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0920 ET<br>TRN:2020102200368408 SERVICE REF:005392<br>BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:1881100296JO 6<br>681946vv | 00370368408 |
| 10/23 | | 341.17 | ADP SCREENING    DES:ACH ITEMS  ID:1851928<br>INDN:DURO DYNE NATIONAL COR  CO ID:1841028716 CCD | 96015936649 |
| 10/23 | | 73,704.47 | WIRE TYPE:BOOK OUT DATE:201023 TIME:1217 ET<br>TRN:2020102300509758 RELATED REF:2OAN959373070A66<br>BNF:JACKSON LEWIS P.C. ID:381032861703 | 00370509758 |
| 10/27 | | 64.72 | DURO DYNE NATION  DES:PAYMENTS    FL# 20301001245<br>INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD | 01012234535 |
| 10/27 | | 79.33 | RETIREMENT SOLUT DES:SALE      ID:<br>INDN:DURO DYNE          CO ID:9215986202 CCD | 01005962705 |
| 10/27 | | 404.08 | DURO DYNE NATION  DES:PAYMENTS    FL# 20301001245<br>INDN:SETT-BATCH 1112504664  CO ID:1112504664 CCD | 01012234525 |
| 10/28 | | 61.61 | NGRID37          DES:NGRID37WEB ID:6402758012<br>INDN:DURO DYNE NATIONAL C    CO ID:9111019782 WEB | 01008794368 |
| 10/28 | | 173.39 | LIPA          DES:DIRECTPAY  ID:0043706803<br>INDN:Duro Dyne National      CO ID:1563585000 PPD | 01008795000 |
| 10/28 | | 29,962.38 | LIPA          DES:DIRECTPAY  ID:0377302137<br>INDN:Duro Dyne National Cor  CO ID:1563585000 CCD | 01008795028 |
| 10/29 | | 151.70 | AFLAC          DES:INSURANCE  ID:NZ214572637<br>INDN:DURO DYNE NATIONAL COR  CO ID:8520807803 CCD | 02008879128 |
| 10/29 | | 637.46 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0922 ET<br>TRN:2020102900370904 SERVICE REF:006826<br>BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN<br>CHASE BANK, NA ID:021000021 PMT DET:2033600303JO A<br>DP WAGE GARN | 00370370904 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     █████1142
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    5 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/29 | | 777.48 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0922 ET TRN:2020102900370912 SERVICE REF:007098 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2033400303JO A DP WAGE GARN | 00370370912 |
| 10/29 | | 10,094.54 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0911 ET TRN:2020102900363276 SERVICE REF:006402 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1670000303JO 6 786660VV | 00370363276 |
| 10/29 | | 10,284.41 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0911 ET TRN:2020102900363291 SERVICE REF:006298 BNF:ADP CLIENT TRUST ID:192835681 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1669900303JO 6 778548VV | 00370363291 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 89,605.12 | 89,605.12 | 10/16 | 245,031.00 | 245,031.00 |
| 10/01 | 68,340.18 | 68,340.18 | 10/19 | 240,031.00 | 240,031.00 |
| 10/02 | 60,535.55 | 60,535.55 | 10/20 | 237,602.10 | 237,602.10 |
| 10/05 | 30,415.78 | 30,415.78 | 10/21 | 336,472.08 | 336,472.08 |
| 10/06 | 30,511.15 | 30,415.78 | 10/22 | 144,048.48 | 144,048.48 |
| 10/07 | 330,511.15 | 330,511.15 | 10/23 | 166,430.89 | 166,430.89 |
| 10/08 | 234,278.51 | 234,278.51 | 10/26 | 161,119.59 | 161,119.59 |
| 10/09 | 232,761.26 | 232,761.26 | 10/27 | 142,084.70 | 142,084.70 |
| 10/13 | 163,611.31 | 163,611.31 | 10/28 | 218,480.55 | 218,480.55 |
| 10/14 | 294,397.93 | 159,688.80 | 10/29 | 196,534.96 | 196,534.96 |
| 10/15 | 260,936.30 | 126,452.17 | 10/30 | 703,710.53 | 703,710.53 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number        ████1142
01 01 149 01 M0000 E#        0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Payroll**
**Bank Reconciliation**
**Month ended October 2020**
**A/C# XX1147**

| | | |
|---|---|---|
| Bank Balance BOA | 178,571.22 | |
| Outstanding checks | (8,312.00) | |
| **Balance** | **170,259.22** | |
| Book Balance Payroll | 169,448.34 | |
| Oct     Ramedeo Manual ck 1304 not cashed | 810.88 | |
| **Balance** | **170,259.22** | |
| | | 0.00 |

## BANK OF AMERICA

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>PO BOX 15284<br>WILMINGTON DE  19850 | Account Number      ████1147<br>01 01 149 01 M0000 E#     0<br>Last Statement:    09/30/2020<br>This Statement:    10/30/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
PAYROLL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     6

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 326,262.52 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 797,479.48 |
| Number of Checks | 25 | Amount of Checks | 24,030.51 |
| Number of Other Debits | 30 | Amount of Other Debits | 921,140.27 |
| | | Statement Ending Balance | 178,571.22 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Deposits and Credits

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 10/07 | 2073455155 | 323,534.89 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001331 |
| 10/14 | 2005321348 | 159,546.85 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001518 |
| 10/21 | 2009378269 | 149,397.74 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001491 |
| 10/28 | 2059566099 | 165,000.00 | Automatic Transfer Credits<br>ACCOUNT TRANSFER TRSF FROM ████1203 | 123300680001557 |

### Withdrawals and Debits

Checks

| Check<br>Number | Amount | Date<br>Posted | Bank<br>Reference | Check<br>Number | Amount | Date<br>Posted | Bank<br>Reference |
|---|---|---|---|---|---|---|---|
| 1301 | 8,332.25 | 10/15 | 4492543953 | 21351 | 506.08 | 10/19 | 9492403463 |
| 1302 | 1,665.75 | 10/13 | 4192698253 | 21352 | 506.08 | 10/26 | 8292814263 |
| 1303 | 1,832.73 | 10/14 | 4392128158 | 30239* | 49.86 | 10/06 | 8192022656 |
| 14077* | 281.83 | 10/06 | 5492596852 | 30240 | 119.08 | 10/09 | 8492155763 |
| 14079* | 568.52 | 10/23 | 5392287712 | 30241 | 220.03 | 10/23 | 8092818681 |
| 14081* | 445.01 | 10/06 | 5492596854 | 42117* | 891.20 | 10/09 | 8492499873 |
| 14083* | 526.91 | 10/23 | 5392287715 | 42119* | 696.82 | 10/09 | 8492499872 |
| 14085* | 568.66 | 10/06 | 5492596855 | 42120 | 896.62 | 10/26 | 5492455141 |
| 14087* | 489.44 | 10/23 | 5392287714 | 42121 | 711.36 | 10/26 | 5492455142 |
| 14089* | 445.01 | 10/06 | 5492596853 | 42122 | 1,454.65 | 10/16 | 9092804713 |
| 14091* | 383.81 | 10/23 | 5392287713 | 42123 | 1,038.11 | 10/26 | 5492455140 |
| 21349* | 454.58 | 10/05 | 9892206390 | 50027* | 440.04 | 10/28 | 0152466924 |
| 21350 | 506.08 | 10/09 | 8492820749 | | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number  ████1147
01 01 149 01 M0000 E#      0
Last Statement:  09/30/2020
This Statement:  10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    2 of    6

## FULL ANALYSIS CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 8,222.18 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377176 SERVICE REF:007383 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725200275JO A DP WAGE PAY | 00370377176 |
| 10/01 | | 14,751.32 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377175 SERVICE REF:007387 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725300275JO A DP WAGE PAY | 00370377175 |
| 10/01 | | 22,874.66 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377210 SERVICE REF:007389 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725100275JO A DP WAGE PAY | 00370377210 |
| 10/01 | | 23,108.06 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377233 SERVICE REF:007457 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725400275JO A DP WAGE PAY | 00370377233 |
| 10/01 | | 23,473.94 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377229 SERVICE REF:007456 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1724900275JO A DP WAGE PAY | 00370377229 |
| 10/01 | | 60,282.23 | WIRE TYPE:WIRE OUT DATE:201001 TIME:0925 ET TRN:2020100100377167 SERVICE REF:007384 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1725000275JO A DP WAGE PAY | 00370377167 |
| 10/08 | | 16,770.31 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0912 ET TRN:2020100800331341 SERVICE REF:005893 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1639500282JO A DP WAGE PAY | 00370331341 |
| 10/08 | | 23,048.80 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0913 ET TRN:2020100800331596 SERVICE REF:005935 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1639400282JO A DP WAGE PAY | 00370331596 |
| 10/08 | | 50,916.64 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0912 ET TRN:2020100800331348 SERVICE REF:005820 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1639600282JO A DP WAGE PAY | 00370331348 |
| 10/08 | | 58,355.10 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0912 ET TRN:2020100800331325 SERVICE REF:005918 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1639300282JO A DP WAGE PAY | 00370331325 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1147
01 01 149 01 M0000 E#       0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/08 | | 80,327.91 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0912 ET TRN:2020100800331328 SERVICE REF:005919 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1639700282JO A DP WAGE PAY | 00370331328 |
| 10/08 | | 92,594.35 | WIRE TYPE:WIRE OUT DATE:201008 TIME:0912 ET TRN:2020100800331374 SERVICE REF:005822 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1639200282JO A DP WAGE PAY | 00370331374 |
| 10/15 | | 7,873.57 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0923 ET TRN:2020101500421820 SERVICE REF:007993 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1815900289JO A DP WAGE PAY | 00370421820 |
| 10/15 | | 13,040.51 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500421787 SERVICE REF:007983 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1816000289JO A DP WAGE PAY | 00370421787 |
| 10/15 | | 22,056.02 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500421793 SERVICE REF:007986 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1815800289JO A DP WAGE PAY | 00370421793 |
| 10/15 | | 23,108.06 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500421784 SERVICE REF:008354 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1816100289JO A DP WAGE PAY | 00370421784 |
| 10/15 | | 24,430.53 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500421767 SERVICE REF:008359 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1815600289JO A DP WAGE PAY | 00370421767 |
| 10/15 | | 54,535.34 | WIRE TYPE:WIRE OUT DATE:201015 TIME:0922 ET TRN:2020101500421761 SERVICE REF:008357 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1815700289JO A DP WAGE PAY | 00370421761 |
| 10/21 | | 23,160.11 | WIRE TYPE:WIRE OUT DATE:201021 TIME:1555 ET TRN:2020102100560091 SERVICE REF:014366 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4752000295JO A DP WAGE PAY | 00370560091 |
| 10/22 | | 7,741.98 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET TRN:2020102200377581 SERVICE REF:005798 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2005400296JO A DP WAGE PAY | 00370377581 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       ███1147
01 01 149 01 M0000 E##      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page    4 of    6

## FULL ANALYSIS CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/22 | | 11,970.05 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET TRN:2020102200377151 SERVICE REF:005675 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2005500296JO A DP WAGE PAY | 00370377151 |
| 10/22 | | 24,868.54 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET TRN:2020102200377230 SERVICE REF:005724 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2005300296JO A DP WAGE PAY | 00370377230 |
| 10/22 | | 25,311.99 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET TRN:2020102200377099 SERVICE REF:005710 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2005100296JO A DP WAGE PAY | 00370377099 |
| 10/22 | | 54,580.85 | WIRE TYPE:WIRE OUT DATE:201022 TIME:0939 ET TRN:2020102200377080 SERVICE REF:005664 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:2005200296JO A DP WAGE PAY | 00370377080 |
| 10/28 | | 23,926.08 | WIRE TYPE:WIRE OUT DATE:201028 TIME:1442 ET TRN:2020102800577156 SERVICE REF:013301 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:4648700302JO A DP WAGE PAY | 00370577156 |
| 10/29 | | 7,434.77 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0921 ET TRN:2020102900370001 SERVICE REF:006887 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1939300303JO A DP WAGE PAY | 00370370001 |
| 10/29 | | 12,132.02 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0921 ET TRN:2020102900370003 SERVICE REF:006767 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1939400303JO A DP WAGE PAY | 00370370003 |
| 10/29 | | 24,137.11 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0921 ET TRN:2020102900370002 SERVICE REF:006772 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1939200303JO A DP WAGE PAY | 00370370002 |
| 10/29 | | 28,567.34 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0921 ET TRN:2020102900370009 SERVICE REF:006889 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1939000303JO A DP WAGE PAY | 00370370009 |
| 10/29 | | 57,539.90 | WIRE TYPE:WIRE OUT DATE:201029 TIME:0921 ET TRN:2020102900370008 SERVICE REF:006897 BNF:ADP CLIENT TRUST ID:192835673 BNF BK:JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:1939100303JO A DP WAGE PAY | 00370370008 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ███1147
01 01 149 01 M0000 E#      0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      5 of      6

## FULL ANALYSIS CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/30 | 326,262.52 | 326,262.52 | 10/16 | 171,831.22 | 171,831.22 |
| 10/01 | 173,550.13 | 173,550.13 | 10/19 | 171,325.14 | 171,325.14 |
| 10/05 | 173,095.55 | 173,095.55 | 10/21 | 297,562.77 | 297,562.77 |
| 10/06 | 171,305.18 | 171,305.18 | 10/22 | 173,089.36 | 173,089.36 |
| 10/07 | 494,840.07 | 494,840.07 | 10/23 | 170,900.65 | 170,900.65 |
| 10/08 | 172,826.96 | 172,826.96 | 10/26 | 167,748.48 | 167,748.48 |
| 10/09 | 170,613.78 | 170,613.78 | 10/28 | 308,382.36 | 308,382.36 |
| 10/13 | 168,948.03 | 168,948.03 | 10/29 | 178,571.22 | 178,571.22 |
| 10/14 | 326,662.15 | 326,662.15 | 10/30 | 178,571.22 | 178,571.22 |
| 10/15 | 173,285.87 | 173,285.87 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      █████1147
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      6 of      6

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Flex  A/C**
**Bank Reconciliation**
**October 2020**
**Bank of America xxx1166**

  **Bank of America Ending Balance**　　　　$　3,477.02

Outstanding Checks　　　　　　　　　　　　-

**Adjusted Bank Balance**　　　　　　　$　3,477.02


**General Ledger Ending Balance**
**Account**　　　　60101002　　　　　　　$　3,477.02




**Adjusted General Ledger Balance**　　　　$　3,477.02

**Unreconciled Difference**　　　　　　　　　　-

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      ████1166
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
FLEX SPENDING
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of     3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 5,038.44 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 21 | Amount of Other Debits | 1,561.42 |
| | | Statement Ending Balance | 3,477.02 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/01 | | 107.20 | MBI           DES:SETL | ID:MED-I-BANK | 74019239870 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/02 | | 5.00 | MBI           DES:SETL | ID:MED-I-BANK | 76005907233 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/05 | | 44.63 | MBI           DES:SETL | ID:MED-I-BANK | 79005382962 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/05 | | 75.00 | MBI           DES:SETL | ID:MED-I-BANK | 79012426935 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/06 | | 54.00 | MBI           DES:SETL | ID:MED-I-BANK | 79026328509 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/09 | | 135.00 | MBI           DES:SETL | ID:MED-I-BANK | 82018595553 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/13 | | 50.00 | MBI           DES:SETL | ID:MED-I-BANK | 87022487656 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/13 | | 360.26 | MBI           DES:SETL | ID:MED-I-BANK | 87022488023 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/14 | | 25.00 | MBI           DES:SETL | ID:MED-I-BANK | 88006398759 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/15 | | 98.60 | MBI           DES:SETL | ID:MED-I-BANK | 89007142067 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/16 | | 1.68 | MBI           DES:SETL | ID:MED-I-BANK | 89019081435 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/19 | | 35.00 | MBI           DES:SETL | ID:MED-I-BANK | 93014239878 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/19 | | 44.82 | MBI           DES:SETL | ID:MED-I-BANK | 93016986099 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/20 | | 25.00 | MBI           DES:SETL | ID:MED-I-BANK | 93030666886 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/21 | | 40.00 | MBI           DES:SETL | ID:MED-I-BANK | 94017641856 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/22 | | 50.00 | MBI           DES:SETL | ID:MED-I-BANK | 95015838883 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/23 | | 15.00 | MBI           DES:SETL | ID:MED-I-BANK | 96021713721 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |
| 10/26 | | 201.46 | MBI           DES:SETL | ID:MED-I-BANK | 00014239253 |
| | | | INDN:MED-I-BANK | CO ID:1383261866 CCD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1166
01 01 149 01 M0000 E#    0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of    3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | | | Bank Reference |
|---|---|---|---|---|---|---|
| 10/27 | | 33.88 | MBI | DES:SETL | ID:MED-I-BANK | 00030540114 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/29 | | 34.89 | MBI | DES:SETL | ID:MED-I-BANK | 02019233417 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |
| 10/30 | | 125.00 | MBI | DES:SETL | ID:MED-I-BANK | 04004173224 |
| | | | INDN:MED-I-BANK | | CO ID:1383261866 CCD | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 5,038.44 | 5,038.44 | 10/19 | 4,002.25 | 4,002.25 |
| 10/01 | 4,931.24 | 4,931.24 | 10/20 | 3,977.25 | 3,977.25 |
| 10/02 | 4,926.24 | 4,926.24 | 10/21 | 3,937.25 | 3,937.25 |
| 10/05 | 4,806.61 | 4,806.61 | 10/22 | 3,887.25 | 3,887.25 |
| 10/06 | 4,752.61 | 4,752.61 | 10/23 | 3,872.25 | 3,872.25 |
| 10/09 | 4,617.61 | 4,617.61 | 10/26 | 3,670.79 | 3,670.79 |
| 10/13 | 4,207.35 | 4,207.35 | 10/27 | 3,636.91 | 3,636.91 |
| 10/14 | 4,182.35 | 4,182.35 | 10/29 | 3,602.02 | 3,602.02 |
| 10/15 | 4,083.75 | 4,083.75 | 10/30 | 3,477.02 | 3,477.02 |
| 10/16 | 4,082.07 | 4,082.07 | | | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    ███1166
01 01 149 01 M0000 E#      0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne Management A/C**
**Bank Reconciliation**
**October 2020**
**Bank of America  x1161**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 8,133,976.31 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 8,133,976.31 |

**General Ledger Ending Balance**
**Account 60113999**                                          $ 8,133,976.31

**Adjusted General Ledger Balance**                $ 8,133,976.31

**Unreconciled Difference**                                                    -

**BANK OF AMERICA** 〰️

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1161
01 01 149 01 M0000 E#    0
Last Statement:    09/30/2020
This Statement:    10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MGT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page    1 of    2

## ANALYZED  INTEREST  CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | | Statement Beginning Balance | 6,632,864.07 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 1,501,112.24 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,133,976.31 |
| Number of Enclosures | 0 | | |
| | | Service charge | .00 |

### Interest Information

| | | | |
|---|---|---|---|
| Amount of Interest Paid | 1,112.24 | Interest Paid Year-to-Date | 7,038.11 |
| Annual Percentage Yield Earned | .18% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/14 | 201233761 | 1,500,000.00 | Automatic Transfer Credits | 123300680001519 |
| | | | ACCOUNT TRANSFER TRSF FROM ███1203 | |
| 10/30 | | 1,112.24 | INTEREST PAID ON 31 DAYS | 09840000528 |
| | | | AVERAGE COLLECTED BALANCE OF    $7,503,831.81 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 09/30 | 6,632,864.07 | 6,632,864.07 | .175 | 10/30 | 8,133,976.31 | 8,133,976.31 | .175 |
| 10/14 | 8,132,864.07 | 8,132,864.07 | .175 | | | | |

**BANK OF AMERICA**

```
BANK OF AMERICA, N.A.                    Account Number    ████1161
PO BOX 15284                             01 01 149 01 M0000 E#      0
WILMINGTON DE  19850                     Last Statement:   09/30/2020
                                         This Statement:   10/30/2020


                                         Customer Service
                                         1-888-400-9009

DURO DYNE NATIONAL CORP

                                         Page    2 of    2
```

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Duro Dyne National Medical A/C**
**Bank Reconciliation**
**October 2020**
**Bank of America xxx1180**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 6,745.52 |
| | | - |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 6,745.52 |

| | | |
|---|---|---|
| **General Ledger Ending Balance** | | |
| **Account**      60-106-000 | $ | 6,745.52 |

| | | |
|---|---|---|
| **Adjusted General Ledger Balance** | $ | 6,745.52 |
| **Unreconciled Difference** | | - |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number   ■■■■1180
01 01 149 01 M0000 E#    0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
MEDICAL
81 SPENCE ST
BAY SHORE NY  11706-2206

Page     1 of    3

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2020 – 10/30/2020 | Statement Beginning Balance | 2,394.07 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 5,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 18 | Amount of Other Debits | 648.55 |
| | Statement Ending Balance | 6,745.52 |
| Number of Enclosures | 0 | | |
| | Service charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/19 | 2091323700 | 5,000.00 | Automatic Transfer Credits ACCOUNT TRANSFER TRSF FROM ■■■1142 | 123300680001247 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | | 25.00 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 74019239869 |
| 10/02 | | 9.83 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 76005907232 |
| 10/05 | | 45.19 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 79005382961 |
| 10/06 | | 24.99 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 79026328508 |
| 10/08 | | 29.21 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 81021910095 |
| 10/09 | | 20.00 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 82018595552 |
| 10/13 | | 147.25 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 87022488022 |
| 10/14 | | 31.98 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 88006398758 |
| 10/16 | | 17.64 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 89019081434 |
| 10/19 | | 20.00 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 93014239877 |
| 10/19 | | 35.71 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 93016986098 |
| 10/20 | | 29.21 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 93030666885 |
| 10/22 | | 10.54 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 95015838882 |
| 10/23 | | 43.02 | MBI         DES:SETL      ID:MED-I-BANK INDN:MED-I-BANK        CO ID:1383261866 CCD | 96021713720 |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ███1180
01 01 149 01 M0000 E#     0
Last Statement:   09/30/2020
This Statement:   10/30/2020

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page     2 of     3

## FULL ANALYSIS CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/27 | | 80.29 | MBI          DES:SETL      ID:MED-I-BANK   INDN:MED-I-BANK          CO ID:1383261866 CCD | 00030540113 |
| 10/28 | | 33.02 | MBI          DES:SETL      ID:MED-I-BANK   INDN:MED-I-BANK          CO ID:1383261866 CCD | 01017173240 |
| 10/29 | | 25.00 | MBI          DES:SETL      ID:MED-I-BANK   INDN:MED-I-BANK          CO ID:1383261866 CCD | 02019233416 |
| 10/30 | | 20.67 | MBI          DES:SETL      ID:MED-I-BANK   INDN:MED-I-BANK          CO ID:1383261866 CCD | 04004173223 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/30 | 2,394.07 | 2,394.07 | 10/16 | 2,042.98 | 2,042.98 |
| 10/01 | 2,369.07 | 2,369.07 | 10/19 | 6,987.27 | 6,987.27 |
| 10/02 | 2,359.24 | 2,359.24 | 10/20 | 6,958.06 | 6,958.06 |
| 10/05 | 2,314.05 | 2,314.05 | 10/22 | 6,947.52 | 6,947.52 |
| 10/06 | 2,289.06 | 2,289.06 | 10/23 | 6,904.50 | 6,904.50 |
| 10/08 | 2,259.85 | 2,259.85 | 10/27 | 6,824.21 | 6,824.21 |
| 10/09 | 2,239.85 | 2,239.85 | 10/28 | 6,791.19 | 6,791.19 |
| 10/13 | 2,092.60 | 2,092.60 | 10/29 | 6,766.19 | 6,766.19 |
| 10/14 | 2,060.62 | 2,060.62 | 10/30 | 6,745.52 | 6,745.52 |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

| | |
|---|---|
| Account Number | ████1180 |
| 01 01 149 01 M0000 E# | 0 |
| Last Statement: | 09/30/2020 |
| This Statement: | 10/30/2020 |

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      3 of      3

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.** Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.** All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.** If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**Duro Dyne National Utility A/C**
**Bank Reconciliation**
**October 2020**
**Bank of America xxx3608**

| | | |
|---|---|---|
| **Bank of America Ending Balance** | $ | 18,957.00 |
| Outstanding Checks | | - |
| **Adjusted Bank Balance** | $ | 18,957.00 |

**General Ledger Ending Balance**
**Account 60101001**                                    $    18,957.00

**Adjusted General Ledger Balance**                     $    18,957.00

**Unreconciled Difference**                                      -

**Bank of America**

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number ▉▉▉▉3608
01 01 149 05 M0000 E#        0
Last Statement: 09/30/2020
This Statement: 10/30/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP
UTILITY ACCOUNT
81 SPENCE ST
BAY SHORE NY  11706-2206

Page      1 of      2

# ANALYZED INTEREST CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 10/01/2020 - 10/30/2020 | Statement Beginning Balance | 18,954.19 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 2.81 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 18,957.00 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Interest Information

| | | |
|---|---|---|
| Amount of Interest Paid | 2.81 | Interest Paid Year-to-Date | 59.09 |
| Annual Percentage Yield Earned | .18% | | |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/30 | | 2.81 | INTEREST PAID ON 31 DAYS | | 09840000486 |
| | | | AVERAGE COLLECTED BALANCE OF | $18,954.19 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Rate | Date | Ledger Balance | Collected Balance | Rate |
|---|---|---|---|---|---|---|---|
| 09/30 | 18,954.19 | 18,954.19 | .175 | 10/30 | 18,957.00 | 18,957.00 | .175 |

H

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          ████3608
01 01 149 05 M0000 E#          0
Last Statement: 09/30/2020
This Statement: 10/30/2020

DNP

Customer Service
1-888-400-9009

DURO DYNE NATIONAL CORP

Page      2 of      2

IMPORTANT INFORMATION

CHANGE OF ADDRESS.  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

TERMS AND CONDITIONS.  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.